Exhibit C78

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/british-move-to-get-more-native-troops.html | BRITISH MOVE TO GET MORE NATIVE TROOPS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/us-chamber-asks-rfc-dissolution-board-says-facts-disclosed-by.html | U.S. CHAMBER ASKS R.F.C. DISSOLUTION; Board Says Facts Disclosed by Inquiry Have 'Created Distrust' of Agency | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/protest-nonsked-curb-independents-tell-truman-us-defense-will-be.html | PROTEST 'NON-SKED' CURB; Independents Tell Truman U.S. Defense Will Be Injured | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/connally-sees-bar-to-soviet-atom-use-tells-senate-allies-can-build.html | CONNALLY SEES BAR TO SOVIET ATOM USE; Tells Senate Allies Can Build Defenses Strong Enough to Withstand Nuclear Attacks | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/dance-will-assist-veterans-service-a-benefit-aide-and-two-brides.html | DANCE WILL ASSIST VETERANS SERVICE; A BENEFIT AIDE AND TWO BRIDES | True | Greenhaus | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/behind-on-blood-quota-city-lagging-by-500-pints-on-weeks-overall.html | BEHIND ON BLOOD QUOTA; City Lagging by 500 Pints on Week's Over-All Needs | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/shipping-volume-here-is-so-great-only-5-of-160-piers-are-unrented.html | Shipping Volume Here Is So Great Only 5 of 160 Piers Are Unrented; City Expects Those Few to Be Leased Soon, and Meantime They're Being Used by Ships Without Regular Berths | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/giants-get-8-hits-trip-dodgers-31-palica-loser-in-miami-game-bowman.html | GIANTS GET 8 HITS, TRIP DODGERS, 3-1; Palica Loser in Miami Game --Bowman, Fox, Van Cuyk Display Top Form | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/council-of-europe-delays-bonn-entry.html | COUNCIL OF EUROPE DELAYS BONN ENTRY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/keith-heads-bank-group-massachusetts-man-elected-by-savingloan.html | KEITH HEADS BANK GROUP; Massachusetts Man Elected by Saving-Loan Institute | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/maine-coach-resigns.html | Maine Coach Resigns | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/named-to-safety-committee.html | Named to Safety Committee | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/miss-virginia-kline.html | MISS VIRGINIA KLINE | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/handbag-tax-cut-asked-manufacturers-urge-reduction-of-20-excise-to.html | HANDBAG TAX CUT ASKED; Manufacturers Urge Reduction of 20% Excise to 5% Levy | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/security-act-change-seen-aiding-aliens-many-would-be-assets-group.html | Security Act Change Seen Aiding Aliens; Many Would Be Assets, Group Here Is Told | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/iran-reds-demand-alien-oil-holdings-6000-demonstrate-in-capital.html | IRAN REDS DEMAND ALIEN OIL HOLDINGS; 6,000 Demonstrate in Capital - British Protest Seizure, Stress Higher Royalty | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/military-building-set-at-1-billions-army-and-air-force-funds-for.html | MILITARY BUILDING SET AT 1 BILLIONS; Army and Air Force Funds for Construction Revealed-- Big Share for Alaska | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/extends-deadline-on-stock-deal.html | Extends Deadline on Stock Deal | True | | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/egypt-bars-cotton-deal-wont-join-world-group-until-its-aspirations.html | EGYPT BARS COTTON DEAL; Won't Join World Group Until Its 'Aspirations' Are Met | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/news-of-food-new-designs-in-flowerbedecked-cakes-are-offered-at.html | News of Food; New Designs in Flower-Bedecked Cakes Are Offered at Culinary 'Fashion Show' | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/2-insurance-bills-passed-by-senate-field-for-investment-of-funds.html | 2 INSURANCE BILLS PASSED BY SENATE; Field for Investment of Funds Widened by London-Rabin Measure Sent to Dewey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/snyder-called-on-taxes-house-group-seeks-his-views-on-raising.html | SNYDER CALLED ON TAXES; House Group Seeks His Views on Raising Additional Revenue | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/arrives-here-for-talks-on-israel-bond-issue.html | Arrives Here for Talks On Israel Bond Issue | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/dewey-gets-bills-to-revamp-lirr-assembly-passes-legislation-for.html | DEWEY GETS BILLS TO REVAMP L.I.R.R.; Assembly Passes Legislation for Redevelopment Company and Stand-By Authority | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/albizu-sentenced-again-puerto-rican-gets-seven-years-for-attempted.html | ALBIZU SENTENCED AGAIN; Puerto Rican Gets Seven Years for Attempted Murder | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/sentence-father-for-killing-baby.html | Sentence Father for Killing Baby | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/new-chase-unit-in-puerto-rico.html | New Chase Unit in Puerto Rico | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/shamrock-platoon-is-sworn-into-the-marine-corps.html | 'SHAMROCK PLATOON' IS SWORN INTO THE MARINE CORPS | True | The New York Times | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/dr-harold-b-stowell.html | DR. HAROLD B. STOWELL | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/socialists-likened-to-reds-by-martin-he-warns-college-republicans.html | SOCIALISTS LIKENED TO REDS BY MARTIN; He Warns College Republicans 'Insidious Siamese Twins' Threaten Freedoms | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/senators-try-to-tie-dewey-to-gaming-costello-balks-crime-inquiry.html | SENATORS TRY TO TIE DEWEY TO GAMING; COSTELLO BALKS CRIME INQUIRY AGAIN; O'DWYER FRIEND CHALLENGED ON STORY; DURING HEARING AT FEDERAL COURTHOUSE | True | By James A. Hagerty | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/5000000-us-wheat-loan.html | $5,000,000 U.S. Wheat Loan | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/military-police-raid-concern.html | Military Police Raid Concern | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/members-of-church-unit-urged-to-watch-hearings.html | Members of Church Unit Urged to Watch Hearings | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/murphy-will-study-death-of-abe-reles-as-result-of-its-mention-in.html | Murphy Will Study Death of Abe Reles As Result of Its Mention in Crime Inquiry | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/new-un-unit-held-bar-po-aggression-peace-observation-commission-has.html | NEW U.N. UNIT HELD BAR PO AGGRESSION; Peace Observation Commission Has Its Opening Session-- Delays Vote on Peiping | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/municipal-loans-hempsteadlevittown-li.html | MUNICIPAL LOANS; Hempstead-Levittown, L.I. | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/small-honey-gauge-invented.html | Small Honey Gauge Invented | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/world-chess-game-drawn-in-29-moves.html | WORLD CHESS GAME DRAWN IN 29 MOVES | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/journey-into-terror.html | Journey Into Terror | True | By William du Bois | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/cairo-jails-18-as-terrorists.html | Cairo Jails 18 as Terrorists | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/painters-to-show-at-arts-club.html | Painters to Show at Arts Club | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/crime-politics-under-senate-inquiry-protection-from-officials-links.html | Crime & Politics; Under Senate Inquiry 'Protection' From Officials LINKS TO O'DWYER ROLE OF COSTELLO GAMBLING AT SARATOGA OTHER UNDERWORLD FIGURES | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jersey-oratory-finals-set.html | Jersey Oratory Finals Set | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/to-build-in-hampton-bays.html | To Build in Hampton Bays | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/giants-5-in-7th-conquer-dodgers-under-lights-54-durocher-team.html | GIANTS' 5 IN 7TH CONQUER DODGERS UNDER LIGHTS, 5-4; Durocher Team Capitalizes on Error, 3 Walks for Second Straight Over Brooks NEWCOMBE STARS IN BOX Big Hurler, Yielding 3 Blows, Pitches 5 Shut-Out Frames --Losers Use 23 Men Hodges Drives In Run Error by Thompson GIANTS' 5 IN 7TH TRIP DODGERS, 5-4 Snider Not in Line-Up | True | By Roscoe McGowen Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-military-picture-brightens-for-the-west-but-balance-of-military.html | THE MILITARY PICTURE BRIGHTENS FOR THE WEST; But Balance of Military Power Is Still Far From Re-established Successful Tactics Continuing Threat West Still Threatened Picture Basically Unchanged | True | By Hanson W. Baldwin | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/goodwin-captures-downhill-ski-test-new-hampshire-girl-who-was.html | GOODWIN CAPTURES DOWNHILL SKI TEST; NEW HAMPSHIRE GIRL WHO WAS INJURED IN IDAHO TEST | True | By Frank Elkins Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/popular-field-pal-joey-1940-hit-show-revived-on-disks-gershwin.html | POPULAR FIELD; 'Pal Joey,' 1940 Hit Show; Revived on Disks Gershwin Songs | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/up-front-with-willie-and-joe-tom-ewell-tells-how-he-and-david-wayne.html | UP FRONT WITH WILLIE AND JOE; Tom Ewell Tells How He And David Wayne Coped With Mauldin's G.I.'s Broadway Boys Looeys" Awards Guides | True | By Herbert Mitgang | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bridge-interpreting-the-redouble-question-answer.html | BRIDGE: INTERPRETING THE REDOUBLE; QUESTION ANSWER | True | By Albert H. Morehead | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/redskins-get-martinkovic.html | Redskins Get Martinkovic | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-manager-is-named-for-hampshire-house.html | New Manager Is Named For Hampshire House | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-schuyler-bradt-has-son.html | Mrs. Schuyler Bradt Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/named-by-young-democrats.html | Named by Young Democrats | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/footlight-echoes-authors-query.html | Footlight Echoes; Author's Query | True | By Lewis Nichols | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/professors-oppose-cuts-in-faculties-association-cautions-colleges.html | PROFESSORS OPPOSE CUTS IN FACULTIES; Association Cautions Colleges on Emergency Economies-- Backs Draft in Crisis Compulsory Service Endorsed | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/treasure-chest-seeing-for-the-first-time-the-great-letter-writer.html | Treasure Chest; Seeing for the First Time The Great Letter Writer New Ideas | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/thomas-ferguson-school-aide-dies-head-of-health-and-athletic.html | THOMAS FERGUSON, SCHOOL AIDE, DIES; Head of Health and Athletic Programs in Maryland Had Been Professor at Tufts | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-and-notes-from-the-studio-recent-newcomers-to-the-video.html | NEW AND NOTES FROM THE STUDIO; RECENT NEWCOMERS TO THE VIDEO CHANNELS | True | By Sidney Lohnman | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/azaleas-on-parade-at-marines-camp-visitors-welcomed-wilderness.html | AZALEAS ON PARADE AT MARINES' CAMP; Visitors Welcomed Wilderness Reclaimed Greenfield Park Visitors to Estate | True | By Jack Rileymarine Corps Photo By Krofsig | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/operas-vital-statistics-the-metropolitan-presents-verdis-requiem.html | OPERA'S VITAL STATISTICS; THE METROPOLITAN PRESENTS VERDI'S REQUIEM TWICE THIS WEEK | True | Sedge LeblangSedge LeblangBruno of Hollywood | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-listing-of-other-books-of-the-week.html | A Listing of Other Books of the Week | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/to-aid-handicapped-persons.html | To Aid Handicapped Persons | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/changes-in-product-packaging-and-selling-forecast-as-advertisers.html | Changes in Product Packaging and Selling Forecast as Advertisers View Color Video | True | By William M. Freeman | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/douglas-lists-men-fit-for-president-rules-himself-out-as-worrier.html | DOUGLAS LISTS MEN 'FIT' FOR PRESIDENT; Rules Himself Out as Worrier -Sees Strong Man Needed With Patience of Job | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/rfc-aide-resigns-denouncing-mess-acting-controller-veteran-of-staff.html | R.F.C. AIDE RESIGNS DENOUNCING 'MESS'; Acting Controller, Veteran of Staff, Accuses Board of 'Unbusinesslike Actions' | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/page-tuttle-hedden-married-in-norwalk.html | PAGE TUTTLE HEDDEN MARRIED IN NORWALK | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/vejar-outpoints-guido.html | Vejar Outpoints Guido | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/automobiles-accidents-conservation-of-manpower-and-property-is-goal.html | AUTOMOBILES: ACCIDENTS; Conservation of Manpower and Property Is Goal of City's Safety Campaign Other Factors Cooperative Effort PERMANENT PLATES TRANSPORT | True | By Bert Pierce | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-weeks-programs-lectures-demonstrations-and-recitals.html | THE WEEK'S PROGRAMS; Lectures, Demonstrations And Recitals | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/educators-reject-college-speedups-majority-in-survey-consider-the.html | EDUCATORS REJECT COLLEGE SPEED-UPS; Majority in Survey Consider the War-Type Acceleration Unnecessary and Harmful | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/marquette-coach-quits-chandler-leaves-basketball-job-for-physical.html | MARQUETTE COACH QUITS; Chandler Leaves Basketball Job for Physical Education Post | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/heads-appraisers.html | HEADS APPRAISERS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/red-sox-conquer-cardinals-by-21-masterson-mcdermott-star-senators.html | RED SOX CONQUER CARDINALS BY 2-1; Masterson, McDermott Star --Senators Top Athletics by 7-4--Braves Score Brissie Hooper Pounded Two 3-run Rallies Cubs Trip Seals, 7--5 Oakland Tops Pirates White Sox Win in 11th | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/girl-heads-student-council.html | Girl Heads Student Council | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/summary-of-action-taken-at-legislature-session-budget-and-taxation.html | Summary of Action Taken at Legislature Session; Budget and Taxation New York City Civil Defense and Military Judiciary and Crime Housing and Rents Education Welfare and Labor Business and Finance Motor Vehicle and Traffic Miscellaneous | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/egypt-giver-and-taker-giver-and-taker.html | Egypt, Giver and Taker; Giver and Taker | True | By Charles Bradford Wellesfrom End-Paper Map By Rafael Palacios For (SULEIMAN THE MAGNIFICENT.) | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/eugenia-de-a-mayer-rj-poor-to-be-wed.html | EUGENIA DE A. MAYER, R.J. POOR TO BE WED | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/triestes-economy-bolstered-by-erp-city-seeks-role-in-rearming-plans.html | TRIESTE'S ECONOMY BOLSTERED BY E.R.P.; City Seeks Role in Rearming Plans by Shipping Civilian Goods to West Europe Apartment Houses Built | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/century-of-service-for-western-union-april-1-to-begin-second-100.html | CENTURY OF SERVICE FOR WESTERN UNION; April 1 to Begin Second 100 Years With Operations on a Profitable Basis Operating Costs Cut | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/suspends-freshman-rule.html | Suspends Freshman Rule | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/british-said-to-build-atom-bomb-plan-test-british-atom-bomb-is.html | British Said to Build Atom Bomb, Plan Test; BRITISH ATOM BOMB IS REPORTED NEAR | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/shaws-home-opened-as-a-shavian-shrine.html | SHAWS HOME OPENED AS A SHAVIAN SHRINE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/polish-foreign-minister-quits-because-of-illness.html | Polish Foreign Minister Quits Because of Illness | True | The New York Times Studio | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/wed-and-engaged.html | WED AND ENGAGED | True | Special to THE NEW YORK TIMES.David BernsAugusta Berns | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/to-get-port-award.html | TO GET PORT AWARD | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/letters-to-the-times-britains-role-her-stand-as-partner-affirmed-in.html | Letters to The Times; Britain'S Role Her Stand as Partner Affirmed in Defining Views on Crisis To State Our Goals Grant to India Urged Silencing La Prensa Suspension Is Seen as Part of Growing Loss of Freedom Apportionment of Seats | True | F.O. DARVALL,A.L. GAUSEWITZ,CLARENCE E. PICKETT,GERMAN ARCINIEGAS.MORRIS SILVERMAN. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/tv-chorus-they-make-more-money-than-on-broadway-rewards-scarcity.html | TV CHORUS; They Make More Money Than on Broadway Rewards Scarcity | True | By Val Adams | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/from-far-and-near-three-shows-of-graphics-new-work-by-sheeler.html | FROM FAR AND NEAR; Three Shows of Graphics --New Work by Sheeler | True | By Stuart Preston | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-ann-wilmer-maryland-bride-wed-in-chestertown-church-to-lieut.html | MISS ANN WILMER MARYLAND BRIDE; Wed in Chestertown Church to Lieut. Alexander H. Hoon of Quantico Marine Base Friedel--Gertsenstein | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/eastern-swim-champions.html | Eastern Swim Champions | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/california-yacht-found-radcliffe-party-missing-since-feb-25-is-at.html | CALIFORNIA YACHT FOUND; Radcliffe Party, Missing Since Feb. 25, Is at Colombian Port | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-allen-i-bildner-has-son.html | Mrs. Allen I. Bildner Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/control-of-chronic-ailments-a-major-problem-for-nation-health.html | Control of Chronic Ailments A Major Problem for Nation; Health Groups Seek Most Effective Ways to Combat Drain on Manpower One in Six Chronically Ill Others Effectively Treated | True | By Howard A. Rusk, M.d. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-world-point-iv-prospectus-principle-of-point-4.html | THE WORLD; Point IV Prospectus Principle of Point 4 | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/eisenhower-deal-for-1952-is-denied-truman-said-to-have-agreed-to.html | EISENHOWER 'DEAL' FOR 1952 IS DENIED; Truman Said to Have Agreed to Permit Return in Time for Presidential Race EISENHOWER 'DEAL' FOR 1952 IS DENIED Statement by Eisenhower Tells of Denver Meeting | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/state-contract-cost-at-150-million-peak.html | STATE CONTRACT COST AT 150 MILLION PEAK | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/cartoon-film-stirs-dispute-in-west-by-satirizing-us-farm-planning.html | Cartoon Film Stirs Dispute in West By Satirizing U.S. Farm Planning FILM FABLE CHIDES U.S. ON PLANNING Film Is "Making History" | True | By Thomas F. Brady Special To the New York Times.special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/how-much-will-blood-tell.html | HOW MUCH WILL BLOOD TELL? | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/adenauer-denies-speeding-arming-statement-is-viewed-as-part-of-move.html | ADENAUER DENIES SPEEDING ARMING; Statement Is Viewed as Part of Move to Set Aside Issue While Opposition Is High Two Factors in Delays Neutrality Is Rejected | True | By Drew Middleton Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mother-earth.html | MOTHER EARTH | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/pope-to-broadcast-blessing.html | Pope to Broadcast Blessing | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/state-plans-study-of-citys-finances-in-schoolaid-plan-fiscal.html | STATE PLANS STUDY OF CITY'S FINANCES IN SCHOOL-AID PLAN; Fiscal Independence to Board of Education Is Scheduled as Prime Aim of Survey TAX POLICIES ON AGENDA Exploration of Broad Set-Up Decreed as 1,175 Measures Are Left With Governor 1,288 Measures Adopted Other Big Cities in Survey STATE WILL STUDY FINANCES OF CITY Apportionment of Taxes Passed in Closing Hours | True | By Leo Egan Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/science-in-review-new-blood-factor-discovered-with-the-aid-of-an-an.html | SCIENCE IN REVIEW; New Blood Factor, Discovered With the Aid Of an Antibody, Throws Light on Cancer Mrs. Jarrell's Antibody Effects of Rh Factor | True | By Waldemar Kaempffert | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/suffolk-villages-ending-campaigns-personalities-rate-above-the.html | SUFFOLK VILLAGES ENDING CAMPAIGNS; Personalities Rate Above the Issues in the Six Holding Elections on Tuesday Major Contests in Localities Candidates for Offices | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jacob-hoffmann.html | JACOB HOFFMANN | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/stassen-in-london-on-business.html | Stassen in London on Business | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/lie-proposes-talk-on-ceasefire-only-sounds-out-idea-of-peiping.html | LIE PROPOSES TALK ON CEASE-FIRE ONLY; Sounds Out Idea of Peiping Parley on Korea Without Tie-In of Wider Issues | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/from-caesar-to-hitler.html | From Caesar To Hitler | True | By Hans Kohn | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/forcedlabor-evil-defined-for-un-briton-ending-council-debate-says.html | FORCED-LABOR EVIL DEFINED FOR U.N.; Briton, Ending Council Debate, Says Soviet Economic Gain Is at Cost of Human Misery | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-world-of-music-husband-and-wife-in-visiting-orchestra.html | THE WORLD OF MUSIC; HUSBAND AND WIFE IN VISITING ORCHESTRA | True | By Ross Parmenteralfred Puhn | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/old-oil-building-sold.html | Old Oil Building Sold | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/state-realty-magazine-revived.html | State Realty Magazine Revived | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/as-the-russians-change-their-approachthree-indications-of-their.html | AS THE RUSSIANS CHANGE THEIR APPROACH--THREE INDICATIONS OF THEIR TACTICS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/rego-park-stores-to-serve-housing-builders-speed-work-on-new.html | REGO PARK STORES TO SERVE HOUSING; Builders Speed Work on New Taxpayers Forming Part of Apartment Developments | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/news-and-notes-along-camera-row-german-movie-camera-color-slide.html | NEWS AND NOTES ALONG CAMERA ROW; GERMAN MOVIE CAMERA COLOR SLIDE SHOW INVITATION KODACHROME SHEETS ELECTRONIC FLASH CONTESTS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/frank-costellos-story-from-rum-to-riches-three-decades-in-the-life.html | FRANK COSTELLO'S STORY: FROM RUM TO RICHES; Three Decades in the Life of the Man Who Rose to the Top of Underworld THE TWENTIES THE THIRTIES THE FORTIES | True | By Warren Moscow | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/newcastle-united-and-blackpool-tie-cup-rivals-play-22-preview-in.html | NEWCASTLE UNITED AND BLACKPOOL TIE; Cup Rivals Play 2-2 Preview in English League soccer -- Tottenham Gains | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/11-gis-guilty-in-vienna-courtsmartial-act-in-illegal-transport-of.html | 11 G.I.'S GUILTY IN VIENNA; Courts-Martial Act in Illegal Transport of Funds | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/books-for-ships-asked-merchant-marine-library-also-seeks-funds-in.html | BOOKS FOR SHIPS ASKED; Merchant Marine Library Also Seeks Funds in Easter Appeal | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/opera-and-concert-programs-of-the-week-opera-metropolitan-opera-new.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA METROPOLITAN OPERA NEW YORK CITY OPERA City Center | True | Bruno of HollywoodHelen Merrill | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/fidelio-revalued-manon.html | 'FIDELIO' REVALUED; MANON | True | By Olin Downesthe New York Times | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/2233709-in-mexico-city.html | 2,233,709 in Mexico City | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/trainmen-offer-terms-would-accept-rise-of-12-cents-to-end-steel.html | TRAINMEN OFFER TERMS; Would Accept Rise of 12 Cents to End Steel Tie-Up | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/multifamily-housing-for-summer-occupancy.html | MULTI-FAMILY HOUSING FOR SUMMER OCCUPANCY | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/broader-base-is-near-for-import-ceiling-curb.html | Broader Base Is Near For Import Ceiling Curb | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/hemisphere-fight-on-tb-under-way-specialists-help-set-up-curbs-in.html | HEMISPHERE FIGHT ON TB UNDER WAY; Specialists Help Set Up Curbs in Lands Where None Has Been Employed Before | True | By Milton Levenson | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/juanita-rawlings-married-in-queens-bride-of-paul-g-bohack-jr-a.html | JUANITA RAWLINGS MARRIED IN QUEENS; Bride of Paul G. Bohack Jr., a Senior at Adelphi, in Richmond Hill Congregational Church | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/blum-skating-victor-defeats-storm-and-walsh-with-60-points-at.html | BLUM SKATING VICTOR; Defeats Storm and Walsh With 60 Points at Grossinger Meet | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/simplified-traffic-sign-awaits-legal-sanction.html | Simplified Traffic Sign Awaits Legal Sanction | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/syndicate-buys-in-bay-ridge.html | Syndicate Buys in Bay Ridge | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/herbert-f-thompson.html | HERBERT F. THOMPSON | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/julie-miller-fox-married-in-chapel-escorted-by-father-at-wedding-to.html | JULIE MILLER FOX MARRIED IN CHAPEL; Escorted by Father at Wedding to Robert Roger Carlson at St. Bartholomew's | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/scanning-the-ads-a-suggestion-to-examine-closely-the-public-claims.html | SCANNING THE ADS; A Suggestion to Examine Closely the Public Claims Made for Films General Impression Money's Worth Leap Year in Polynesia Deception | True | By Bosley Crowther | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/montclair-man-found-body-recovered-from-the-seine-is-that-of-john.html | MONTCLAIR MAN FOUND; Body Recovered From the Seine Is That of John Tibbs | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/russians-hold-up-us-berlin-train-refuse-to-provide-locomotive-at.html | RUSSIANS HOLD UP U.S. BERLIN TRAIN; Refuse to Provide Locomotive at Border Point--Dispute on Barges Continues | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-main-dish-was-people-main-dish-was-people.html | The Main Dish Was People; Main Dish Was People | True | By Samuel T. Williamson | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/some-notes-about-a-secret-movie-plot-storys-outline-not-telling.html | SOME NOTES ABOUT A SECRET MOVIE PLOT; Story's Outline Not Telling Deadline Goal Miss Hayes Explains | True | By Jane Otten | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/3000000-refractories-plant.html | $3,000,000 Refractories Plant | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-financial-week-wide-break-occurs-in-stock-prices-but-rally.html | THE FINANCIAL WEEK; Wide Break Occurs in Stock Prices, but Rally Erases Part of Loss--Government Bonds Go Below Par | True | By John G. Forrest Financial Editor | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/religious-books-for-younger-readers.html | Religious Books for Younger Readers | True | By Nash K. Burger | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/edelman-captures-wrestling-crown.html | EDELMAN CAPTURES WRESTLING CROWN | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/german-league-team-wins.html | German League Team Wins | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/migration-problem-seen-travelers-aid-reports-help-in-mobilization.html | MIGRATION PROBLEM SEEN; Travelers Aid Reports Help in Mobilization Program | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-robert-w-klock-has-child.html | Mrs. Robert W. Klock Has Child | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/british-open-their-homes-to-tourists-onewoman-project-sharing-the.html | BRITISH OPEN THEIR HOMES TO TOURISTS; One-Woman Project Sharing the Home A "Nationalized" Family Schools or Court | True | By John E. Booth | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/allcommunist-germany-still-the-soviets-aim-great-concession-for.html | ALL-COMMUNIST GERMANY STILL THE SOVIET'S AIM; 'Great Concession' for Election Would Mean Moscow Is Looking Ahead Soviet Concession Uncertain Exchange Russian Elasticity Strength of Parties Government Turnover | True | By Drew Middleton Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-am-weiss-has-daughter.html | Mrs. A.M. Weiss Has Daughter | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-laning-married-to-dr-js-stewart-3d.html | MISS LANING MARRIED TO DR. J.S. STEWART 3D | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bridge-title-goes-to-crawford-four-eastern-states-championship.html | BRIDGE TITLE GOES TO CRAWFORD FOUR; Eastern States Championship Winners Defeat Apfel's Team by 8,560 Points | True | BY George Rapee | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/riddell-rites-in-ottawa-tuesday.html | Riddell Rites in Ottawa Tuesday | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dawn-b-chu-a-bride-she-is-wed-to-king-ming-senior-at-ohio-state.html | DAWN B. CHU A BRIDE; She Is Wed to King Ming, Senior at Ohio State University | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/in-current-fiction-park-avenue-bronx-aunty-knows-best-highland.html | In Current Fiction; Park Avenue Bronx Aunty Knows Best Highland Fling Jerusalem Delivered | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/recent-titles-a-checklist.html | Recent Titles: A Checklist | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/9000-rail-men-win-rise-pact-gives-service-employes-12-cents-plus.html | 9,000 RAIL MEN WIN RISE; Pact Gives Service Employes 12 Cents Plus Adjustments | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/antitaft-forces-rule-college-body-they-protest-choice-of-senator.html | ANTI-TAFT FORCES RULE COLLEGE BODY; They Protest Choice of Senator for Major Talk and Replace Supporter as Chairman Taft Again Assails Truman Korean Cease-Fire Urged | True | By W.h. Lawrence Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/red-cross-expands-firstaid-teaching.html | RED CROSS EXPANDS FIRST-AID TEACHING | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/city-hospital-unit-to-gain-on-april-5-state-charities-aid-group.html | CITY HOSPITAL UNIT TO GAIN ON APRIL 5; State Charities Aid Group Will Benefit by Performance of 'Tales of Hoffmann' | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/through-a-monocle.html | Through A Monocle | True | By Ralph Thompson | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/sharkey-plans-aid-in-smoke-control-author-of-law-gives-support-to.html | SHARKEY PLANS AID IN SMOKE CONTROL; Author of Law Gives Support to Bureau in New Drive Against Violators Prosecutions Net $425 Reports to Committee | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/us-aides-refuse-to-comment.html | U.S. Aides Refuse to Comment | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/hundreds-writing-to-young-marine-some-letters-assail-policy-on.html | HUNDREDS WRITING TO YOUNG MARINE; Some Letters Assail Policy on Korea, but Many Support Acheson's Reply to Him | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/charles-rebsch.html | CHARLES REBSCH | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/venezuelan-strike-talks-off.html | Venezuelan Strike Talks Off | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/son-born-to-the-david-samsons.html | Son Born to the David Samsons | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/movie-industry-wary-of-new-communist-hunt-issue-of-liberty-vs.html | MOVIE INDUSTRY WARY OF NEW COMMUNIST HUNT; Issue of Liberty vs. Security, Raised In 1947, Is Submerged at Present An Old Story | True | By Thomas F. Brady Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/executions-empty-2-canton-prisons-hong-kong-hears-reds-killed-more.html | EXECUTIONS EMPTY 2 CANTON PRISONS; Hong Kong Hears Reds Killed More Than 1,000 Held as Enemies of Regime | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-walter-l-suydam.html | MRS. WALTER L. SUYDAM | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-carlton-house-will-open-on-may-1.html | NEW CARLTON HOUSE WILL OPEN ON MAY 1 | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/no-present-too-drear.html | 'No Present Too Drear' | True | By E.b. Garside | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/joanne-williams-to-be-bride.html | Joanne Williams to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/prague-regime-is-excommunicated-by-vatican-for-banishing-beran.html | Prague Regime Is Excommunicated By Vatican for Banishing Beran; REGIME IN PRAGUE EXCOMMUNICATED The Consistorial Declaration | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-jean-carlson-to-become-a-bride-princeton-seminary-student.html | MISS JEAN CARLSON TO BECOME A BRIDE; Princeton Seminary Student Engaged to T.L. Dinsmore, Instructor at University Slonim--Cline Gitterman--Hertz | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.H. Tarr | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/atomicage-cellar-put-in-white-house-world-war-ii-bunker-reported.html | ATOMIC-AGE CELLAR PUT IN WHITE HOUSE; World War II Bunker Reported Remodeled to Offset the Hazards of Radioactivity | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/walden-school-fete-tomorrow.html | Walden School Fete Tomorrow | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/perons-la-prensa-congress-takes-over.html | Peron's La Prensa; Congress Takes Over | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/elected-as-president-of-scarborough-school.html | Elected as President Of Scarborough School | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/increased-food-cost-analyzed-by-willis.html | INCREASED FOOD COST ANALYZED BY WILLIS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/along-the-highways-and-byways-of-finance-sidelights-gold.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Sidelights Gold Observations Wall Street Chatter | True | By Robert H. Fetridge | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/vote-on-rose-bowl-by-big-ten-today-renewal-clause-would-bar-team.html | VOTE ON ROSE BOWL BY BIG TEN TODAY; Renewal Clause Would Bar Team From Playing More Than Once in 2 Years | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/talk-with-ethel-waters.html | Talk With Ethel Waters | True | By Harvey Breit | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/allies-chase-foe-toward-parallel-contact-is-slight-the-united.html | ALLIES CHASE FOE TOWARD PARALLEL; CONTACT IS SLIGHT; THE UNITED NATIONS COMMANDER AT THE FRONT YESTERDAY | True | By Lindesay Parrott Special To the New York Times.special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/john-w-humphrey.html | JOHN W. HUMPHREY | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/us-will-check-up-on-price-records-enforcement-director-asserts-he.html | U.S. WILL CHECK UP ON PRICE RECORDS; Enforcement Director Asserts He Has Received Evidence of Wide Violations Meat Price Crackdown Due | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/two-of-own-planes-give-reds-hell-of-a-beating.html | Two of Own Planes Give Reds 'Hell of a Beating' | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jano-segal-engaged-to-dr-m-bogdonoff-affianced.html | JANO SEGAL ENGAGED TO DR. M. BOGDONOFF; AFFIANCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/australian-golf-to-rees.html | Australian Golf to Rees | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/in-and-out-of-books-critics-choice-optimist-item-at-work-publishers.html | IN AND OUT OF BOOKS; Critics' Choice Optimist Item At Work Publisher's Row Field Notes | True | By David Dempsey | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/in-benefit-performance-tonight.html | IN BENEFIT PERFORMANCE TONIGHT | True | John Bennewitz | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/vast-point-four-program-faces-serious-obstacles-world-conditions.html | VAST POINT FOUR PROGRAM FACES SERIOUS OBSTACLES; World Conditions Which Show Need for It Also Make Funds for It Hard to Obtain Target Status New Obligations Competition Among Claimants Choice of Investments | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/kremlin-shifts-in-asia-and-europe-speculation-in-west.html | Kremlin Shifts; In Asia and Europe Speculation in West | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/shah-of-iran-starts-to-give-away-lands.html | SHAH OF IRAN STARTS TO GIVE AWAY LANDS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/senior-going-to-japan-woman-student-at-carleton-is-named-to.html | SENIOR GOING TO JAPAN; Woman Student at Carleton Is Named to Teaching Job | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/morrison-defends-full-sovereignty-tells-council-of-europe-group.html | MORRISON DEFENDS FULL SOVEREIGNTY; Tells Council of Europe Group Britain Will Not Yield Rights to Any Supranational Unit | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-unchanged-korean-issue.html | THE UNCHANGED KOREAN ISSUE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/child-tv-show-to-aid-charity.html | Child TV Show to Aid Charity | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-frederick-osann.html | MRS. FREDERICK OSANN | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/trading-moderate-in-cotton-futures-final-prices-unchanged-to-35.html | TRADING MODERATE IN COTTON FUTURES; Final Prices Unchanged to 35 Points Higher-- May, March Tightness Aids July | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-george-a-taylor.html | MRS. GEORGE A. TAYLOR | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/atlantic-alliance-will-be-simplified-us-and-other-members-agree-on.html | ATLANTIC ALLIANCE WILL BE SIMPLIFIED; U.S. and Other Members Agree on a Major Reorganization to Unify Direction 3 Groups Would Be Dropped Major Changes Already Made | True | By Benjamin Welles Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/garage-men-score-parking-in-street-warn-many-may-be-forced-to.html | GARAGE MEN SCORE PARKING IN STREET; Warn Many May Be Forced to Close--Oppose Wage Demands of Union Stress Cost of Living Present Wags Listed | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/wind-waves-and-stars-authors-query.html | Wind, Waves And Stars; Author's Query | True | By Walter B. Nayward | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/martin-victor-in-final-beats-gerry-for-the-us-open-court-tennis.html | MARTIN VICTOR IN FINAL; Beats Gerry for the U.S. Open Court Tennis Championship | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/expand-plant-in-union-nj.html | Expand Plant in Union, N.J. | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/canadians-retain-world-honors-in-hockey-topping-sweden-by-51-world.html | Canadians Retain World Honors In Hockey, Topping Sweden by 5-1; WORLD TITLE KEPT BY CANADA SEXTET Move to End Olympic Feud | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/hoving-asks-veto-of-salestax-rise-urges-dewey-annul-cynical.html | HOVING ASKS VETO OF SALES-TAX RISE; Urges Dewey Annul 'Cynical Political Deal'-- He Charges Callousness to G.O.P. | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/121-suites-are-rented-from-the-plans-in-new-luxury-house-on-east.html | 121 Suites Are Rented From the Plans In New 'Luxury' House on East Fifth Ave. | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/taxi-union-in-paris-votes-to-join-strike.html | TAXI UNION IN PARIS VOTES TO JOIN STRIKE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/churchill-declares-bevin-great-foreign-secretary.html | Churchill Declares Bevin 'Great' Foreign Secretary | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/my-function-is-to-disturb.html | 'My Function Is to Disturb' | True | By Henri Peyre | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/yield-and-quality-characterize-root-crops-beets-carrots-turnips-and.html | YIELD AND QUALITY CHARACTERIZE ROOT CROPS; Beets, Carrots, Turnips and Parsnips Are Important in the Small Home Plot A Good Word for Parsnips Temperature Conditions | True | By Haydn S. Pearson | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-case-history-of-bottlenecks-barnacles-and-final-victory.html | A Case History of Bottlenecks, Barnacles and Final Victory | True | By Eliot Janeway | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-charles-h-durham.html | MRS. CHARLES H. DURHAM | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/in-brief-general-books-whos-on-first-lincoln-as-moralist-his-way-up.html | In Brief: General Books; Who's on First? Lincoln as Moralist His Way Up Gathering Strength | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/janice-bichl-is-fiancee-illinois-girl-plans-marriage-on-june-2-to.html | JANICE BICHL IS FIANCEE; Illinois Girl Plans Marriage on June 2 to David G. Budinger | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/beach-club-sold-in-nassau-county-buyers-to-operate-sea-isle-on.html | BEACH CLUB SOLD IN NASSAU COUNTY; Buyers to Operate Sea Isle on Country Club Basis-- Deal in Great Neck | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/westchester-vote-set-in-20-villages-11-have-contests-in-tuesday.html | WESTCHESTER VOTE SET IN 20 VILLAGES; 11 Have Contests in Tuesday Elections-- Controversy in Tuckahoe Over Mayor | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/economic-defense-stressed-in-brazil-put-above-arms-problem-by.html | ECONOMIC DEFENSE STRESSED IN BRAZIL; Put Above Arms Problem by Exterior Minister in Talking of Washington Parley | True | By Frank M. Garcia Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/churchill-issues-election-demand-calls-vote-only-way-to-halt.html | CHURCHILL ISSUES ELECTION DEMAND; Calls Vote Only Way to Halt Tension in House-- Liberals Condemn Opposition Tactics Liberals Protest Tactics Case For Consulting People | True | By Clifton Daniel Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/alumnae-tea-dance-to-assist-convents.html | ALUMNAE TEA DANCE TO ASSIST CONVENTS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/hamline-five-tops-millikin-for-title-takes-naib-honors-with-a-6961.html | HAMLINE FIVE TOPS MILLIKIN FOR TITLE; Takes N.A.I.B. Honors With a 69-61 Victory, Decided in the Last Three Minutes | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/managers-take-part-in-safety-meeting.html | MANAGERS TAKE PART IN SAFETY MEETING | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/comedy-and-assorted-violence-will-be-turned-loose-on-broadway.html | COMEDY AND ASSORTED VIOLENCE WILL BE TURNED LOOSE ON BROADWAY SCREENS THIS WEEK | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/michigan-six-tops-brown-for-title-wolverines-triumph-by-71-in-ncaa.html | MICHIGAN SIX TOPS BROWN FOR TITLE; Wolverines Triumph by 7-1 in N.C.A.A. Final-- Boston U. Finishes in 3d Place | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/will-repave-parkway-city-to-rebuild-bad-stretch-of-henry-hudson.html | WILL REPAVE PARKWAY; City to Rebuild Bad Stretch of Henry Hudson Artery | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/many-hobbies-lure-ship-officers-now-but-deep-respect-for-the-sea.html | MANY HOBBIES LURE SHIP OFFICERS NOW; But Deep Respect for the Sea and Operation Problems Overshadow All Others Sent Out Questionnaires Branches Out Interests | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/news-notes-from-the-field-of-travel-theatre-tour-concerts-of.html | NEWS NOTES FROM THE FIELD OF TRAVEL; Theatre Tour CONCERTS OF SPIRITUALS RAIL FARES INCREASED NETHERLANDS BUSES INTERNATIONAL HOUSE EASTER WEEK-ENDS GUAVA ISLAND CLUB HERE AND THERE | True | DIANA RICE | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-nation-secrets-for-russia-data-on-los-alamos-the-nagasaki-bomb.html | THE NATION; Secrets for Russia Data on Los Alamos The Nagasaki Bomb | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/concentration-of-realty-wealth-in-midtown-zone.html | CONCENTRATION OF REALTY WEALTH IN MIDTOWN ZONE | True | Thomas Alrviewsz | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-diana-allan-officers-fiancee-she-will-be-wed-to-lieut-rb.html | MISS DIANA ALLAN OFFICER'S FIANCEE; She Will Be Wed to Lieut. R.B. Hearne, Attached to Judge Advocate General's Dept. Neidlinger-- Kilmarx | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/publishers-get-option-on-acreage-in-jersey.html | Publishers Get Option On Acreage in Jersey | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/trade-rule-stirs-austrian-politics-socialist-leaders-in-cabinet.html | TRADE RULE STIRS AUSTRIAN POLITICS; Socialist Leaders in Cabinet Challenge Figl's Party-- Issue Freezes Exports | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/highways-west-of-the-hudson-the-western-approaches-to-new-york-city.html | HIGHWAYS WEST OF THE HUDSON; THE WESTERN APPROACHES TO NEW YORK CITY. | True | By Armand Schwab Jr. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/frank-weber-seized-on-gambling-charge.html | FRANK WEBER SEIZED ON GAMBLING CHARGE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/april-24-show-to-aid-foundation.html | April 24 Show to Aid Foundation | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/landmark-on-broadway-acquired-by-syndicate.html | Landmark on Broadway Acquired by Syndicate | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/pat-osullivans-irish-luck-helps-her-keep-lead-on-links-with-225.html | Pat O'Sullivan's Irish Luck Helps Her Keep Lead on Links With 225; Connecticut Girl Cards a Third-Round 77 for 2-Stroke Edge Ovet Claire Doran in Titleholders' Golf Tournament WOMEN'S GOLF LED BY PAT O'SULLIVAN | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-monthbymonth-program-for-spraying-the-schedule-is-determined-by.html | A MONTH-BY-MONTH PROGRAM FOR SPRAYING; The Schedule Is Determined by Several Factors but Usually Starts in March Month by Month Fruit Protection Essential for Gladiolus | True | By Paul Vautrinroche | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/laugier-leaving-un-assistant-secretary-general-for-social-affairs.html | LAUGIER LEAVING U.N.; Assistant Secretary General for Social Affairs Is Resigning | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/60-bayside-homes-to-cost-1000000-builder-opens-18500-model-with-six.html | 60 BAYSIDE HOMES TO COST $1,000,000; Builder Opens $18,500 Model With Six Rooms on 206th St. --Other Groups Started | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-pact-for-glassford-nebraska-gives-football-coach-contract-for.html | NEW PACT FOR GLASSFORD; Nebraska Gives Football Coach Contract for Five Years | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/admission-of-women-as-delegates-considered-by-the-american-kennel.html | Admission of Women as Delegates Considered by the American Kennel Club; PLAN FOR REVISION OF CODE DISCUSSED Proposal to Change the Rule Limiting A.K.C. Delegates to Men is Offered VOTE AT MEETING PUT OFF Decision on Austin-Brownell Motion Deferred to Permit Poll Among Dog Clubs Club Referendum Sought Elected to Membership Stewards Group Active Providence Show Today | True | By John Rendel | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/church-club-party-march-28.html | Church Club Party March 28 | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/hutton-divorce-to-wait-heiress-in-no-hurry-to-be-freed-from.html | HUTTON DIVORCE TO WAIT; Heiress in 'No Hurry' to Be Freed From Troubetzkoy | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/wood-field-and-stream-early-opening-of-trout-season-brings-angling.html | Wood, Field and Stream; Early Opening of Trout Season Brings Angling Failures, but Social Successes | True | By Raymond R. Camp | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-ehrenwerth-to-wed-graduate-student-at-radcliffe-betrothed-to.html | MISS EHRENWERTH TO WED; Graduate Student at Radcliffe Betrothed to David Schine | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ruth-pauline-metzger-is-wed.html | Ruth Pauline Metzger Is Wed | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/sales-in-nations-department-stores-show-increase-during-latest-week.html | Sales in Nation's Department Stores Show Increase During Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/elyse-barkin-betrothed-exstudent-at-columbia-will-be-wed-to.html | ELYSE BARKIN BETROTHED; Ex-Student at Columbia Will Be Wed to Laurence Gans April 8 | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-voice-is-the-voice-of-evil-from-france-comes-this-timely-novel.html | THE VOICE IS THE VOICE OF EVIL; From France Comes This Timely Novel Of Men Who Adopted the Devil's Ways The Voice Of Evil | True | By Upton Sinclair | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/our-ills-were-theirs.html | Our Ills Were Theirs | True | By Thomas H. Maren | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-shamrock-comes-through.html | The Shamrock Comes Through | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-skipper-bringing-saturnia-in-tomorrow.html | New Skipper Bringing Saturnia In Tomorrow | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom WELLESLEY--New Project BAYLOR--New Degree REED-- Cooperative Plan BARD--Art Workshop RANDOLPH-MACON--Art Gallery MIDDLEBURY-- Spanish School XAVIER--Military Talks BUCKNELL-- Soviet Union L.I.U.-- Foreign Impressions EDUCATION--In Brief | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/west-points-schedule-graduation-will-be-on-june-5-traditional.html | WEST POINT'S SCHEDULE; Graduation Will Be on June 5 --Traditional Dances Set | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/turkishgreek-bid-for-full-tie-gains-us-officials-said-to-favor.html | TURKISH-GREEK BID FOR FULL TIE GAINS; U.S. Officials Said to Favor Adding Those Two Nations to Atlantic Alliance TURKISH-GREEK BID FOR FULL TIE GAINS U.S. Leans to Atlantic Role Increased Output to be Cited | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/reprieve-for-la-prensa.html | REPRIEVE FOR LA PRENSA | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/son-to-mrs-harry-goldsmith.html | Son to Mrs. Harry Goldsmith | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-albert-a-guffey.html | MRS. ALBERT A. GUFFEY | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-bluman-wed-to-jl-powell-jr-attended-by-four-at-marriage-to.html | MISS BLUMAN WED TO J.L. POWELL JR; Attended by Four at Marriage to Veteran of Air Forces in Upper Montclair Church | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/twostory-homes-with-three-bedrooms.html | TWO-STORY HOMES WITH THREE BEDROOMS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/howard-h-sherwin.html | HOWARD H. SHERWIN | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/criminals-at-large-crooks-case-burma-road-completely-at-sea.html | Criminals at Large; Crook's Case Burma Road Completely at Sea Bluebloods Secret Agent | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/around-the-garden-first-week-of-spring-second-move-early-color.html | AROUND THE GARDEN; First Week of Spring Second Move Early Color Lawns Come First Aristocrat of the Family Soil Testing | True | By Dorothy H. Jenkinsroche | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jane-ammerman-neil-blanton-wed-st-andrews-in-south-orange-scene-of.html | JANE AMMERMAN, NEIL BLANTON WED; St. Andrew's in South Orange Scene of Their Marriage-- Reception Held at Club Kramer--Schwartz | True | Special to THE NEW YORK TIMES.Roger Winters | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-uneasy-secret-the-uneasy-secret.html | The Uneasy Secret; The Uneasy Secret | True | By Isabelle Malletfrom A Painting By Manuel Tolegian, Collection Artin Hazucian | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/un-concert-next-sunday-tel-aviv-string-quartet-to-play-at-synagogue.html | U.N. CONCERT NEXT SUNDAY; Tel Aviv String Quartet to Play at Synagogue Light Event | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/underwood-named-to-chapman-post-named-senator.html | UNDERWOOD NAMED TO CHAPMAN POST; NAMED SENATOR | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/republicans-plan-meetings-in-tulsa-oklahoma-conference-to-pick-date.html | REPUBLICANS PLAN MEETINGS IN TULSA; Oklahoma Conference to Pick Date and Site of National Convention Next Year | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/harold-uris-buys-estate.html | Harold Uris Buys Estate | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ina-savilles-troth-daughter-of-air-force-general-fiancee-of-cadet.html | INA SAVILLE'S TROTH; Daughter of Air Force General Fiancee of Cadet J.R. Pitts | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/connecticut-estate-is-sold.html | Connecticut Estate Is Sold | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/one-in-three-is-a-slav.html | One in Three Is a Slav | True | By Marc Slonim | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/homes-to-show-ranch-influence.html | HOMES TO SHOW RANCH INFLUENCE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/95000-irish-thrill-5th-ave-in-gallant-parade-for-saint-mayor-and.html | 95,000 Irish Thrill 5th Ave. In Gallant Parade for Saint; MAYOR AND FORMER MAYOR AT ST. PATRICK'S PARADE 95,000 IRISH SCIONS MARCH ON 5TH AVE. | True | By Robert C. Dotythe New York Timesthe New York Times (BY ERNEST SISTO) | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/schirmeisterokeefe.html | Schirmeister--O'Keefe | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-flyer-starts-down-court-in-invitation-final.html | A Flyer Starts Down Court in Invitation Final | True | The New York Times | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/deborah-m-freeman-engaged.html | Deborah M. Freeman Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/strike-in-antwerp-ends.html | Strike in Antwerp Ends | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/london-video-chess-lessons-for-children-television-drama.html | LONDON VIDEO: CHESS LESSONS FOR CHILDREN; TELEVISION DRAMA | True | By L. Marsland Gander | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/iran-is-important-because-it-is-weak-its-oil-riches-corruption-and.html | Iran Is Important Because It Is Weak; Its oil riches, corruption and mass poverty make the country a tempting plum for Russia. People of Troubled Iran Iran-- Important and Weak | True | By Philip Toynbeephotographs By Henri Cartier-Bresson | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/to-the-parallel-no-end-in-sight-a-new-buildup-macarthurs-view.html | To the Parallel; No End in Sight A New Build-Up? MacArthur's View | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/to-meet-in-atlantic-city.html | To Meet in Atlantic City | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/food-easter-dishes.html | FOOD; Easter Dishes | True | By Jane Nickerson | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/would-safeguard-housing-powers-community-service-group-sees-danger.html | WOULD SAFEGUARD HOUSING POWERS; Community Service Group Sees Danger in Proposal--Backs Seven More Measures Seen as Forward Step WOULD SAFEGUARD HOUSING POWERS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-new-blow.html | 'A NEW BLOW' | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/troth-announced-of-nancy-coward-bryn-mawr-alumna-to-be-wed-to-rev.html | TROTH ANNOUNCED OF NANCY COWARD; Bryn Mawr Alumna to Be Wed to Rev. Percy L. Urban Jr. of Church Staff Here | True | Special to THE NEW YORK TIMES.Orren Jack Turner | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/lord-clive-table-on-sale-this-week-british-and-dutch-portraits-and.html | LORD CLIVE TABLE ON SALE THIS WEEK; British and Dutch Portraits and Silver Are Other Notable Auction Items English Portraitists Represented Chilean Silver Included Porcelains An Offering | True |  | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ja-spencer-gets-new-ge-post.html | J.A. Spencer Gets New G.E. Post | True |  | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/son-to-mrs-fp-tompkins.html | Son to Mrs. F.P. Tompkins | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/of-this-our-time-sculpture-annual-opens-at-the-whitney-american-and.html | OF THIS OUR TIME; Sculpture Annual Opens at the Whitney -- American and European Abstraction Traditional Work Other Sections Abstract Gamut The Danish Gursts | True | By Howard Devree | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-mary-mcusker-engaged-to-marry.html | MISS MARY M'CUSKER ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/3-rabbis-attack-civic-corruption-they-call-for-living-by-ideals.html | 3 RABBIS ATTACK CIVIC CORRUPTION; They Call for Living by Ideals, Taking Moral Responsibility and Cleansing Public Office Fallacy in Blaming Others Careers for Honest Men Moral Above Tactical Factors | True |  | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True |  | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/nuptials-in-jersey-for-miss-blauvelt-she-has-five-attendants-at-her.html | NUPTIALS IN JERSEY FOR MISS BLAUVELT; She Has Five Attendants at Her Marriage in Ridgewood to Francis R. Zabriskie Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/millions-in-wagers-stopped-irisharmy.html | Millions in Wagers Stopped Irish-Army | True |  | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/woman-leads-raid-on-narcotics-ring-an-attractive-pistolwielding.html | WOMAN LEADS RAID ON NARCOTICS RING; An Attractive Pistol-Wielding Detective Helps Break Gang Selling to Teen-Agers WOMAN LEADS RAID ON NARCOTICS RING 70 Arrested in Washington | True |  | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mary-y-dodge-affianced-will-be-wed-on-easter-sunday-to-jack-dow.html | MARY Y. DODGE AFFIANCED; Will Be Wed on Easter Sunday to Jack Dow Emery | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/swedes-czechs-in-pact-stockholm-to-exchange-steel-for-many-products.html | SWEDES, CZECHS IN PACT; Stockholm to Exchange Steel for Many Products | True |  | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/england-takes-rugby-match.html | England Takes Rugby Match | True |  | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/patricia-pettigrew-is-affianced.html | Patricia Pettigrew Is Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/forum-to-hear-dr-schuman.html | Forum to Hear Dr. Schuman | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bill-to-relieve-housing-hazards-architects-urge-approval-of-measure.html | BILL TO RELIEVE HOUSING HAZARDS; Architects Urge Approval of Measure to Provide Safety in Resort Neighborhoods | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/columbia-annexes-3weapon-honors-lions-take-foil-tie-for-first-in.html | COLUMBIA ANNEXES 3-WEAPON HONORS; Lions Take Foil, Tie for First in the Saber for 76 Points --Navy Next With 67 Wins Old Trophy COLUMBIA ANNEXES 3-WEAPON HONORS Velarde Has Combination THE SUMMARIES | True | By Michael Strauss Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jewish-children-to-exhibit.html | Jewish Children to Exhibit | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/child-loses-life-in-fire.html | Child Loses Life in Fire | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/first-robinand-the-first-new-calluses-there-are-also-various-thaws.html | First Robin--and the First New Calluses; There are also various thaws, urges and birds-- of such are the previous harbingers of spring. First Robin-- First Calluses | True | By Frank Sullivan | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/william-f-naue.html | WILLIAM F. NAUE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dayton-five-bows-to-brigham-young-at-garden-6243-scoring-for-redmen.html | DAYTON FIVE BOWS TO BRIGHAM YOUNG AT GARDEN, 62-43; SCORING FOR REDMEN IN NATIONAL INVITATION | True | By Louis Effratthe New York Times | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/deweys-fever-subsiding.html | Dewey's Fever 'Subsiding | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/daughter-to-re-ahrensdorfs.html | Daughter to R.E. Ahrensdorfs | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-patricia-oneill-is-engaged-to-marry-troth-made-known.html | MISS PATRICIA O'NEILL IS ENGAGED TO MARRY; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Tommy Weber | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/all-designed-for-oneroom-living.html | All Designed for One-room Living | True | By Betty Pepis | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/penn-takes-dual-regatta.html | Penn Takes Dual Regatta | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/caught-in-the-network.html | Caught in the Network | True | By John B. Oakes | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/polio-vaccine-a-serum-effective-against-all-types-of-virus-is.html | Polio Vaccine; A Serum Effective Against All Types of Virus Is Sought | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/3-americans-hurt-in-spain.html | 3 Americans Hurt in Spain | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bank-income-soar-restrictions-loom-earnings-put-at-20-per-cent.html | BANK INCOME SOAR, RESTRICTIONS LOOM; Earnings Put at 20 Per Cent Above 1950 Level, but Tax Burden Is Unknown DANGER IN LOAN INCREASE 'Drastic Types of Compulsory Restraint' on Credit Likely if Total Goes Higher Further Improvement Seen Depreciation in Portfolios BANK INCOMES RISE, RESTRICTIONS LOOM 18 Banks Earn $131,200,000 | True | By George A. Mooney | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/rush-of-mail-cheers-boy-michigan-lad-gets-200000-cards-and-letters.html | RUSH OF MAIL CHEERS BOY; Michigan Lad Gets 200,000 Cards and letters in Week | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-good-start.html | A GOOD START | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/notes-on-science-obesity-and-various-diseases-grants-for-research.html | NOTES ON SCIENCE; Obesity and Various Diseases-- Grants for Research OBESITY-- FRASCH GRANTS-- HORSES-- VIRUS SIZE-- | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/margaret-cannon-becomes-engaged-betrothed.html | MARGARET CANNON BECOMES ENGAGED; BETROTHED | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Samuel Kravitt | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/slum-houses-cite-mental-aid-gains-neighborhood-settlements-tell-of.html | SLUM HOUSES CITE MENTAL AID GAINS; Neighborhood Settlements Tell of Success of Experiment, First in This Country Advantages of New Way Early Treatment Best | True | By Lucy Freeman | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/on-top-of-the-world.html | 'ON TOP OF THE WORLD' | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ruth-calvin-fiancee-of-an-fcc-attorney.html | RUTH CALVIN FIANCEE OF AN F.C.C. ATTORNEY | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/have-one-on-mcnulty-one-on-mcnulty.html | Have One on McNulty; One on McNulty | True | By Wilder Hobson | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-new-floribunda-in-a-familiar-setting.html | A NEW FLORIBUNDA IN A FAMILIAR SETTING. | True | Gottscho-Schleisner | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/patricia-nashs-nuptials-she-is-wed-to-robert-denison-in-little.html | PATRICIA NASH'S NUPTIALS; She Is Wed to Robert Denison in Little Church Around Corner | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/144-courses-offered.html | 144 Courses Offered | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-ruth-v-holmes-a-bride.html | Mrs. Ruth V. Holmes a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/requiem-in-america-competition-for-premiere-in-us-was-severe.html | REQUIEM IN AMERICA; Competition for Premiere In U.S. Was Severe Competition Preparation | True | By Louis Stanley | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/rains-discusses-his-hardest-role-mercury-and-some-lesser-deities.html | RAINS DISCUSSES HIS HARDEST ROLE; MERCURY AND SOME LESSER DEITIES | True | By Claude Rainseileen Darby-Graphic House | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/aid-for-irvington-house-proceeds-of-march-26-tea-dance-at-pierre-to.html | AID FOR IRVINGTON HOUSE; Proceeds of March 26 Tea Dance at Pierre to Be Donated | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/in-brief-among-new-exhibitions.html | IN BRIEF: AMONG NEW EXHIBITIONS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-joan-lukens-veterans-fiancee-student-at-fine-arts-academy-in.html | MISS JOAN LUKENS VETERAN'S FIANCEE; Student at Fine Arts Academy in Philadelphia Will Be Bride of Louis DeJ. Methfessel | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/martin-in-reserve.html | Martin in Reserve | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/initialing-times-set-for-scauman-plan-six-west-european-nations.html | INITIALING TIMES SET FOR SCAUMAN PLAN; Six West European Nations Will Advance Steel Pool in Paris Tomorrow | True | By Harold Callender Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/prop-l-leibenzon-a-russian-scientist.html | PROP. L. LEIBENZON, A RUSSIAN SCIENTIST | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-paulsen-fiancee-she-will-be-wed-in-spokane-to-wray-dee-farmin.html | MISS PAULSEN FIANCEE; She Will Be Wed in Spokane to Wray Dee Farmin Jr. | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/un-studies-tourism-transport-group-to-hear-reports-of-experts.html | U.N. STUDIES TOURISM; Transport Group to Hear Reports of Experts Driving Permit Frontier Regulations | True | By Harry Fox | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/easter-merchandise-still-being-ordered.html | EASTER MERCHANDISE STILL BEING ORDERED | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/east-africa-to-survey-needs.html | East Africa to Survey Needs | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/resort-town-with-a-campus-rollins-college-row-focuses-tourists-eyes.html | RESORT TOWN WITH A CAMPUS; Rollins College Row Focuses Tourists' Eyes On Winter Park Railroad Station Good Accommodations | True | By Ward Allan Howeward Allan Howe | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/debate-on-a-us-army-for-europe-peters-out-no-more-complaints-arc.html | DEBATE ON A U.S. ARMY FOR EUROPE PETERS OUT; No More Complaints Are Heard About Four Divisions but Congress Might Have a Say on Any Increase EVERYBODY GAINS AND LOSES Change in Scene Sense of Participation Start Made in 1947 A Happy Accommodation | True | By William S. White | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/schlessdana.html | Schless--Dana | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-kress-pictures-in-washington-in-abstract-artists-annual.html | NEW KRESS PICTURES IN WASHINGTON; IN ABSTRACT ARTISTS ANNUAL | True | By Aline B. Louchheim | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/japan-lists-needs-in-raw-materials-bid-for-allocations-in-plan-for.html | JAPAN LISTS NEEDS IN RAW MATERIALS; Bid for Allocations in Plan for 'Economic Cooperation' With U.S. Names 10 Types | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/3-die-10-hurt-in-blizzard.html | 3 Die, 10 Hurt in Blizzard | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/using-war-bonds-to-acquire-homes-many-buyers-of-homes-forced-to.html | USING WAR BONDS TO ACQUIRE HOMES; Many Buyers of Homes Forced to This Inflationary Step by New Credit Curbs | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/retailers-seen-meeting-demand-stores-have-sufficient-supplies-for.html | RETAILERS SEEN MEETING DEMAND; Stores Have Sufficient Supplies for the Expected Increase, Says N.R.D.G.A. Head | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/gehrmann-wins-mile-by-5-yards-richards-vaults-15-feet-4-inches-wilt.html | Gehrmann Wins Mile by 5 Yards; Richards Vaults 15 Feet 4 Inches; Wilt Beaten on Last Lap of 4:09.7 Race --Ex-Illinois Star Fails in Attempt to Better Warmerdam's Record GEHRMANN BEATS WILT BY 5 YARDS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/fashions-curves.html | Fashion's Curves | True | By Virginia Pope | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-brave-stealing-second-yesterday.html | A BRAVE STEALING SECOND YESTERDAY | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/letters-to-the-editor-justice-hughes-knighterrantry-a-reply.html | Letters to the Editor; Justice Hughes Knight-Errantry A Reply | True | JUSTUS J. SCHIFFERES SAMUEL HENDEL. JOHN B. KIRKMAN. JAY MONAGHAN. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/curley-will-run-again-for-boston-mayoralty.html | Curley Will Run Again For Boston Mayoralty | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/murphy-says-irish-lead-fight-on-reds-cites-hiss-trial-witnesses-to.html | Murphy Says Irish Lead Fight on Reds; Cites Hiss Trial Witnesses to Prove Point | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-tp-macdonnell-has-child.html | Mrs. T.P. MacDonnell Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/educator-gets-post-at-brandeis.html | Educator Gets Post at Brandeis | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/danbury-housing-row-to-go-to-city-group.html | DANBURY HOUSING ROW TO GO TO CITY GROUP | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/loneliest-is-the-lover.html | Loneliest Is the Lover | True | By Nelson Algren | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/rollins-rift-study-set-four-trustees-of-college-will-seek-course-to.html | ROLLINS RIFT STUDY SET; Four Trustees of College Will Seek Course to End Strife | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/metals-continue-in-tight-supply-same-situation-is-reported-for.html | METALS CONTINUE IN TIGHT SUPPLY; Same Situation Is Reported for Inventories--Some Mills Curtailing Operations | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/child-to-mrs-willard-l-hyde.html | Child to Mrs. Willard L. Hyde | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/city-to-celebrate-port-day-tuesday-observance-to-be-marked-by.html | CITY TO CELEBRATE PORT DAY TUESDAY; Observance to Be Marked by Attacks on Seaway Project as Peril to Trade Here Military Value Denied | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/when-ready-orders-for-toys-set-record.html | 'WHEN READY' ORDERS FOR TOYS SET RECORD | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/pennisivillani.html | Pennisi--Villani | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ask-code-reform-to-save-supplies-and-aid-builders-architects-and.html | ASK CODE REFORM TO SAVE SUPPLIES AND AID BUILDERS; Architects and Planners Say Modern Standards Would Cut Construction Costs 25% UNIFIED ACTION IS URGED Conference Sees Hope for Economy in Commercial Work as Well as on Homes | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-hope-k-bourne.html | MRS. HOPE K. BOURNE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/france-asks-about-malta-parley.html | France Asks About Malta Parley | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/earn-upsets-van-horn-will-meet-kovacs-today-for-pro-clay-court.html | EARN UPSETS VAN HORN; Will Meet Kovacs Today for Pro Clay Court Tennis Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/manyunk-is-winner-in-25000-added-holiday-handicap-at-bay-meadows.html | Manyunk Is winner in $25,000 Added Holiday Handicap at Bay Meadows; GELDING DEFEATS BEWITCH BY NOSE Collins 6-Year-Old Winner in Close Race on Coast--Sturdy One Is Third MOONRUSH, CHOICE, TRAILS Finishes Seventh as 20,050 Look On-Victor, Ridden by Balaski, Returns $10.10 Drops to Fourth Place Pace-Setter Overhauled | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-donation-from-the-girl-scouts.html | A DONATION FROM THE GIRL SCOUTS | True | The New York Times | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/patricia-anthony-veterans-fiancee-to-be-bride-in-june.html | PATRICIA ANTHONY VETERAN'S FIANCEE; TO BE BRIDE IN JUNE | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jewish-unit-50-years-old-charities-federation-observes-anniversary.html | JEWISH UNIT 50 YEARS OLD; Charities Federation Observes Anniversary in Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bungalow-model-at-massapequa.html | BUNGALOW MODEL AT MASSAPEQUA | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/picture-credits-121432366.html | PICTURE CREDITS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/open-new-homes-in-westchester-builders-show-late-models-in-white.html | OPEN NEW HOMES IN WESTCHESTER; Builders Show Late Models in White Plains, Ardsley and New Rochelle Areas | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/helping-colleges-to-hold-teachers-hopes-for-expansion-prompt.html | Helping Colleges to Hold Teachers; Hopes for Expansion Prompt Applications Urged | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/grant-stores-open-levittown-branch.html | GRANT STORES OPEN LEVITTOWN BRANCH | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mary-macgregor-wed-in-scarsdale-home-to-charles-malich-government.html | Mary MacGregor Wed in Scarsdale Home To Charles Malich, Government Physicist | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/senate-crime-investigat-ors-quiz-a-key-witness.html | SENATE CRIME INVESTIGAT ORS QUIZ A KEY WITNESS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/carol-walter-bride-in-scarsdale-church.html | CAROL WALTER BRIDE IN SCARSDALE CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/no-change-in-hat-prices-quality-of-lee-and-disney-fall-line-also-to.html | NO CHANGE IN HAT PRICES; Quality of Lee and Disney Fall Line Also to Be Maintained | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/8nation-unit-to-sift-raw-material-needs.html | 8-NATION UNIT TO SIFT RAW MATERIAL NEEDS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ennobled-scores-over-mount-marcy-helis-racer-at-1190-takes-1-mile.html | ENNOBLED SCORES OVER MOUNT MARCY; Helis Racer, at $11.90, Takes 1 -Mile Gulfstream Park Handicap by 5 Lengths ENNOBLED SCORES EASILY IN FLORIDA Two Late Scratches Whirling Dough Winner Scurlock Has a Winner | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/north-korean-cites-soviet-aid.html | North Korean Cites Soviet Aid | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-anne-crellin-to-be-wed-april-14-albertus-magnus-exstudent.html | MISS ANNE CRELLIN TO BE WED APRIL 14; Albertus Magnus Ex-Student Engaged to Harry Seggerman, an Alumnus of Princeton Ams--Decker Fitzpatrick--Kerin | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Ray Huff | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/maos-chinawide-purge-claiming-many-victims-thousands-of-arrests-and.html | MAO'S CHINA-WIDE PURGE CLAIMING MANY VICTIMS; Thousands of Arrests and Executions Are Reported in Reign of Terror Drive Is Intensified Other Executions Emphasis on Rural Areas Government "Magnanimous" Formosa's Operations | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/rail-car-shortage-alarms-grain-belt-public-officials-and-farmers.html | RAIL CAR SHORTAGE ALARMS GRAIN BELT; Public Officials and Farmers' Groups Prod Washington for Relief Measures Order by I.C.C. Is Cited | True | By William M. Blair Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/sizable-budget-cuts-are-unlikely-to-each-plan-to-save-money-there.html | SIZABLE BUDGET CUTS ARE UNLIKELY; To Each Plan to Save Money There Is Sure To Be an Objection Previous Appropriations Support of Farm Prices Administrative Economies | True | By John D. Morris Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/36-of-citys-bills-passed-in-albany-mayor-had-sought-approval-for.html | 36 OF CITY'S BILLS PASSED IN ALBANY; Mayor Had Sought Approval for 67--Sales Tax Called a Dubious Victory Parking Meter Bill Fails | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jail-for-hiss.html | Jail for Hiss | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mulbry-keeps-job-says-giles-of-reds-member-of-baseball-council.html | MULBRY KEEPS JOB, SAYS GILES OF REDS; Member of Baseball Council Denies Aide's Resignation Has Been Accepted | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/s-bernstein-dies-silver-executive-founder-of-national-company-61.html | S. BERNSTEIN DIES; SILVER EXECUTIVE; Founder of National Company 61 Years Ago Also Organized Two Philanthropic Funds | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/violinist-17-wins-award.html | Violinist, 17, Wins Award | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/city-drops-housing-plan-residents-protest-cancels-the-schuyler.html | CITY DROPS HOUSING PLAN; Residents' Protest Cancels the Schuyler Project in Bronx | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/case-for-a-return-to-the-old-diplomacy-a-hope-for-agreement-of-east.html | Case for a Return to the Old Diplomacy; A hope for agreement of East and West is seen in the art, but not cynicism, of a Talleyrand. Return to the Old Diplomacy | True | A.J.P. TAYLOR | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/frederick-r-hoisington.html | FREDERICK R. HOISINGTON | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/maryland-alumnae-plan-party.html | Maryland Alumnae Plan Party | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/postwar-top-set-in-machine-tools-government-now-is-offering-help-to.html | POST-WAR TOP SET IN MACHINE TOOLS; Government Now Is Offering Help to Speed Production of Defense Essentials RAW MATERIALS LAGGING Priorities Expected to Bolster High Rate Despite Threat of Dearth of Labor Skilled Labor Runs Short Price Rules a Factor | True | By Hartley W. Barclay | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-weeks-opening.html | THE WEEK'S OPENING | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/rangers-subdued-at-toronto-3-to-1-leafs-score-all-goals-in-last.html | RANGERS SUBDUED AT TORONTO, 3 TO 1; Leafs Score All Goals in Last Period--Wings Clinch a Tie for Title, Winning, 8-2 RANGERS SUBDUED AT TORONTO, 3 TO 1 Hawks Lose at Detroit Montreal Scores, 3--1 | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/aviation-to-bermuda-easter-flights-to-set-record-for-21-years-since.html | AVIATION: TO BERMUDA; Easter Flights to Set Record for 21 Years Since Start of Air Service to Island Appeal to Students Increase Over 1950 Line's Best Season | True | By Frederick Graham. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/sister-m-alberta.html | SISTER M. ALBERTA | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/progress-on-wsb.html | Progress on W.S.B. | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ann-gross-to-be-married-providence-girl-is-betrothed-to-timothy.html | ANN GROSS TO BE MARRIED; Providence Girl Is Betrothed to Timothy Wetherill Knipe | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/track-title-to-seton-hall.html | Track Title to Seton Hall | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/study-financing-of-rental-homes-mortgage-bankers-to-weigh-defense.html | STUDY FINANCING OF RENTAL HOMES; Mortgage Bankers to Weigh Defense Housing Problem in Conference Here | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/julia-i-bowdoin-bride-in-capital-married-in-st-johns-episcopal.html | JULIA I. BOWDOIN BRIDE IN CAPITAL; Married in St. John's Episcopal Church to Albert L. Key, Son. of Ambassador to Burma May--Myers | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/treasury-forming-rackets-tax-squad-in-answer-to-capitol-hill-it.html | TREASURY FORMING RACKETS TAX SQUAD; In Answer to Capitol Hill, It Will Direct Experts to Trap Underworld Delinquents Capone Case a Beginner An Investigation Is Set | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-doris-scheiber-fiancee.html | Miss Doris Scheiber Fiancee | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/wedding-in-chapel-for-betsy-stevens-cbs-television-aide-bride-of.html | WEDDING IN CHAPEL FOR BETSY STEVENS; C.B.S. Television Aide Bride of Charles Greeley Durfee at the Little Church Mangin--Campbell Schwarz--Lazar | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-blocker-plans-to-be-wed-to-flier-architects-fiancee.html | MISS BLOCKER PLANS TO BE WED TO FLIER; ARCHITECT'S FIANCEE | True | Special to THE NEW YORK TIMES.DeKane | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/autumn-garden-lillian-hellman-puts-the-emphasis-on-characters-in-a.html | 'AUTUMN GARDEN'; Lillian Hellman Puts the Emphasis on Characters in a Well-Acted Play Discerning Drama The Characters Designed for Acting | True | By Brooks Atkinson | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/impellitteri-and-taxes-outcome-assessed.html | Impellitteri and Taxes; Outcome Assessed | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-versatile-class-of-roses-floribundas-are-chosen-according-to-size.html | A VERSATILE CLASS OF ROSES; Floribundas Are Chosen According to Size, Habit of Growth And Flower Color for a Specific Location and Purpose Striking Color Cast-Iron Hardy Pruned to Size | True | By Mary Deputy Lamsonroche | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/paterson-sets-up-economic-first-aid-squad-to-get-defense-york-for.html | Paterson Sets Up Economic First Aid Squad To Get Defense York for 275 Small Plants | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-sea-agency-vexed-by-disputes-national-shipping-authority-and.html | NEW SEA AGENCY VEXED BY DISPUTES; National Shipping Authority and Owners Are Deadlocked on Operating Agreement Owners Cite High Court Ruling | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/gen-dabney-gets-post-in-us.html | Gen. Dabney Gets Post in U.S. | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/spring-garden-toursother-events-national-wildlife-week-deadline.html | SPRING GARDEN TOURS--OTHER EVENTS; National Wildlife Week Deadline Extended Practice and Theory | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/hunter-registration-drops.html | Hunter Registration Drops | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/trend-is-lacking-in-grain-markets-prices-start-a-little-higher-than.html | TREND IS LACKING IN GRAIN MARKETS; Prices Start a Little Higher Than Friday's Close, Then Ease on Profit-Taking | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/friends-of-greece-will-hold-benefit-moon-is-blue-performance-on.html | FRIENDS OF GREECE WILL HOLD BENEFIT; 'Moon Is Blue' Performance on April 3 to Aid Preventorium for Tubercular Children | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/electronic-show-opens-tomorrow-18000-experts-of-31-nations-will.html | ELECTRONIC SHOW OPENS TOMORROW; 18,000 Experts of 31 Nations Will Unveil Marvels at 4-Day Meeting Here | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/travel-plans-for-africa-south-of-the-sahara-government-outlines.html | TRAVEL PLANS FOR AFRICA 'SOUTH OF THE SAHARA'; Government Outlines Hotel Improvement Program to Attract More Visitors Raising Standards Holiday by Air Big-Game Hunting | True | By G.h. Archambault | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-pratt-bride-of-james-fannon-daughter-of-exchief-justice-of.html | MISS PRATT BRIDE OF JAMES FANNON; Daughter of Ex-Chief Justice of Utah Is Wed in Christ Methodist Church Here. | True | Edward Blakeman | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jensen-succeeding-in-his-attempt-to-remain-with-yankees-as-an.html | Jensen Succeeding in His Attempt to Remain With Yankees as an Outfielder; CALIFORNIAN SHOWS SPEED AND HITTING Stengel Optimistic as Jensen Excels in Place of Injured Woodling for Yankees BOMBERS' TRIUMPH, 9 TO 6 Score Fifth Straight Victory by Beating Los Angeles on Mantle's 3-Run Homer Contributes Fielding Gem Highlight 14-Hit Attack | True | By James P. Dawson Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-hepburn-dies-mother-of-actress-wife-of-connecticut-surgeon.html | MRS. HEPBURN DIES; MOTHER OF ACTRESS; Wife of Connecticut Surgeon Prominent for Her Work in Behalf of Birth Control Spoke in Legislatures | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/un-to-act-on-explosives-international-safety-code-is-needed-trygve.html | U.N. TO ACT ON EXPLOSIVES; International Safety Code Is Needed, Trygve Lie Says | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/elmore-s-murthey.html | ELMORE S. MURTHEY. | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/yugoslav-decision-urged-senator-russell-wants-pact-powers-to.html | YUGOSLAV DECISION URGED; Senator Russell Wants Pact Powers to Declare Their Course | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dutch-get-details-of-austerity-plan-premier-announces-program-of.html | DUTCH GET DETAILS OF AUSTERITY PLAN; Premier Announces Program of Higher Taxes, Price Rises and Living Standard Cut | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/farmers-too-want-to-have-their-say-mobilization-program-they.html | FARMERS, TOO, WANT TO HAVE THEIR SAY; Mobilization Program, They Complain, Is Neglecting Their Special Interests A Political Problem Indecision in Washington" | True | By William M. Blair Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-henry-c-ulen.html | MRS. HENRY C. ULEN | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/225000-diamond-mined-bluewhite-south-african-gem-is-about-golf-ball.html | $225,000 DIAMOND MINED; Blue-White South African Gem Is About Golf Ball Size | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-john-l-warner.html | MRS. JOHN L. WARNER | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/letter-from-germany.html | Letter From Germany | True | By Richard Hanser | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/spain-acts-to-ease-barcelona-unrest-permits-strikers-to-make-up.html | SPAIN ACTS TO EASE BARCELONA UNREST; Permits Strikers to Make Up Lost Pay by Overtime, Bars Indiscriminate Dismissals | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/columbia-to-study-academic-freedom.html | COLUMBIA TO STUDY ACADEMIC FREEDOM | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/utilities-gas-sales-record-for-january.html | UTILITIES GAS SALES RECORD FOR JANUARY | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/gulfstream-handicap-chart.html | Gulfstream Handicap Chart | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/greeks-here-to-celebrate.html | Greeks Here to Celebrate | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mary-lloyd-martin-becomes-affianced.html | MARY LLOYD MARTIN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Henry C. Engels | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/factors-appraise-inventory-status-with-tightened-money-market-banks.html | FACTORS APPRAISE INVENTORY STATUS; With Tightened Money Market Banks Are Avoiding Renewal of Loans Where Possible ALL LINES ARE AFFECTED Result May Be Clearance Soon of Big Quantities of Textiles Bought Since Korean War Indirect Financing Monthly Reductions Required | True | By Herbert Koshetz | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dealers-tennis-lineup.html | DEALERS; TENNIS LINEUP" | True | By Jacob Deschin | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/education-in-review-a-survey-of-rural-schools-shows-that-many.html | EDUCATION IN REVIEW; A Survey of Rural Schools Shows That Many States Are Neglecting Their Children Low Pay for Rural Teachers Less Money Available Iowa's Rank Among the States | True | By Benjamin Fine | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/boston-symphony-plays-faure-opus-munch-conducts-orchestra-in-rarely.html | BOSTON SYMPHONY PLAYS FAURE OPUS; Munch Conducts Orchestra in Rarely Heard Prelude to the Opera 'Penelope' | True | By Noel Straus | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-import-test-center-international-trade-concern-buys-madison.html | NEW IMPORT TEST CENTER; International Trade Concern Buys Madison Avenue Building | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/french-antireds-enter-poster-war-communists-in-paris-dont-like.html | FRENCH ANTI-REDS ENTER POSTER WAR; Communists in Paris Don't Like Novel Experience of Being Answered Artfully | True | By Henry Giniger Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-morning-line-chill-wind-fails-to-daunt-seekers-of-tickets-to.html | THE MORNING LINE; Chill Wind Fails to Daunt Seekers of Tickets to 'The King and I' Ultimatum Progress | True | By Ethel Aaron | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/weather-growth-has-been-favored-by-the-mild-winter-gloves-are.html | WEATHER; Growth Has Been Favored By the Mild Winter Gloves Are Needed | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/letters-science-to-blame-idealists-internees-required-reading.html | Letters; SCIENCE TO BLAME? 'IDEALIST'S' INTERNEES REQUIRED READING SIMPLE SOLUTION "STALINIST VIEW DUMB? BOOKIES NOT INEVITABLE PUZZLERS ARMY SURGEONS | True | GEORGE L. TREFOUSSE, M.D.F.W. LESSING.HENRY S. MAAS.LOUIS JAY HERMAN.DION REILLY.GEORGE M. HONGHAM,EDITH KLEMPERER, M.D. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/french-envoy-meets-franco.html | French Envoy Meets Franco | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-ottoman-yoke-was-easy.html | The Ottoman Yoke Was Easy | True | By Hasan Ozbekkan | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/aunt-anna-captures-the-pentagon-neither-brass-nor-protocol-can-stay.html | 'Aunt Anna' Captures the Pentagon; Neither brass nor protocol can stay the drive of Mrs. Rosenberg in mobilizing manpower. 'Aunt Anna' Captures Pentagon | True | By Frances Levison | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/personalities.html | Personalities | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/attlees-trouble-is-finding-men-split-in-labor-party-adds-to.html | ATTLEE'S TROUBLE IS FINDING MEN; Split in Labor Party Adds to Problems of Prime Minister Bevan and Gaitskell Party Survivors Political Strategist Difference of Mood Left-Wing Aspirations | True | By Raymond Daniell Special To the New York Times.the New York Times | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/records-quintet-comedienne.html | RECORDS; QUINTET; COMEDIENNE | True | By Howard Taubmanmaurice Seymour | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/st-francis-checks-seattle-five-in-catholic-tourney-final-9379-st.html | St. Francis Checks Seattle Five In Catholic Tourney Final, 93-79; ST. FRANCIS QUINTET TAKES FINAL, 93-79 | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ramapo-trio-tops-squadron-a-by-108-gains-12goal-semifinals-as.html | RAMAPO TRIO TOPS SQUADRON A BY 10-8; Gains 12-Goal Semi-Finals as Parsells Stars—Long Island Downs N.Y.A.C., 12-7 Share Scoring Honors Ackerman at Back | True | By William J. Briordy | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/why-save-money-to-be-topic.html | 'Why Save Money'? to Be Topic | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/connecticut-adopts-the-carrier-tarawa.html | CONNECTICUT ADOPTS THE CARRIER TARAWA | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/weeks-best-promotions-boys-eton-suit-poplin-jacket-among-leaders.html | WEEK'S BEST PROMOTIONS; Boy's Eton Suit, Poplin Jacket Among Leaders for Week | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/talk-in-paris-but-no-agreement-russias-position.html | Talk in Paris; But No Agreement Russia's Position | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/sports-today.html | Sports Today | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/payments-crisis-in-bonn-debated-defenders-of-liberal-policy-are.html | PAYMENTS CRISIS IN BONN DEBATED; Defenders of Liberal Policy Are Beginning to Marshal Arguments for it. Arguments for Erhardt's Policy British Austerity Criticized | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/home-varieties-of-fruit-that-are-adapted-to-circumstances.html | HOME; VARIETIES OF FRUIT THAT ARE ADAPTED TO CIRCUMSTANCES | True | By P.j. McKennaphotos By J. Horace McFarland | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dan-bankheads-brother-named-first-negro-pilot.html | Dan Bankhead's Brother Named First Negro Pilot | True | By the United Press. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bayonne-high-five-wins-jersey-final-beats-jefferson-by-5856-white.html | BAYONNE HIGH FIVE WINS JERSEY FINAL; Beats Jefferson by 58-56-- White Plains Tops Yonkers -- Stepinac Takes Title Buehler Sets Pace Scores in Final Seconds | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/blue-hill-troupe-lists-double-bill-appearing-in-performance-of.html | BLUE HILL TROUPE LISTS DOUBLE BILL; APPEARING IN PERFORMANCE OF 'PIRATES OF PENZANCE' | True | Martha McKeen | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-unhappy-tin-can.html | The Unhappy Tin Can | True | By Harry Gilroy | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-allen-mulford.html | MRS. ALLEN MULFORD | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-apartments-reduce-vacancies-first-two-buildings-filled-in.html | NEW APARTMENTS REDUCE VACANCIES; First Two Buildings Filled in Jackson Heights Group-- Other Rentals Noted | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/israel-asks-new-yorker-to-study-her-education.html | Israel Asks New Yorker To Study Her Education | True | The New York Times | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/diane-wormser-is-wed-wellesley-alumna-married-here-to-franklin-e.html | DIANE WORMSER IS WED; Wellesley Alumna Married Here to Franklin E. Schaffer | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/lutherans-to-start-edifice.html | Lutherans to Start Edifice | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/marshall-betters-world-swim-mark-in-440yard-final-captures-third.html | MARSHALL BETTERS WORLD SWIM MARK IN 440-YARD FINAL; Captures Third Eastern Title, Splashing Home in 4:31 to Lower His Own Record THOMAS TRIUMPHS TWICE Takes 100-Yard Back-Stroke, 150-Yard Medley--Brawner and Sheff Also Win Dillingham Wins Dive Konno's Time Better Marshall of Yale Betters Mark In Taking Eastern Swim Crown | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/card-gifts-to-aid-heart-fund.html | Card Gifts to Aid Heart Fund | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/costello-erickson-and-adonis-named-in-contempt-move-senate-crime.html | COSTELLO, ERICKSON AND ADONIS NAMED IN CONTEMPT MOVE; Senate Crime Group Also Votes Perjury Study Against Moran, Costello and Louis Weber HEARINGS CLOSE TUESDAY, Halley Denies Anyone Asked Him to 'Go Light' on O'Dwyer in Examination Tomorrow Hearings Resume Tomorrow Another Appearance Promised 3 WITNESSES NAMED IN CONTEMPT MOVE Plea for O'Dwyer Denied O'Dwyer to Make Statement To Drop Saratoga Springs Phase | True | By Kalman Seigel | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/five-rounds-of-increasesand-where-wages-stand-today.html | FIVE 'ROUNDS' OF INCREASES--AND WHERE WAGES STAND TODAY | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-janet-hutton-prospective-bride-skidmore-graduate-engaged-to.html | MISS JANET HUTTON PROSPECTIVE BRIDE; Skidmore Graduate Engaged to John Moffat Sargent, '49 Alumnus of Yale Billing-Smith Barber--McGuinness | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Ira L. Hill | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/admiral-to-lower-prices-on-tv-sets-three-table-models-to-be-cut-30.html | ADMIRAL TO LOWER PRICES ON TV SETS; Three Table Models to Be Cut $30 to $40 Tomorrow--Other Companies May Follow Suit Two Other Reductions | True | By Alfred R. Zipser Jr. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/satellites-press-war-on-religion-in-czechoslavakia-hungary-and.html | SATELLITES PRESS WAR ON RELIGION; In Czechoslovakia, Hungary and Poland Aim Is to Make Church Serve Communism Case of Yugoslavia An Issue for Poland | True | By John MacCormac Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/could-be.html | COULD BE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/kramermillman.html | Kramer--Millman | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-dance-repertory-marina-svetlova.html | THE DANCE: REPERTORY; MARINA SVETLOVA | True | By John Martinbruno of Hollywood | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/camera-notes-innovations-offered-for-amateur-moviemaking-movie.html | CAMERA NOTES; Innovations Offered for Amateur Moviemaking MOVIE TITLING SET | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ship-from-denmark.html | SHIP FROM DENMARK | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/stocks-press-forward-but-the-pace-is-slowed.html | Stocks Press Forward But the Pace Is Slowed | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/two-eastern-dogs-score-at-chicago-whippet-seagrift-and-afghan.html | TWO EASTERN DOGS SCORE AT CHICAGO; Whippet Seagrift and Afghan Turkuman Nissinfs Laurel Among Breed Winners THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-william-marshall.html | MRS. WILLIAM MARSHALL | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/news-of-the-world-of-stamps-first-auction-of-souren-stock-of-rare.html | NEWS OF THE WORLD OF STAMPS; First Auction of Souren Stock of Rare Items Yields $74,000 NEW ISSUES BETSY ROSS REQUEST | True | By Kent B. Stiles | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/man-held-in-dockworker-slaying.html | Man Held in Dockworker Slaying | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/free-bond-market-seen-in-test-stage-some-time-to-elapse-before.html | FREE BOND MARKET SEEN IN TEST STAGE; Some Time to Elapse Before Significance Becomes Clear to Investment World CHECK IS PUT ON INFLATION Marks Most Forthright Official Step Since War to Arrest Depreciation of Dollar No Underwriting Let-Up Continued Cash-Ins Seen FREE BOND MARKET SEEN IN TEST STAGE | True | By Paul Heffernan | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/paul-w-dickinson.html | PAUL W. DICKINSON | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/gromyko-offers-vague-plan-to-resolve-impasse-in-big-4-time-spent-in.html | Gromyko Offers Vague Plan To Resolve Impasse in Big 4; Time Spent in Diatribe GROMYKO PRESENTS VAGUE CONCESSION Concedes Rights of Soviet | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-crime-hearings-television-provides-both-a-lively-show-and-a.html | THE CRIME HEARINGS; Television Provides Both a Lively Show And a Notable Public Service Timely Narcotic Participation | True | By Jack Gould | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-patricia-bach-becomes-betrothed.html | MISS PATRICIA BACH BECOMES BETROTHED | True | Special to THE NEW YORK TIMES.Sargent | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-wb-walker-has-daughter.html | Mrs. W.B. Walker Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/steel-work-finished-on-34th-st-building.html | STEEL WORK FINISHED ON 34TH ST. BUILDING | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-tough-practical-morrison-to-his-new-post-as-britains-foreign.html | The Tough, Practical Morrison; To his new post as Britain's Foreign Secretary he brings a firm character, a quicksilver mind and political wisdom. Tough, Practical Morrison | True | By John Beavan | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/with-death-at-her-elbow.html | With Death at Her Elbow | True | By John H. Lichtblaufrom A Painting "the Truck," By William Pachner. Courtesy Ganso Gallery. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/psychiatrist-scores-colleges-in-britain.html | PSYCHIATRIST SCORES COLLEGES IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/official-reports-describing-the-days-operations-in-korea-un-forces.html | Official Reports Describing the Day's Operations in Korea; U.N. FORCES GO AHEAD BUT CENSORSHIP CLOAKS MOVEMENTS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/truman-wears-green-for-morning-swim.html | TRUMAN WEARS GREEN FOR MORNING SWIM | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/nancy-s-grant-married-she-becomes-the-bride-of-foster-sherman-in.html | NANCY S. GRANT MARRIED; She Becomes the Bride of Foster Sherman in Albany Church | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dubliners-rejoice-under-gray-skies-mansion-house-flies-flag-of-new.html | DUBLINERS REJOICE UNDER GRAY SKIES; Mansion House Flies Flag of New York City-- The Prime Minister Criticizes U.N. 3 Observers Held in Belfast MacBride Hits Partition | True | By Hugh Smith Special To the New York Times.special To the New York Times.special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/college-emphasis-on-sports-found-to-victimize-students-scene-of.html | College Emphasis on Sports Found to Victimize Students; SCENE OF SUBSIDIZED BASKETBALL AND A FOE OF SYSTEM | True | By Charles Grutzner | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/equador-pushes-oil-hunt-council-of-state-approves-con-tract-with.html | EQUADOR PUSHES OIL HUNT; Council of State Approves Con tract With Texas Company | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/breidt-brewery-is-sold.html | Breidt Brewery Is Sold | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-national-gallery-lives-up-to-its-name-special-favorites-the.html | The National Gallery Lives Up to Its Name; SPECIAL FAVORITES The National Gallery | True | By Aline B. Louchheim | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/manpower-bill-problems.html | MANPOWER BILL PROBLEMS | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dr-warsoff-to-be-honored.html | Dr. Warsoff to Be Honored | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/navy-lengthens-training.html | Navy Lengthens Training | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/just-what-brand-do-burglars-like-threetime-robbery-victim-suspects.html | JUST WHAT BRAND DO BURGLARS LIKE?; Three-Time Robbery Victim Suspects His Guests Are Critical of Hospitality | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/lease-stores-for-luncheonettes.html | Lease Stores for Luncheonettes | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/us-aides-to-address-export-club-parley.html | U.S. AIDES TO ADDRESS EXPORT CLUB PARLEY | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/state-acts-to-aid-san-francisco-bay-legislature-gets-bills-for.html | STATE ACTS TO AID SAN FRANCISCO BAY; Legislature Gets Bills for Agency Along Lines of New York Port Authority | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/events-today.html | Events Today | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/rfc-whats-next-the-presidents-view.html | R.F.C.: What's Next?; The President's View | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/kelly-tops-marey-4-and-2.html | Kelly Tops Marey, 4 and 2 | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/years-supply.html | YEAR'S SUPPLY | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jewish-appeal-rally-today.html | Jewish Appeal Rally Today | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-morehouse-bridgeport-bride-wed-in-st-georges-church-to-john.html | MISS MOREHOUSE BRIDGEPORT BRIDE; Wed in St. George's Church to John Nelson Brewer by Rev. Delmar S. Markle | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/special-session-urged-liberal-party-says-legislature-left-many.html | SPECIAL SESSION URGED; Liberal Party Says Legislature 'Left Many Things Undone' | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-louis-englander.html | MRS. LOUIS ENGLANDER | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-ups-and-downs-in-our-economy.html | The Ups and Downs in Our Economy | True | By Lester V. Chandler | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dashing-count-3length-victor-as-lincoln-downs-meeting-opens-hughes.html | Dashing Count 3-Length Victor As Lincoln Downs Meeting Opens; Hughes' Racer Beats Shotrai to Wire, While Bickett Is Third--Fleet Factor Scores in Handicap at Oaklawn Time of Race 1:27 1-5 Cook Rides the Winner Dominave Sunshine Victor. | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/moroccan-freedom-urged.html | Moroccan Freedom Urged | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/von-cramm-beats-savitt-in-3-sets-german-triumphs-in-egyptian-tennis.html | VON CRAMM BEATS SAVITT IN 3 SETS; German Triumphs in Egyptian Tennis by 9-7, 5-7, 6-3-- Patty Tops Davidsson Darkness Halts Doubles Dorfman-Kovaleski Win | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/us-may-expand-buying-of-metals-seen-taking-over-purchases-of-all.html | U.S. MAY EXPAND BUYING OF METALS; Seen Taking Over Purchases of All Imports of Copper, Lead and Zinc Doubt on Joint Plan U.S. MAY EXPAND BUYING OF METALS | True | By J.h. Carmical | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/millner-named-eagles-coach.html | Millner Named Eagles Coach | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/curtailment-seen-in-mens-clothing-producers-forecast-cut-once.html | CURTAILMENT SEEN IN MEN'S CLOTHING; Producers Forecast Cut Once Government Orders Step Up -23% Fall Price Rise Due | True | By George Auerbach | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/prague-hails-fast-play-thirty-pieces-of-silver-story-of-red-hunt-in.html | PRAGUE HAILS FAST PLAY; 'Thirty Pieces of Silver,' Story of Red Hunt in U.S., Has Debut | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/berna-ann-cooper-prospective-bride-engaged-to-marry.html | BERNA ANN COOPER PROSPECTIVE BRIDE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.Roderick Horne | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-oxford-sweepswingers-preparing-for-race-with-cambridge.html | THE OXFORD SWEEPSWINGERS PREPARING FOR RACE WITH CAMBRIDGE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/far-west-opposed-to-power-hookup-plan-for-119mile-line-to-join.html | FAR WEST OPPOSED TO POWER HOOK-UP; Plan for 119-Mile Line to Join Bonneville, Shasta Systems Has Critics in Both Areas More Power for Defense FAR WEST OPPOSED TO POWER HOOK-UP | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/charges-outlined-in-trenton-trial-jury-of-6-women-8-men-hear-murder.html | CHARGES OUTLINED IN TRENTON TRIAL; Jury of 6 Women, 8 Men Hear Murder Described--Defense Even Discounts Robbery Haitian Opens Defense | True | By Thomas P. Ronan. Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/reports-on-the-korean-war-united-nations.html | Reports on the Korean War; United Nations | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/agenda-for-big-four-still-tangled-in-paris-soviets-seeking-to-put.html | AGENDA FOR BIG FOUR STILL TANGLED IN PARIS; Soviets Seeking to Put Emphasis on Rearming of Western Germany and Reduction in Armaments WEST ASKING WIDER PROGRAM On German Rearming A Speedy Approach The Disarmament Proposal The Propaganda Habit | True | By Edwin L. James | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-gay-engaged-to-ca-thomas-3d-assistant-at-harvard-business-will.html | MISS GAY ENGAGED TO C.A. THOMAS 3D; Assistant at Harvard Business Will Become Bride in July of Graduate Student | True | Special to THE NEW YORK TIMES.Harding-Glidden | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funkelipnitzki-Paris | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/worker-security-put-to-employer-chamber-of-commerce-report-suggests.html | WORKER SECURITY PUT TO EMPLOYER; Chamber of Commerce Report Suggests Program to Offset 'Government Encroachment' Free Enterprise Called Basis | True | Special to THE NEW YORK TIMES . | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miniature-menagerie.html | Miniature Menagerie | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-mary-wilson-to-be-wed-in-july-music-librarian-at-university-of.html | MISS MARY WILSON TO BE WED IN JULY; Music Librarian at University of North Carolina Engaged to Dean S. Edmonds Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/cricket-test-led-by-new-zealand-eleven-scores-247-for-three-against.html | CRICKET TEST LED BY NEW ZEALAND; Eleven Scores 247 for Three Against English Tourists --Sutcliffe Tallies 116 | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/to-train-library-volunteers.html | To Train Library Volunteers | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mary-weinert-engaged-wells-college-sophomore-to-be-bride-of-jeffrey.html | MARY WEINERT ENGAGED; Wells College Sophomore to Be Bride of Jeffrey Fleischmann | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/french-smash-vietminh-junks.html | French Smash Vietminh Junks | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/sam-lewisohn-rites-set-service-for-philanthropist-at-temple-emanuel.html | SAM LEWISOHN RITES SET; Service for Philanthropist at Temple Emanu-El Tomorrow | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/de-gasperi-home-faces-new-crisis-rightwing-socialists-threaten-to.html | DE GASPERI, HOME, FACES NEW CRISIS; Right-Wing Socialists Threaten to Quit Italian Cabinet andHe Is Scored on Trieste | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/corticosterone-for-addisons-disease-first-tests-new-fields-open.html | Corticosterone for Addison's Disease; First Tests New Fields Open | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/cotillion-to-be-benefit-fairleigh-dickinson-fund-to-be-aided-by.html | COTILLION TO BE BENEFIT; Fairleigh Dickinson Fund to Be Aided by March 30 Event | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/joan-andrews-wed-at-st-bartholomews-to-frederick-snare-3d-a-former.html | Joan Andrews Wed at St. Bartholomew's To Frederick Snare 3d, a Former Marine; PRINCIPALS IN MARRIAGES HERE YESTERDAY. | True | The New York Times | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/serge-prokofieff-wins-a-stalin-prize.html | SERGE PROKOFIEFF WINS A STALIN PRIZE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jane-hesse-bride-in-pelham-manor-cedar-crest-alumna-married-to-john.html | JANE HESSE BRIDE IN PELHAM MANOR; Cedar Crest Alumna Married to John G. Costello Jr., ExCaptain in Air Transport Redmond--Wyckoff | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/voters-to-decide-11-races-in-nassau-issues-in-tuesdays-elections.html | VOTERS TO DECIDE 11 RACES IN NASSAU; Issues in Tuesday's Elections Range From Perfumery to Food in Village Hall | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/family-trouble.html | FAMILY TROUBLE | True | Fred Fehl | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bulgaria-calls-citizens-in-vienna.html | Bulgaria Calls Citizens in Vienna | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/safety-afloat-will-be-theme-of-pleasureboat-forum-april-3-captain.html | 'Safety Afloat' Will Be Theme Of Pleasure-Boat Forum April 3; Captain Day of Coast Guard to Head Panel of Five Well-Known Figures in Field-- Jersey Show Opens at Bay Head Large Chris-Craft Display Annual Spring Conference | True | By Clarence E. Lovejoy | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/talk-reviving-in-the-un-of-a-ceasefire-in-korea-some-form-of.html | TALK REVIVING IN THE U.N. OF A CEASE-FIRE IN KOREA; Some Form of Understanding Which Would Recognize a Stalemate Is Debated Stand-Still Formula New Situation Now Best to Hope For | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/needs-of-red-cross.html | Needs of Red Cross | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/iran-whose-oil-britains-stake-murder-and-threats.html | Iran: Whose Oil?; Britain's Stake Murder and Threats | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/george-l-lorden.html | GEORGE L. LORDEN | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/in-residence.html | IN RESIDENCE | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/flanagan-outpoints-parker.html | Flanagan Outpoints Parker | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/iranians-claiming-bahrein-oil-of-us-oil-center-claimed.html | IRANIANS CLAIMING BAHREIN OIL OF U.S.; OIL CENTER CLAIMED | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/one-mans-way-with-a-melody-the-musical-partner-in-the.html | One Man's Way With a Melody; The musical partner in the Rodgers-Hammerstein team nonchalantly bounces out enduring songs. Man With A Melody | True | By John M. Willig | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/by-way-of-report-along-the-road-to-calvary.html | BY WAY OF REPORT; ALONG THE ROAD TO CALVARY | True | By A.h. Weiler | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/barcelona-gives-franco-a-warning-boycott-and-general-strike-are.html | BARCELONA GIVES FRANCO A WARNING; Boycott and General Strike Are Seen as Serious Protest Public Is Irritated Increase of Fares | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/british-trailer-in-distress.html | British Trailer in Distress | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/price-of-electricity-well-below-other-items-despite-increased.html | Price of Electricity Well Below Other Items Despite Increased Demand in Recent Years; POWER IS LOWEST IN HOME BUDGETS | True | By John P. Callahan | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/oneman-revivalist-charles-laughton-proves-conclusively-that-the.html | ONE-MAN REVIVALIST; Charles Laughton Proves Conclusively That the 'Road' Is Not Dead Future Plans Old Masters | True | By Helen Gould | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/baseball-babysitters-its-payoff-time-for-scouts-and-bird-dogs-as.html | Baseball Baby-Sitters; It's pay-off time for scouts and 'bird dogs' as their kid prodigies face the real test. | True | By Morris Gilbert | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/graduate-schools-expansion-continues-as-record-enrollment-is.html | Graduate Schools; Expansion Continues as Record Enrollment Is Reached | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/alfred-r-zelter.html | ALFRED R. ZELTER | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ukrainians-appeal-for-american-help.html | UKRAINIANS APPEAL FOR AMERICAN HELP | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-ma-williams-engaged-to-be-wed-new-orleans-debutante-of-last.html | MISS M.A. WILLIAMS ENGAGED TO BE WED; New Orleans Debutante of Last Season Will Be Married to William L. Ferguson Jr. | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/savingsloan-capital-up.html | Savings-Loan Capital Up | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/laborindustry-divided-on-kind-of-wage-board-whether-it-should.html | LABOR-INDUSTRY DIVIDED ON KIND OF WAGE BOARD; Whether It Should Handle All or Only Some Disputes Is Point at Issue The Clashes Over Power No-Strike Pledge Assured Principle of Certiorari Hope for Settlement Creative Contributor | True | By Louis Stark Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/unesco-offers-service-to-combat-illiteracy.html | Unesco Offers Service To Combat Illiteracy | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/breeder-reactors-energyproducing-devices-may-be-ready-to-test-in-a.html | Breeder Reactors; Energy-Producing Devices May Be Ready to Test in a Year | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/guatemalan-aide-coming-here.html | Guatemalan Aide Coming Here | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/un-gets-paris-invitation.html | U.N. Gets Paris Invitation | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/hollywoods-stand-industry-will-disassociate-itself-from-individuals.html | HOLLYWOOD'S STAND; Industry Will Disassociate Itself From Individuals Called in Communist Probe Chaplin Seeks Girl Family Story Good First Week Fancy Free | True | By Thomas F. Brady | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/sports-of-the-times-hospital-visit-not-very-reliable-completely.html | Sports of The Times; Hospital Visit Not Very Reliable Completely Unreformed Intriguing Thought | True | By Arthur Daley | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/oxalis-in-the-sun-some-kinds-grow-indoors-others-thrive-outside.html | OXALIS IN THE SUN; Some Kinds Grow Indoors, Others Thrive Outside From China Stored for Winter | True | By Martha Pratt Haislip | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/absecon-boulevard-improved.html | Absecon Boulevard Improved. | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bradley-upset-by-7545-oregon-state-quintet-annexes-hawaiian-tourney.html | BRADLEY UPSET BY 75-45; Oregon State Quintet Annexes Hawaiian Tourney Final | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/retired-banker-is-suicide-stephen-ryder-of-carmel-dies-in-leap-from.html | RETIRED BANKER IS SUICIDE; Stephen Ryder of Carmel Dies in Leap From Bridge | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/trump-starts-new-luxury-apartments-for-121-families-in-jamaica.html | Trump Starts New Luxury Apartments for 121 Families in Jamaica Estates; NEW QUEENS APARTMENTS FOR 121 FAMILIES | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/to-greet-transit-board-brooklyn-business-to-welcome-new-transport.html | TO GREET TRANSIT BOARD; Brooklyn Business to Welcome New Transport Headquarters | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-zalles-dead-music-patron-71-wife-of-former-executive-in-wr.html | MRS. ZALLES DEAD; MUSIC PATRON, 71; Wife of Former Executive in W.R. Grace & Co., Daughter of Bolivian Ex-Envoy | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/francis-j-thron.html | FRANCIS J. THRON | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/huge-gain-denied-in-surplus-sales-briton-is-ready-to-testify-in.html | HUGE GAIN DENIED IN SURPLUS SALES; Briton Is Ready to Testify in Washington on Profit. From Army Material Purchased from Germans Stegls Property Frozen Check on State Profits | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/costello-counsel-runs-for-mayor-in-nassau.html | Costello Counsel Runs For Mayor in Nassau | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/lament-for-the-trolley-car-something-precious-if-flatwheeled-and.html | Lament for the Trolley Car; Something precious, if flat-wheeled and screeching, is vanishing from a motorized, bus-haunted America. | True | By Richard L. Neuberger | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-soubiran-affianced-marymount-alumna-will-be-the-bride-of-frank.html | MISS SOUBIRAN AFFIANCED; Marymount Alumna Will Be the Bride of Frank J. Maguire | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/use-of-salesmen-in-research-urgd-willys-head-suggests-move-in.html | USE OF SALESMEN IN RESEARCH URGED; Willys Head Suggests Move in Defense Program, Citing Own Plant's World War Plan | True | By James J. Nagle | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/manila-deportee-in-taipei.html | Manila Deportee in Taipei | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/tax-rises-by-oct1-doubted-by-george-head-of-senate-finance-body.html | TAX RISES BY OCT.1 DOUBTED BY GEORGE; Head of Senate Finance Body Says Schedule Bars Increase in Personal Levies Now | True | | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/national-collegiate-eastern-regional-basketball-event-will-start-on.html | National Collegiate Eastern Regional Basketball Event Will Start on Tuesday; COLUMBIA TO FACE ILLINOIS QUINTET St. John's and Connecticut on the N.C.A.A. Program at Garden Tuesday RALEIGH GAMES ALSO SET Semi-Finals Thursday, Final on Saturday Slated Here in Eastern Tourney Western Games Wednesday Azary Gained Honors | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/long-island-area-gets-more-homes-as-sales-keep-up-buildings-in-new.html | LONG ISLAND AREA GETS MORE HOMES AS SALES KEEP UP; Buildings in New and Expanded Colonies Are Being Offered at Wide Range of Prices NEW GROUP IN HEMPSTEAD Activity Is Reported in Other Areas, Including Babylon, Lindenhurst, Albertson Ranch Homes in Lindenhurst Model Shown in East Meadow LONG ISLAND AREA GETS MORE HOMES | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/harrington-park-opens-new-homes-jersey-builders-displaying-models.html | HARRINGTON PARK OPENS NEW HOMES; Jersey Builders Displaying Models With Three or More Bedrooms From $19,550 HARRINGTON PARK OPENS NEW HOMES | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/grays-of-montgomery-follow-confederate-line.html | 'Grays' of Montgomery Follow Confederate Line | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miners-free-coal-mounts-in-britain-total-now-13-of-domestic-use.html | MINERS' FREE COAL MOUNTS IN BRITAIN; Total, Now 13% of Domestic Use, Spurs Opposition's Criticism of Laborites | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/prensas-reprieve-by-opinion-is-seen-peron-regime-said-to-want-to.html | PRENSA'S REPRIEVE BY OPINION IS SEEN; Peron Regime Said to Want to Postpone the Issue Because of Pressure From Abroad Voice Pride in Tradition Know Noose Is Tighter Withstood 1930 Storm | True | By Herbert L. Matthews Special To the New York Times. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/concert-on-april-3-to-help-radcliffe-program-by-college-choral-unit.html | CONCERT ON APRIL 3 TO HELP RADCLIFFE; Program by College Choral Unit, Harvard Glee Club Will Augment Scholarship Fund | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/auto-sales-off-at-geneva.html | Auto Sales Off at Geneva | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/six-killed-in-navy-plane-wreckage-of-craft-is-scattered-over.html | SIX KILLED IN NAVY PLANE; Wreckage of Craft Is Scattered Over Louisiana Meadow | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-prophetts-troth-eca-aide-in-capital-will-be-the-bride-of-john.html | MISS PROPHETT'S TROTH; E.C.A. Aide in Capital Will Be the Bride of John C. Ryan | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/setback-for-housing.html | SETBACK FOR HOUSING | True | | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/parent-and-child-problem-play.html | PARENT AND CHILD; Problem Play | True | By Dorothy Barclay | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/beverly-alexander-to-be-bride-april-1.html | BEVERLY ALEXANDER TO BE BRIDE APRIL 1 | True | Bradford Bachrach | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-18 | 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/yale-track-team-defeats-cornell-four-records-are-set-as-elis-take.html | YALE TRACK TEAM DEFEATS CORNELL; Four Records Are Set as Elis Take 26th Dual Meet in Row--Relay Decides THE SUMMARIES | True | Special to THE NEW YORK TIMES. | 1979-07-20 | RE0000031600 | B00000292563 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/letters-to-the-times-allocating-defense-troops-formula-for-rate-of.html | Letters to The Times; Allocating Defense Troops Formula for Rate of Contribution by Members of Pact Proposed Dr. Sun's Stand on Marxism Rationing Problems Seen Salvaging Scrap Paper Urged | True | ERNEST T. NASH.WILLIE WYCKOFF.MICHAEL WALPIN. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/shoe-guild-show-set-april-19.html | Shoe Guild Show Set April 19 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/dorothy-johnson-betrothed.html | Dorothy Johnson Betrothed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sarnoff-receives-seminary-award-he-and-clarence-pickett-are.html | SARNOFF RECEIVES SEMINARY AWARD; He and Clarence Pickett Are Selected for First World Brotherhood Citations | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/barbara-melander-wed-married-in-parents-chatham-home-to-rm-minor-jr.html | BARBARA MELANDER WED; Married in Parents' Chatham Home to R.M. Minor Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/how-cross-margin-report-is-prepared.html | HOW CROSS MARGIN REPORT IS PREPARED | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/dr-gunnar-d-quisling.html | DR. GUNNAR D. QUISLING | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/knapp-sailing-agony-first-at-larchmont.html | KNAPP, SAILING AGONY FIRST AT LARCHMONT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/trading-in-cotton-ends-week-higher-8-to-46-point-gain-is-reported.html | TRADING IN COTTON ENDS WEEK HIGHER; 8 to 46 Point Gain Is Reported With July Contract Showing Greatest Advance | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/shipyard-union-schedules-a-strike-unless-us-agrees-to-a-wage-rise.html | Shipyard Union Schedules a Strike Unless U.S. Agrees to a Wage Rise; National Stoppage by 50,000 Workers Seen --Increase Sanctioned by Company and C.I.O. 5 Points Above 'Freeze' Top Criticism of Federal Board Action Called Untimely | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/the-cenacle.html | THE CENACLE | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/124-pairs-in-play-for-goldman-cup-sherman-and-whitebrook-lead-at.html | 124 PAIRS IN PLAY FOR GOLDMAN CUP; Sherman and Whitebrook Lead at End of First Session of Bridge Tournament | True | By George Rapee | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/globetrotter-five-tops-st-louis-7455.html | GLOBETROTTER FIVE TOPS ST. LOUIS, 74-55 | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/robert-scott.html | ROBERT SCOTT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/named-editor-in-chief-of-college-magazine.html | Named Editor in Chief Of College Magazine | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/advertising-news-and-notes-drive-set-for-gem-razor-hat-maker-in.html | Advertising News and Notes; Drive Set for Gem Razor Hat Maker in Magazines Accounts Personnel Notes | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mayor-at-powell-anniversary.html | Mayor at Powell Anniversary | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/freight-split-delays-express.html | Freight Split, Delays Express | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/agency-asks-citizens-to-aid-inflation-curb.html | Agency Asks Citizens To Aid Inflation Curb | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/filipinos-hear-acheson-secretary-opens-new-broadcast-program-of.html | FILIPINOS HEAR ACHESON; Secretary Opens New Broadcast Program of Voice of America | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/lang-scores-ski-sweep-minneapolis-ace-takes-three-central-us-title.html | LANG SCORES SKI SWEEP; Minneapolis Ace Takes Three Central U.S. Title Events | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sheila-ragway.html | SHEILA RAGAWAY | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/reds-reported-out-of-chunchon-base-near-the-parallel-allies-move-on.html | REDS REPORTED OUT OF CHUNCHON BASE NEAR THE PARALLEL; Allies Move on City 8 Miles From Line--Enemy Activity Is Sighted Above Seoul PATROL DRIVES ON BORDER U.N. Army Is Closest to It Along East Coast--Few of Foe Found Elsewhere Enemy Breaks Contact Few Contacts Reported REDS SAID TO FLEE KEY BASE IN KOREA Time to Regroup Seen Switch Air Attack ARMORED FERRY SERVICE FOR THE UNITED NATIONS FORCES IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/manufacturer-killed-in-car.html | Manufacturer Killed in Car | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/170240-youths-aided-catholic-charities-report-on-activities-in.html | 170,240 YOUTHS AIDED; Catholic Charities Report on Activities in Archdiocese | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/bias-is-charged-to-restaurants-slighting-of-negroes-reported-by.html | BIAS IS CHARGED TO RESTAURANTS; Slighting of Negroes Reported by Civil Rights Group in East Midtown Study | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/eastern-hockey-playoffs.html | EASTERN HOCKEY PLAY-OFFS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/true-meekness-defined-dr-sweeney-says-it-is-that-of-strong.html | TRUE MEEKNESS DEFINED; Dr. Sweeney Says It Is That of Strong Character | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/resident-offices-report-on-trade-buying-is-limited-chiefly-to.html | RESIDENT OFFICES REPORT ON TRADE; Buying Is Limited Chiefly to Fill-ins for Easter--Stores' Inventories Are High | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/explosives-train-rams-freight.html | Explosives Train Rams Freight | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/coastal-shipping-now-at-capacity-survey-by-operators-shows-large.html | COASTAL SHIPPING NOW AT CAPACITY; Survey by Operators Shows Large Backlog of Cargo at Several Ports Car Shortage a Factor Sailings on 2-Week Basis | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/the-summaries.html | THE SUMMARIES | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/flam-takes-tennis-final-defeats-stewart-63-75-in-la-jolla-tourney.html | FLAM TAKES TENNIS FINAL; Defeats Stewart, 6-3, 7-5, in La Jolla Tourney | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/grain-prices-cut-by-heavy-selling-new-lows-in-some-contracts-hit.html | GRAIN PRICES CUT BY HEAVY SELLING; New Lows in Some Contracts Hit Before Rally Develops on Denial of Peace Talk GRAIN PRICES CUT BY HEAVY SELLING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/two-important-dates-are-near-for-trade.html | Two Important Dates Are Near for Trade | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/patterns-of-the-times-informal-wedding-gowns-dresses-are-suitable.html | Patterns of The Times: Informal Wedding Gowns; Dresses Are Suitable Also for Party Use After Ceremony Puffed Sleeves and Pleats Hat or Cap of Veiling | True | By Virginia Pope | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/cio-news-editor-resigns.html | C.I.O. News Editor Resigns | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/robert-s-peare-ge-official-50-vice-president-in-charge-of-all.html | ROBERT S. PEARE, G.E. OFFICIAL, 50; Vice President in Charge of All Public Relations Dies—Was With Company 29 Years | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/yacoubian-plays-here-violinist-offers-own-concerto-rhapsodique-in.html | YACOUBIAN PLAYS HERE; Violinist Offers Own Concerto Rhapsodique in Local Bow | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/jacob-j-gabriel.html | JACOB J. GABRIEL | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/crash-electrocutes-2-college-students.html | CRASH ELECTROCUTES 2 COLLEGE STUDENTS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/iraqi-regent-visits-jordan.html | Iraqi Regent Visits Jordan | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/canton-holds-5-nuns-in-2168-baby-deaths.html | CANTON HOLDS 5 NUNS IN 2,168 BABY DEATHS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sagamore-hill-old-home-of-tr-soon-may-be-a-presidential-shrine.html | Sagamore Hill, Old Home of 'T.R.,' Soon May Be a Presidential Shrine; Paint Restorative Fails SUMMER WHITE HOUSE AT BEGINNING OF THE CENTURY | True | By Ruby Douglas Evans Special To the New York Times.the New York Times | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/300000-rail-cars-set-for-defense-knudson-says-number-must-be-built.html | 300,000 RAIL CARS SET FOR DEFENSE; Knudson Says Number Must Be Built by Mid-1953 to Meet Rising Transport Demand | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/toronto-wins-and-dims-rangers-playoff-hopes-wings-clinch-first.html | Toronto Wins and Dims Rangers' Play-Off Hopes, Wings Clinch First Place; A GOAL IN THE MAKING FOR VISITORS LAST NIGHT | True | By Joseph C. Nicholsthe New York Times | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/memorial-for-barney-bernard.html | Memorial for Barney Bernard | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/james-schlesinger-weds-lisa-n-geffen.html | JAMES SCHLESINGER WEDS LISA N. GEFFEN | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/to-confer-on-health-resources.html | To Confer on Health Resources | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/protection-for-wildlife-army-and-aec-cooperate-when-atomic-sites.html | PROTECTION FOR WILDLIFE; Army and A.E.C. Cooperate When Atomic Sites Are Chosen | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/buyers-to-alter-12th-st-houses-plan-a-studio-residence-and-small.html | BUYERS TO ALTER 12TH ST. HOUSES; Plan a Studio Residence and Small Apartments in Old 'Village' Neighborhood | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/ridgway-congratulates-troops.html | Ridgway Congratulates Troops | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/where-merchants-file-price-charts.html | Where Merchants File Price Charts | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/electronics-for-making-thread.html | Electronics for Making Thread | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/estate-sold-at-stamford.html | Estate Sold at Stamford | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/16000-force-envisioned-by-disalle-by-end-of-june.html | 16,000 Force Envisioned By DiSalle by End of June | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gross-fails-to-raise-bail-gambler-scheduled-to-appear-for.html | GROSS FAILS TO RAISE BAIL; Gambler Scheduled to Appear for Sentencing Today | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/spanish-soprano-in-debut-at-met-miss-de-los-angeles-is-heard-as.html | SPANISH SOPRANO IN DEBUT AT 'MET'; Miss de los Angeles Is Heard as Marguerite in 'Faust'-- Conley Sings Title Role | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/article-1-no-title-she-plans-to-be-wed-june-4-to-robert-plant.html | Article 1 -- No Title; She Plans to Be Wed June 4 to Robert Plant Millspaugh, a Junior at Yale | True | Bradford Bachrach | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/charge-held-meaningless.html | Charge Held "Meaningless" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/national-aau-basketball.html | National A.A.U. Basketball | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/eugenie-mullaney-becomes-fiancee-alumna-of-dominican-academy-and-ho.html | EUGENIE MULLANEY BECOMES FIANCEE; Alumna of Dominican Academy and H.O. Barker Jr. Will Be Married in Summer | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/58yearold-skier-dies-replacing-son-in-25mile-race-he-collapses.html | 58-YEAR-OLD SKIER DIES; Replacing Son in 25-Mile Race, He Collapses After Mile | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/harry-h-wood.html | HARRY H. WOOD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/pease-sings-don-giovanni.html | Pease Sings Don Giovanni | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/nam-sees-output-258-billions-in-51-estimates-record-level-can-be.html | N.A.M. SEES OUTPUT 258 BILLIONS IN '51; Estimates Record Level Can Be Reached Without Any Forced Stimulation WOULD FILL ALL DEMANDS Government, Consumer and Business Needs, Data Show, Would Be Fully Covered Breakdown of Figures 20% Production Rise | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/books-of-the-times-a-way-of-discerning-evil-in-men-a-melodrama-of.html | Books of The Times; A Way of Discerning Evil in Men A Melodrama of the Malicious | True | By Orville Prescott | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/no-more-mail-for-bobby-few-kind-people-flood-hiftline-home-and.html | NO MORE MAIL FOR BOBBY?; 'Few Kind People' Flood Hiftline Home, and Mother Asks Halt | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/books-and-authors.html | Books and Authors | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/cards-beat-phils-on-run-in-6th10-cincinnati-player-reaches-third-on.html | CARDS BEAT PHILS ON RUN IN 6TH,1-0; CINCINNATI PLAYER REACHES THIRD ON RED SOX ERROR | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/british-are-concerned-suez-canal-issue-raised.html | British Are Concerned; Suez Canal Issue Raised | True | By Clifton Daniel Special To The New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/creative-basis-for-art-need-to-protect-it-stressed-by-education.html | 'CREATIVE BASIS' FOR ART; Need to Protect It Stressed by Education Group | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/tuxen-to-speak-at-princeton.html | Tuxen to Speak at Princeton | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/costellos-lawyer-wins-before-hes-been-elected.html | Costello's Lawyer Wins Before He's Been Elected | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/charles-r-moore-phone-engineer-69-exmember-of-bell-laboratories-who.html | CHARLES R. MOORE, PHONE ENGINEER, 69; Ex-Member of Bell Laboratories Who Held 35 Patents in the Field Dies in Washington | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/extensive-development-of-power-is-mapped-for-the-northwest-soon.html | Extensive Development of Power Is Mapped for the Northwest Soon; Cities, Districts and Utilities Plan to Spend Several Hundred Million Dollars--Tie to Defense Needs Is Debated Tacoma Project Plan by Utility | True | By Lawrence E. Davies Special To The New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/oneyear-maturities-of-us-52844420306.html | ONE-YEAR MATURITIES OF U.S. $2,844,420,306 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/german-reds-hit-own-purge-chiefs-harried-leaders-are-criticized-for.html | GERMAN REDS HIT OWN PURGE CHIEFS; Harried Leaders Are Criticized for Too-Firm Policies and Then for Being Too Easy | True | By Kathleen McLaughlin Special To The New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gambling-drought-burns-up-saratoga-residents-loudly-bewail-old.html | GAMBLING DROUGHT BURNS UP SARATOGA; Residents Loudly Bewail Old Horse Room-Roulette Era -- Defend Local Laxity Denied Gambling is Like Breathing Ban Hard on Business | True | By Irving Spiegel Special To The New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/transparent-shoes-vie-with-vivid-color.html | TRANSPARENT SHOES VIE WITH VIVID COLOR | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/judge-hw-erskine-of-federal-bench.html | JUDGE H.W. ERSKINE OF FEDERAL BENCH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mental-standards-defended-by-army.html | MENTAL STANDARDS DEFENDED BY ARMY | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/30year-contract-is-signed-by-berle-nbc-to-have-first-call-on.html | 30-YEAR CONTRACT IS SIGNED BY BERLE; N.B.C. to Have First Call on Services as Actor, Director, Writer or Producer | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/soviet-warmongers.html | SOVIET WARMONGERS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/program-in-romantic-to-modern-formulas-offered-at-composers.html | Program in Romantic to Modern Formulas Offered at Composers', Conductors' Concert | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/rome-paper-reports-albanian-executions.html | ROME PAPER REPORTS ALBANIAN EXECUTIONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/grange-member-109-dies-emely-perry-of-westchester-believed-oldest.html | GRANGE MEMBER, 109, DIES; Emely Perry of Westchester Believed Oldest U.S. Methodist | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/brookhattan-checks-hakoah-squad-2-to-1.html | BROOKHATTAN CHECKS HAKOAH SQUAD, 2 TO 1 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/becker-joins-touring-quintet.html | Becker Joins Touring Quintet | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/ibarrondo-is-carmen-in-city-opera-debut.html | IBARRONDO IS CARMEN IN CITY OPERA DEBUT | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/city-cited-on-smoke-law-sharkey-complains-of-soot-from-two-of-its.html | CITY CITED ON SMOKE LAW; Sharkey Complains of Soot From Two of Its Agencies | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mrs-zimmerman-wed-former-hedda-liverman-bride-of-isaac-gluckman.html | MRS. ZIMMERMAN WED; Former Hedda Liverman Bride of Isaac Gluckman, Attorney | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/garage-wages-up-27-per-cent.html | Garage Wages Up 27 Per Cent | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/james-less-sons-co-rise-of-41-per-cent-shown-in-1950-over-1949.html | JAMES LESS & SONS CO.; Rise of 41 Per Cent Shown in 1950 Over 1949 Earnings | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/una-hadley-pianist-gives-first-recital.html | UNA HADLEY, PIANIST, GIVES FIRST RECITAL | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/first-night-at-the-theatre-louis-jouvet-and-his-french-company-act.html | FIRST NIGHT AT THE THEATRE; Louis Jouvet and His French Company Act Molière's 'L'Ecole des Femmes' | True | By Brooks Atkinson | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/belding-gets-new-post-appointed-chairman-of-board-by-freedoms.html | BELDING GETS NEW POST; Appointed Chairman of Board by Freedoms Foundation, Inc. | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/pro-clay-court-honors-to-kovacs-for-3d-time.html | Pro Clay Court Honors To Kovacs for 3d Time | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/yugoslav-mission-in-paris.html | Yugoslav Mission in Paris | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/students-on-inspection-tour.html | Students on Inspection Tour | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/ferrier-posts-third-straight-68-for-5shot-edge-at-jacksonville-san.html | Ferrier Posts Third Straight 68 For 5-Shot Edge at Jacksonville; San Francisco Pro's 204 Is 12 Under Par-- Wall Takes Second With Aid of a 66-- Shields at 210 and Mangrum 211 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/brannan-hits-idea-of-ending-subsidy.html | BRANNAN HITS IDEA OF ENDING SUBSIDY | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/jersey-4car-crash-kills-3-injures-8.html | JERSEY 4-CAR CRASH KILLS 3, INJURES 8 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gets-tf51-mustang-order.html | Gets TF-51 Mustang Order | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sales-gain-of-284-in-1950-raised-profits-of-diamond-match-to.html | Sales Gain of 28.4% in 1950 Raised Profits Of Diamond Match to $8,018,007, New High | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/china-is-under-stress-but-there-are-no-signs-communists-have.html | China Is Under Stress; But There Are No Signs Communists Have Reached Breaking Point as Result of Korea | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/chinese-sets-road-record.html | Chinese Sets Road Record | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/girl-war-victim-7-here-por-surgery-shy-greek-child-face-hurt-by.html | GIRL WAR VICTIM, 7, HERE POR SURGERY; Shy Greek Child, Face Hurt by Communist Grenade, Hopes to Be Made 'Beautiful' | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/more-than-words-urged-for-ill-mind-an-understanding-of-behavior-and.html | MORE THAN 'WORDS' URGED FOR ILL MIND; An Understanding of Behavior and Feelings Is Psychiatry's Main Tool, Experts Say A Study on West Coast | True | By Lucy Freeman | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/shelters-in-homes-urged-by-officials-defense-aides-counsel-early.html | SHELTERS IN HOMES URGED BY OFFICIALS; Defense Aides Counsel Early Choice and Preparation for Bomb Attack Rest Centers Planned | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/fledermaus-to-end-met-season-april-7.html | 'FLEDERMAUS' TO END 'MET' SEASON APRIL 7 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/dartmouth-fund-gets-25000.html | Dartmouth Fund Gets $25,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/schools-program-hit-by-shortages-building-plans-throughout-the.html | SCHOOLS PROGRAM HIT BY SHORTAGES; Building Plans Throughout the Nation Are Slowed Down or Halted, Survey Shows PRIORITIES ARE DEMANDED Educators Decry Indifference of Officials--Situation in This City Is Especially Bad Equipment Difficult to Get Reports From Various Areas School Building Program in Nation Seriously Curtailed by Shortages Plans for Meeting Crisis | True | By Benjamin Fine | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/purcell-dinghy-victor-he-wins-4-of-5-races-at-indian-harbor-with.html | PURCELL DINGHY VICTOR; He Wins 4 of 5 Races at Indian Harbor With Bottoms Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/jesus-held-victor-in-death-on-cross-bishop-donegan-tells-throng-in.html | JESUS HELD VICTOR IN DEATH ON CROSS; Bishop Donegan Tells Throng in St. John's Christ Won His Goal by Crucifixion | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/pravda-charges-irans-premier-was-slain-by-us-supporters-pravda.html | Pravda Charges Iran's Premier Was Slain by U.S. Supporters; PRAVDA LINKS U.S. IN IRAN'S SLAYING Iranian Officials Criticized | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/douglas-m-whitney.html | DOUGLAS M. WHITNEY | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/single-agency-asked-on-marine-war-risk.html | SINGLE AGENCY ASKED ON MARINE WAR RISK | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/braves-trip-tigers-32.html | Braves Trip Tigers, 3--2 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/scientists-transplant-living-teeth-of-one-kitten-to-another-in.html | Scientists Transplant Living Teeth Of One Kitten to Another in Tests; Eleven-Year Research, Aimed at Eventual Transfers for Humans, Provides Study Also in Nerve and Blood Supply Cats Get Loving Care Additional Work Needed | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/huk-chief-called-soviet-visitor.html | 'Huk' Chief Called Soviet Visitor | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/bronx-house-bought-from-bing-bing.html | BRONX HOUSE BOUGHT FROM BING & BING | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/internal-red-threat-grave-says-hoover.html | INTERNAL RED THREAT GRAVE, SAYS HOOVER | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/goodyear-net-up-sharply-35109355-or-1562-a-share-against-20230520.html | GOODYEAR NET UP SHARPLY; $35,109,355, or $15.62 a Share, Against $20,230,520, or $8.40 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/miss-frankiewicz-in-recital.html | Miss Frankiewicz in Recital | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/peter-rauch.html | PETER RAUCH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sin-held-break-of-bond-link-between-man-and-heaven-cited-by-dr.html | SIN HELD BREAK OF BOND; Link Between Man and Heaven Cited by Dr. Buttrick | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/elder-oj-denny.html | ELDER O.J. DENNY | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mrs-mh-mlanahan.html | MRS. M.H. M'LANAHAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/rev-jeremiah-mcarthy.html | REV. JEREMIAH M'CARTHY | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/miss-nancy-j-smith-is-wed-in-mt-kisco-joondephhorowitz-glazerstarky.html | MISS NANCY J. SMITH IS WED IN MT. KISCO; Joondeph-Horowitz Glazer--Starky Kaufman--Cohen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/new-sinking-spell-hits-london-stocks-world-home-affairs-and-loss-of.html | NEW SINKING SPELL HITS LONDON STOCKS; World, Home Affairs and Loss of Public Support as Well as Deflation Talk Are Factors Gilt Edge Issues Depressed NEW SINKING SPELL HITS LONDON STOCKS | True | By Lewis L. Nettleton Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/speedy-aid-in-disaster.html | Speedy Aid in Disaster | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/reception-of-jesus-today-is-discussed-rev-william-h-melish-asks.html | RECEPTION OF JESUS TODAY IS DISCUSSED; Rev. William H. Melish Asks What Kind of Greeting He Would Get in Washington A Question on Trust No Mention of Removal | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/neighborhood-houses.html | NEIGHBORHOOD HOUSES | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/heads-philco-forward-planning.html | Heads Philco Forward Planning | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/giraldas-gelmar-best-in-dog-show-german-shepherd-gains-prize-in.html | GIRALDA'S GELMAR BEST IN DOG SHOW; German Shepherd Gains Prize in Providence County K.C. All-Breed Field of 593 Scottish Terrier Scores Bred by Mrs. Dodge THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/reddish-annexes-harriman-slalom-beats-robison-with-207-time-in.html | REDDISH ANNEXES HARRIMAN SLALOM; Beats Robison With 2:07 Time in Final Sun Valley Event-- Miss Tomlinson Victor Reddish Makes Amends Women's Race Exciting | True | By Frank Elkins Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/named-to-art-studies-post.html | Named to Art Studies Post | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/miss-emma-paul.html | MISS EMMA PAUL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/study-compares-use-of-labor-injunction.html | STUDY COMPARES USE OF LABOR INJUNCTION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/climax-on-foley-square.html | CLIMAX ON FOLEY SQUARE | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/tv-plants-divided-over-defense-jobs-smaller-makers-are-worried-on.html | TV PLANTS DIVIDED OVER DEFENSE JOBS; Smaller Makers Are Worried on Ability to Fill Large Orders, Subcontracts | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/kinkelredfield.html | Kinkel--Redfield | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gen-vernon-morehouse.html | GEN. VERNON MOREHOUSE | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/costa-rican-airlift-aids-in-rail-tieup.html | COSTA RICAN AIRLIFT AIDS IN RAIL TIE-UP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/vote-is-expected-today.html | Vote Is Expected Today | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/flying-parson-to-circle-globe.html | 'Flying Parson' to Circle Globe | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/rollins-head-supported-3-campus-groups-back-wagner-in-ouster-of.html | ROLLINS HEAD SUPPORTED; 3 Campus Groups Back Wagner in Ouster of Teachers | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/british-ship-seized-as-red.html | British Ship Seized as 'Red' | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/fire-wrecks-struck-plant.html | Fire Wrecks Struck Plant | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/girl-14-dies-visiting-with-pope.html | Girl, 14, Dies Visiting With Pope | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/charles-p-bishop.html | CHARLES P. BISHOP | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/penn-state-team-will-play-in-iran-soccer-champions-are-making.html | PENN STATE TEAM WILL PLAY IN IRAN; Soccer Champions Are Making Mid-East Tour, Arranged by the State Department | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/capone-to-face-charges-brother-of-al-will-surrender-today-on-us-tax.html | CAPONE TO FACE CHARGES; Brother of Al Will Surrender Today on U.S. Tax Complaint | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/events-of-interest-in-shipping-world-fern-line-changes-its-name-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Fern Line Changes Its Name to Fern-Ville-Lines--Affects Two Routes Joint Meeting Slated Grain Elevator for Haifa | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/snyder-outlines-terms-covering-exchange-plan.html | Snyder Outlines Terms Covering Exchange Plan | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/flowing-lines-for-gala-evenings.html | FLOWING LINES FOR GALA EVENINGS | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/oneman-rfcrule-urged-by-director-cosgriff-says-administrator-must.html | ONE-MAN R.F.C.RULE URGED BY DIRECTOR; Cosgriff Says Administrator Must Replace the Board--Hearings Near End Hearings Near End Cosgriff to Testify | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/kramer-company-to-join-columbia-studio-in-5year-deal-with.html | KRAMER COMPANY TO JOIN COLUMBIA; Studio in 5-Year Deal With Independent Producer for Maximum of 30 Films Pittsburgh Pirates in Comedy | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/general-forgives-sailor-for-slap-arrested-as-no-1-communist-in.html | GENERAL FORGIVES SAILOR FOR SLAP; 'Arrested' as 'No. 1 Communist' in Hawaii, He Hails Captor for 'Crusading Spirit' | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/ellin-levine-engaged-to-wed.html | Ellin Levine Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/clarence-kempner.html | CLARENCE KEMPNER | True | | 1979-06-11 | RE000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/4-die-as-2-planes-collide-witness-says-private-aircraft-locked.html | 4 DIE AS 2 PLANES COLLIDE; Witness Says Private Aircraft Locked Wings in 'Dogfight' | True | | 1979-06-11 | RE000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/kings-jurys-files-in-odwyer-inquiry-given-to-kefauver-minutes-on.html | KINGS JURYS FILES IN O'DWYER INQUIRY GIVEN TO KEFAUVER; Minutes on the Murder Case in Which Anastasia Was Suspect Handed Over by Leibowitz EX-MAYOR ON STAND TODAY Costello Recalled--Committee Is Reported Planning to Start Deportation Proceedings Hearing in Leibowitz' Home Follow Thread of Testimony MAKING GRAND JURY DATA AVAILABLE TO SENATORS GRAND JURY'S FILES GIVEN TO KEFAUVER Committee's Request Cited | True | By Emanuel Perlmutterthe New York Times (BY GEORGE ALEXANDERSON) | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/us-embassy-aide-dies-de-monteverde-was-hurt-in-auto-crash-in-buenos.html | U.S. EMBASSY AIDE DIES; De Monteverde Was Hurt in Auto Crash in Buenos Aires | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/law-scholarships-stress-leadership-nyu-goal-is-students-who-may.html | LAW SCHOLARSHIPS STRESS LEADERSHIP; N.Y.U. Goal Is Students Who May Become 'Outstanding in Grand American Tradition' 20 TO BE CHOSEN YEARLY Selection to Be on a National Basis--Five-Year Grant Is by an Anonymous Donor | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/discus-shotput-go-to-fuchs-in-chile-former-yale-athlete-star-as-us.html | DISCUS, SHOT-PUT GO TO FUCHS IN CHILE; Former Yale Athlete Star as U.S. Team Takes 9 of 12 Events--Attlesey Wins 2 Feet Behind Record Women's Relay to U.S. | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/truck-driver-of-year-castner-wins-ata-honor-for-12year-noaccident.html | TRUCK DRIVER OF YEAR; Castner Wins A.T.A. Honor for 12-Year No-Accident Record | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/tv-antenna-permit-is-rent-rise-basis-22-causes-listed-each.html | TV ANTENNA PERMIT IS RENT RISE BASIS; 22 CAUSES LISTED; Each Installation May Yield Landlord $2 a Month in New Scale of Services UNIFORM RATES ADOPTED Providing Heat in Cold-Water Flats Will Permit Request for $4 More a Room No Automatic Roof Rights TV ANTENNA PERMIT IS RENT RISE BASIS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sleeperplane-service-two-flights-weekly-from-new-york-to-london-and.html | SLEEPER-PLANE SERVICE; Two Flights Weekly From New York to London and Paris | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/austria-held-swindled-gromyko-in-paris-is-blocking-treaty-for-her.html | AUSTRIA HELD 'SWINDLED'; Gromyko in Paris Is Blocking Treaty for Her, Minister Says | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/no-war-letdown-seen-at-princeton-dr-dodds-reports-academic.html | NO WAR LET-DOWN SEEN AT PRINCETON; Dr. Dodds Reports Academic Standards Kept Despite Strain on Students | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/colombia-closes-road-contract.html | Colombia Closes Road Contract | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/3-countries-invite-inspection.html | 3 Countries Invite Inspection | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/paul-b-greene.html | PAUL B. GREENE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/rovers-overcome-jets-sextet-6-to-2-red-shirts-aided-by-mansons-3.html | ROVERS OVERCOME JETS SEXTET, 6 TO 2; Red Shirts, Aided by Manson's 3 Goals, Take Play-off Lead as Fists Fly at Garden Easy Goals in Opener Penalties Fly in Third | True | By William J. Briordy | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/herman-krack.html | HERMAN KRACK | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/school-athletes-face-many-lures-some-colleges-offer-strong.html | SCHOOL ATHLETES FACE MANY LURES; Some Colleges Offer Strong Inducements, Including Pay, to Promising Players OTHERS SHUN ALL 'DEALS' Study of Conditions at Various Institutions Here Reflects a Divergence of Views Inducements Vary Widely Approaches to the Problem SCHOOL ATHLETES FACE MANY LURES Athletes' Scholastic Records Conditions at City College DISCUSS ATHLETIC SITUATION AT L.I.U. AND N.Y.U. | True | By Charles Grutzner | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/to-lead-christopher-pilgrims.html | To Lead Christopher Pilgrims | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/drop-in-vacuum-cleaners-twomonth-factory-sales-fall-35-below-a-year.html | DROP IN VACUUM CLEANERS; Two-Month Factory Sales Fall 3.5% Below a Year Ago | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/summary-of-the-week-in-financial-markets-stock-exchange-curb.html | Summary of the Week In Financial Markets; Stock Exchange Curb Foreign Exchange Commodity Futures | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/anchor-hocking-glass-profit-is-up-31-sales-18-and-taxes-56-in-1950.html | ANCHOR HOCKING GLASS; Profit Is Up 31%; Sales 18%, and Taxes 56% in 1950 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mrs-carrie-b-downes.html | MRS. CARRIE B. DOWNES | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/charles-r-ladue.html | CHARLES R. LADUE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/macnarys-dither-first-takes-top-honors-in-the-dinghy-regatta-on.html | MACNARY'S DITHER FIRST; Takes Top Honors in the Dinghy Regatta on Manhasset Bay | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/poles-try-jehovahs-witnesses.html | Poles Try Jehovah's Witnesses | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/chilean-cadet-exhibit-acts-as-symbol-of-faith-in-un-economic.html | Chilean Cadet Exhibit Acts As Symbol of Faith in U.N.; Economic Council Session in Santiago Held Latins' First Real Glimpse of Peace Body Economic Aims Paramount Chilean Cooperation Commended | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/a-job-for-the-consumer.html | A JOB FOR THE CONSUMER | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/70000-see-irish-parade-20000-march-in-newark-in-annual-st-patricks.html | 70,000 SEE IRISH PARADE; 20,000 March in Newark in Annual St. Patrick's Event | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/stanley-karczewski.html | STANLEY KARCZEWSKI | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/world-chess-game-to-continue-today-botvinnik-bronstein-adjourn-2d.html | WORLD CHESS GAME TO CONTINUE TODAY; Botvinnik, Bronstein Adjourn 2d Test After 41 Moves-- Outcome Is Uncertain Ventures on Variation Fine and Lasker Draw | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/poison-replaces-hamelin-piper.html | Poison Replaces Hamelin Piper | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mayor-advocates-us-aid-to-israel-joins-others-at-jewish-appeal.html | MAYOR ADVOCATES U.S. AID TO ISRAEL; Joins Others at Jewish Appeal Rally in Urging Citizen Help Such as Buying Bonds World's New "Melting Pot" Bond Group Hears Horowitz | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/new-atom-ray-detector-us-offers-pocketsize-device-for-use-in-civil.html | NEW ATOM RAY DETECTOR; U.S. Offers Pocket-Size Device for Use in Civil Defense | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/boheme-at-city-center-greta-manzel-bows-as-mimi-pichardo-is.html | 'BOHEME' AT CITY CENTER; Greta Manzel Bows as Mimi-- Pichardo Is Substitute Colline | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/ceiling-deadline-near-for-stores-most-outlets-for-merchandise-must.html | CEILING DEADLINE NEAR FOR STORES; Most Outlets for Merchandise Must File Data With Price Agency in Next Ten Days EXTENSIVE RULES GOVERN Merchants Are to Give Lists of Recent Charges With Figures on Mark-ups Deadline Delay Is Sought Explicit as to Dates Task Facing Nation's Retailers Outlined as Price Ceiling Deadline Nears Filling Out of Chart Gross Margin Records | True | By William M. Freeman | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/intercity-bouts-tonight-32-chicago-new-york-amateurs-will-appear-at.html | INTERCITY BOUTS TONIGHT; 32 Chicago, New York Amateurs Will Appear at Garden | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/central-park-project-aims-to-ease-transverse-jams-reactivation.html | Central Park Project Aims To Ease Transverse Jams; Reactivation Sought Now FREER TRAFFIC SET FOR CENTRAL PARK Details of the Changes TRAFFIC IMPROVEMENTS FOR CENTRAL PARK | True | By Joseph C. Ingraham | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/firth-raises-wool-carpets.html | Firth Raises Wool Carpets | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/pardon-sale-denied-by-exgov-folsom.html | PARDON SALE DENIED BY EX-GOV. FOLSOM | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/buys-on-remsen-st-honigsberg-gets-ninefamily-building-in-brooklyn.html | BUYS ON REMSEN ST.; Honigsberg Gets Nine-Family Building in Brooklyn | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/students-to-visit-plant-540-from-nyu-to-spend-4-days-with-ibm-in.html | STUDENTS TO VISIT PLANT; 540 From N.Y.U. to Spend 4 Days With I.B.M. in Poughkeepsie | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/ftc-quashes-novelty-co-case.html | F.T.C. Quashes Novelty Co. Case | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/strategic-bombing-assailed-by-marine.html | STRATEGIC BOMBING ASSAILED BY MARINE | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/creation-of-fear-held-bar-to-war-donovan-urges-us-to-use-its.html | CREATION OF FEAR HELD BAR TO WAR; Donovan Urges U.S. to Use Its 'Unorthodox Resources' to Counter Soviet 'Subversion' Subversive War Defined Counter Measures Urged | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/news-of-food-recipe-contest-recovers-lost-formulas-for-old-jewish.html | News of Food; Recipe Contest Recovers Lost Formulas For Old Jewish Dishes of Central Europe | True | By June Owen | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/bernstein-directs-isradi-orchestra-philharmonic-performs-partos.html | BERNSTEIN DIRECTS ISRAELI ORCHESTRA; Philharmonic Performs Partos' 'Song of Praise,' With the Composer Viola Soloist | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/charles-c-collins.html | CHARLES C. COLLINS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/carroll-club-chorus-performs.html | Carroll Club Chorus Performs | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/novel-of-army-banned-denver-librarian-objects-to-barracksroom.html | NOVEL OF ARMY BANNED; Denver Librarian Objects to Barracks-Room Language' | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/beran-reported-traced-banished-archbishop-said-to-be-living-40.html | BERAN REPORTED TRACED; Banished Archbishop Said to Be Living 40 Miles From Prague | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/dutch-take-action-in-economic-crisis-loan-higher-taxes-and-savings.html | DUTCH TAKE ACTION IN ECONOMIC CRISIS; Loan, Higher Taxes and Savings Planned—Embargo andRationing Ruled Out | True | By Paul Catz Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/tel-aviv-to-aid-jews-in-iraq.html | Tel Aviv to Aid Jews in Iraq | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/air-road-to-bisect-boston-cow-paths-overhead-express-highway-to.html | 'AIR' ROAD TO BISECT BOSTON 'COW PATHS; Overhead Express Highway to Cost $40,000,000 Will Ease Jams of Winding Streets To Bisect Business Area Project Costing $8,000,000 | True | By John H. Fenton Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/german-neutrals-stress-unity-plan-congress-claiming-support-of-80.html | GERMAN NEUTRALS STRESS UNITY PLAN; Congress Claiming Support of 80% of People Endorses Middle-of-Road Steps Clash Over Leadership Appeal Is General | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/steel-production-curbed-by-strikes-ingot-rate-is-99-of-capacity-up.html | STEEL PRODUCTION CURBED BY STRIKES; Ingot Rate Is 99% of Capacity, Up Half a Point Compared to the Week Before RASH OF STOPPAGES SEEN Industry Worried by Shortage of Scrap as Mills Strive to Meet Demands Rush for Supply Continues Plate Demand Is Pressing | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/a-warning-to-evildoers-dr-palen-says-all-who-persist-are-facing.html | A WARNING TO EVILDOERS; Dr. Palen Says All Who Persist Are Facing Destruction | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/colombian-office-here-planned.html | Colombian Office Here Planned | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/new-allies-for-the-nap.html | NEW ALLIES FOR THE N.A.P. | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/miss-cramer-clips-record.html | Miss Cramer Clips Record | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/underwood-to-run-in-1952.html | Underwood to Run in 1952 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/thomas-baritone-makes-local-bow-young-vocalist-seen-in-shows-on.html | THOMAS, BARITONE, MAKES LOCAL BOW; Young Vocalist, Seen in Shows on Broadway, Offers Varied Program at Town Hall | True | By Noel Straus | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/us-seaman-policy-called-wasteful-maritime-committee-criticizes-the.html | U.S. SEAMAN POLICY CALLED WASTEFUL; Maritime Committee Criticizes the Military Operation of Merchant Vessels Draft Concern Cited Vessels and Personnel | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/kefauver-wins-50-on-a-tv-quiz-show-though-he-fails-to-stump-the.html | KEFAUVER WINS $50 ON A TV QUIZ SHOW; Though He Fails to Stump the Experts, He Gets a Big Hand --Gives Prize to a School | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mn-rimskykorsakoff-soviet-entomologist-son-of-the-composer-dies-in.html | M.N. RIMSKY-KORSAKOFF, Soviet Entomologist, Son of the Composer, Dies in Leningrad | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/detroit-defeats-black-hawks-43-wings-assured-of-first-place.html | DETROIT DEFEATS BLACK HAWKS, 4-3; Wings Assured of First Place --Montreal Ties Bruins, 2-2, to Clinch Play-Off Berth | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/ymywha-classes-slated.html | Y.M.-Y.W.H.A. Classes Slated | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/slapped-by-sailor.html | SLAPPED BY SAILOR | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/orchard-street-draws-investors-old-estate-holding-is-purchased.html | Orchard Street Draws Investors; Old Estate Holding Is Purchased | True | By Lee E. Cooper | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sports-of-the-times-too-young-or-too-old-bad-timing-more-bad-timing.html | Sports of The Times; Too Young or Too Old Bad Timing More Bad Timing The Wrong Glove | True | By Arthur Daley | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends; Scheduled This Week | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/british-poll-is-for-vote-london-paper-finds-it-55-labor-works-on.html | BRITISH POLL IS FOR VOTE; London Paper Finds It 55%– Labor Works on New Tactics | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/vandenberg-unchanged-physician-can-add-nothing-to-report-on-gravely.html | VANDENBERG UNCHANGED; Physician Can Add 'Nothing to Report on Gravely Ill Senator | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/aladdin-in-the-air.html | ALADDIN IN THE AIR | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/wed-yesterday.html | WED YESTERDAY | True | Aleon | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/hockey-game-put-off-by-snow.html | Hockey Game Put Off by Snow | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/soviet-merging-collectives-in-a-vast-social-revolution-creating.html | Soviet Merging Collectives In a Vast Social Revolution; Creating Agricultural Towns That in Time Would Liquidate Peasants--Construction Task Held a Temporary Bar to War SOVIET IS MERGING ALL COLLECTIVES Mechanization to be Speeded | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/casualties-in-the-korean-fighting-killed-wounded-wounded-injured.html | Casualties in the Korean Fighting; KILLED WOUNDED WOUNDED INJURED MISSING RETURNED TO DUTY | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/extension-urged-for-crime-inquiry-tobey-would-keep-committee-on.html | EXTENSION URGED FOR CRIME INQUIRY; Tobey Would Keep Committee on Job--Kefauver Wants U.S. Commission Named EXTENSION IS URGED FOR CRIME INQUIRY Permanent Commission Advocated Wiley Opposes Transfer | True | By Jay Walz Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/lakers-top-knicks-8668-mikan-registers-14-points-for-season-record.html | LAKERS TOP KNICKS, 86-68; Mikan Registers 14 Points for Season Record of 1,932 | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/appointed-as-chairman-of-neurosurgery-unit.html | Appointed as Chairman Of Neurosurgery Unit | True | Pach Bros. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/william-h-summers.html | WILLIAM H. SUMMERS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/senator-wherry-to-speak-here.html | Senator Wherry to Speak Here | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/biblical-scholar-feted-on-his-70th-birthday.html | Biblical Scholar Feted On His 70th Birthday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/reds-take-58000-from-seoul.html | Reds Take 58,000 From Seoul | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/yugoslav-fight-hailed-ambassador-allen-says-people-are-not-jittery.html | YUGOSLAV 'FIGHT' HAILED; Ambassador Allen Says People Are Not Jittery Over Attack | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/stalin-cuckoo-clock-skit-voice-of-americas-latest.html | Stalin Cuckoo Clock Skit Voice of America's Latest | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/one-marine-unit-solving-rotation-7th-regiment-in-korea-uses-point.html | ONE MARINE UNIT SOLVING ROTATION; 7th Regiment in Korea Uses Point System Based Solely. on Service Within Corps | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/stephens-takes-final-defeats-norville-3-and-1-for-senior-match-play.html | STEPHENS TAKES FINAL; Defeats Norville, 3 and 1, for Senior Match Play Title | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/berlin-trains-normal-us-army-runs-go-through-after-day-of-russian.html | BERLIN TRAINS NORMAL; U.S. Army Runs Go Through After Day of Russian Block | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/hijacking-of-cargoes-of-trucks-at-record.html | HIJACKING OF CARGOES OF TRUCKS AT RECORD | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/genia-michlin-is-married.html | Genia Michlin Is Married | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/textile-pact-approved-accord-at-new-england-mills-affects-15000.html | TEXTILE PACT APPROVED; Accord at New England Mills Affects 15,000 Workers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations CHINESE COMMUNISTS BELIEVED TO HAVE GIVEN UP CHUNCHON North Korean | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/financial-times-indices.html | Financial Times' Indices | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/cuba-expresident-under-indictment-grau-san-martin-and-10-aides.html | CUBA EX-PRESIDENT UNDER INDICTMENT; Grau San Martin and 10 Aides Under Bond on Fraud Charge Involving $40,000,000 CUBA EX-PRESIDENT UNDER INDICTMENT INDICTED IN CUBA | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/clyde-e-black.html | CLYDE E. BLACK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sweden-gives-haven-to-pole.html | Sweden Gives Haven to Pole | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/lst-stoops-to-conquer-sacrifices-masts-and-cabins-to-get-past.html | LST STOOPS TO CONQUER; Sacrifices Masts and Cabins to Get Past Chicago River | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/more-chinese-reds-heading-for-korea-traveler-on-yangtze-reports.html | MORE CHINESE REDS HEADING FOR KOREA; Traveler on Yangtze Reports Indoctrination of the Troops Moving Down River | True | By Henry R. Lieberman Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/griffis-made-hospital-director.html | Griffis Made Hospital Director | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/australian-tenor-heard-harold-blair-sings-aboriginal-folk-airs-in.html | AUSTRALIAN TENOR HEARD; Harold Blair Sings Aboriginal Folk Airs in Recital Here | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/cautious-counting-to-10-gets-job-for-contractor.html | Cautious Counting to 10 Gets Job for Contractor | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/teel-links-victor-on-201-given-is-one-stroke-behind-in-palm-springs.html | TEEL LINKS VICTOR ON 201; Given Is One Stroke Behind in Palm Springs Tournament | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/kelly-wins-new-orleans-golf.html | Kelly Wins New Orleans Golf | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/serb-slovene-voters-at-polls.html | Serb, Slovene Voters at Polls | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/isaac-e-rittenberg-a-woolen-executive.html | ISAAC E. RITTENBERG, A WOOLEN EXECUTIVE | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/joins-warwick-legler-as-partner-and-director.html | Joins Warwick & Legler As Partner and Director | True | Phyfe | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/reays-goal-ties-boston.html | Reay's Goal Ties Boston | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gibson-co-to-move-to-rca-building.html | GIBSON CO. TO MOVE TO R.C.A. BUILDING | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/elliott-roosevelts-fly-here.html | Elliott Roosevelts Fly Here | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/french-already-push-campaign-for-votes.html | FRENCH ALREADY PUSH CAMPAIGN FOR VOTES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/general-aids-chaplain-ridgways-plane-available-for-transport-of.html | GENERAL AIDS CHAPLAIN; Ridgway's Plane Available for Transport of Jewish Kits | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/dulles-sees-us-late-on-china.html | Dulles Sees U.S. Late on China | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/truman-eisenhower-not-in-touch-lately.html | TRUMAN, EISENHOWER 'NOT IN TOUCH' LATELY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/levinebrown.html | Levine--Brown | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/prensa-committee-to-be-set-up-today.html | PRENSA COMMITTEE TO BE SET UP TODAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/doubts-fight-over-arctic-balchen-us-polar-expert-holds-soviet.html | DOUBTS FIGHT OVER ARCTIC; Balchen, U.S. Polar Expert, Holds Soviet Defense There Weak | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/troth-made-known-of-miss-lonergan-daughter-of-late-senator-to.html | TROTH MADE KNOWN OF MISS LONERGAN; Daughter of Late Senator to Become Bride on May 19 of Duane Strawbridge | True | Special to THE NEW YORK TIMES.Hessler Studio | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/200000-fire-in-delaware.html | $200,000 Fire in Delaware | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/palm-sunday-rite-fills-st-patricks-3000-witness-long-ritual-and.html | PALM SUNDAY RITE FILLS ST. PATRICK'S; 3,000 Witness Long Ritual and Crowds Are Present at Six Other Masses AS PALM SUNDAY WAS OBSERVED HERE | True | The New York Times | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/noreckrice.html | Noreck--Rice | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/school-head-to-resign-his-post-in-garden-city.html | School Head to Resign His Post in Garden City | True | Special to THE NEW YORK TIMES.James Kollar | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gain-in-assets-reported-general-reinsurance-group-puts-them-at.html | GAIN IN ASSETS REPORTED; General Reinsurance Group Puts Them at Record | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/definitions-of-chief-dates-used.html | Definitions of Chief Dates Used | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/willis-c-acker.html | WILLIS C. ACKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/debt-issues-ready-for-state-ballot-billion-sought-for-thruway-and.html | DEBT ISSUES READY FOR STATE BALLOT; Billion Sought for Thruway and 2d Ave. Subway--Six Amendments Proposed DEBT ISSUES READY FOR STATE BALLOT Aid For Schools Included | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/india-egypt-in-trade-pact.html | India, Egypt in Trade Pact | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gen-p-harris-dies-served-in-2-wars-adjutant-general-in-first-world.html | GEN. P. HARRIS DIES; SERVED IN 2 WARS; Adjutant General in First World Conflict was 85--Decorated for Bravery at San Juan Attended Infantry School | True | Harris & Ewing | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/an-educational-program.html | An Educational Program | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/pattysavitt-bow-at-net-von-cramm-and-davidsson-win-alexandria.html | PATTY-SAVITT BOW AT NET; Von Cramm and Davidsson Win Alexandria Doubles Final | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/yankees-blast-los-angeles-134-22355-see-raschi-dimaggio-star-record.html | Yankees Blast Los Angeles, 13-4; 22,355 See Raschi, DiMaggio Star; Record Road-Exhibition Crowd Watches as Bombers Win 6th in Row--Clipper Gets a Homer, Vic Yields One Hit in 5 Innings Three Singles By Coleman Ruth, Gehrig Honored | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/un-radio-selects-music-records-carefully-to-please-varied-tastes-of.html | U.N. Radio Selects Music Records Carefully To Please Varied Tastes of Global Audience | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/tough-surfacings-adorn-furniture-melamine-plastic-resin-used.html | TOUGH SURFACINGS ADORN FURNITURE; Melamine Plastic Resin, Used Variedly, Resists Nearly All Home Accidents | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/john-welch.html | JOHN WELCH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/senate-is-prodded-to-speed-pact-for-voting-on-troops-cain-seeks.html | Senate Is Prodded to Speed Pact for Voting on Troops; Cain Seeks Widest Line-Up SENATE PRODDED ON TROOPS VOTE Limit of Ability Held Test | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/philippine-house-passes-wage-act-congress-now-seen-hurdling-last.html | PHILIPPINE HOUSE PASSES WAGE ACT; Congress Now Seen Hurdling Last Obstacle to Qualify for $250,000,000 in U.S. Aid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/where-overhead-highway-will-be-built-in-boston.html | WHERE OVERHEAD HIGHWAY WILL BE BUILT IN BOSTON | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/claxton-discusses-costello-and-adonis.html | CLAXTON DISCUSSES COSTELLO AND ADONIS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sample-of-the-list-date-pricing-chart.html | SAMPLE OF THE LIST DATE PRICING CHART | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/bias-suit-to-be-pushed-south-carolina-negroes-pledge-action-in.html | BIAS SUIT TO BE PUSHED; South Carolina Negroes Pledge Action in Reply to Byrnes | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mrs-andrew-wallace.html | MRS. ANDREW WALLACE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/murray-bids-mgrath-sift-georgia-terror.html | MURRAY BIDS M'GRATH SIFT GEORGIA 'TERROR' | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/storm-hits-midwest-heavy-snows-and-winds-range-from-nebraska-to.html | STORM HITS MID-WEST; Heavy Snows and Winds Range From Nebraska to Michigan | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/curb-on-tin-for-beer-cans-opposed-as-bad-strategy.html | Curb on Tin for Beer Cans Opposed as Bad Strategy | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/frank-vassar-76-biochemist-dies-noted-scientist-who-devised-hormone.html | FRANK VASSAR, 76, BIOCHEMIST, DIES; Noted Scientist, Who Devised Hormone Therapy Method, Was Ex-Minister in Hungary | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/johnson-ski-ace-killed-denver-star-dies-when-navy-plane-crashes-in.html | JOHNSON, SKI ACE, KILLED; Denver Star Dies When Navy Plane Crashes in Storm | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/caronia-on-tour-leaves-bombay.html | Caronia on Tour Leaves Bombay | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/braves-acquire-ray-mueller.html | Braves Acquire Ray Mueller | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/wire-foxterrier-victor-at-chicago-foxbank-entertainer-bred-in.html | WIRE FOXTERRIER VICTOR AT CHICAGO; Foxbank Entertainer, Bred in Canada, Gets Best in Show for Mrs. Florsheim | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/labor-cost-figures-held-incomplete.html | LABOR COST FIGURES HELD INCOMPLETE | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/spain-seen-ready-to-offer-troops-to-defend-west-if-us-gives-arms.html | Spain Seen Ready to Offer Troops To Defend West if U.S. Gives Arms; SPAIN OFFER SEEN TO DISPATCH ARMY | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/west-side-corner-in-a-quick-resale-syndicate-gets-eight-buildings.html | WEST SIDE CORNER IN A QUICK RESALE; Syndicate Gets Eight Buildings on Eighth Avenue--Investor in Ninth Avenue Deal | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/harvard-square-fracas-students-booked-after-battling-police-in.html | HARVARD SQUARE FRACAS; Students Booked After Battling Police in Restaurant Brawl | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/boris-g-uspensky.html | BORIS G. USPENSKY | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/curbs-alter-trend-of-soviet-trading-nonred-nations-deliveries-to.html | CURBS ALTER TREND OF SOVIET TRADING; Non-Red Nations' Deliveries to Russia Exceeded Purchases by $70,000,000 in 1950 Detailed Data on Trade | True | By Harry Schwartz | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/seven-homers-mark-game.html | Seven Homers Mark Game | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/new-bar-license-rule-applicants-must-prove-they-run-bona-fide.html | NEW BAR LICENSE RULE; Applicants Must Prove They Run Bona Fide Eating Places | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/titleholders-golf-to-miss-osullivan-connecticut-player-victor-by-2.html | TITLEHOLDERS GOLF TO MISS O'SULLIVAN; Connecticut Player Victor by 2 Strokes With 301 Total --Miss Hanson Next Won North-South Event First Loss for Mrs. Zaharias | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/new-sartre-play-opening-in-spring-paris-to-see-premiere-of-god-and.html | NEW SARTRE PLAY OPENING IN SPRING; Paris to See Premiere of 'God and Devil,' 4-5-Hour Work Set in 15th-Century Germany "Gramercy Ghost" Praised "Autumn Garden" Cuts Scale COMIC IN 'FLAHOOLEY' | True | By Sam Zolotow | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/engelwagner.html | Engel--Wagner | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/abroad-the-mediterranean-in-the-defense-of-the-west-apples-of.html | Abroad; The Mediterranean in the Defense of the West Apples of Discord The Open Gateways | True | By Anna O'Hare McCormick | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mexico-will-expand-petroleum-industry.html | MEXICO WILL EXPAND PETROLEUM INDUSTRY | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/oneman-displays-in-art-open-today-works-by-sherman-polakov-on.html | ONE-MAN DISPLAYS IN ART OPEN TODAY; Works by Sherman, Polakov on View--Print Exhibition in Brooklyn on Friday | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/giants-take-third-exhibition-in-row-from-dodgers-with-16-hits-at.html | Giants Take Third Exhibition in Row From Dodgers With 16 Hits at Miami; SEVEN RUNS IN 5TH CAP 11-1 TRIUMPH Ten Giants Bat Against Roe of Dodgers in Big Rally-- 2 Homers Off Romano LOSERS HELD TO 3 BLOWS Hearn, Koslo and Bishop Star on Mound for Durocher--8,756 Fans See Game One Ball to Outfield Thomson Streak at 7 | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/racial-gains-sped-by-war-army-says-complete-integration-reported-in.html | RACIAL GAINS SPED BY WAR, ARMY SAYS; Complete Integration Reported in Training--All Services Call Progress Pleasing | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/city-college-dean-to-get-centennial-service-medal.html | City College Dean to Get Centennial Service Medal | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/day-marked-in-holy-land-israel-and-jordan-grant-permit-for.html | DAY MARKED IN HOLY LAND; Israel and Jordan Grant Permit for Processions to Jerusalem | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/british-give-count-of-biggest-armies-war-office-says-soviet-and-red.html | BRITISH GIVE COUNT OF BIGGEST ARMIES; War Office Says Soviet and Red China Have Total Forces of 4,000,000 Each | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/protesting-a-cut-in-their-government-benefits.html | PROTESTING A CUT IN THEIR GOVERNMENT BENEFITS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/2-dead-4-hurt-in-crash-2-cars-collide-on-parkway-and-another.html | 2 DEAD, 4 HURT IN CRASH; 2 Cars Collide on Parkway and Another Strikes Wreckage | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mrs-irma-s-nowell.html | MRS. IRMA S. NOWELL. | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/texas-co-reports-second-best-year-net-placed-at-149071743-or-1082-a.html | TEXAS CO. REPORTS SECOND BEST YEAR; Net Placed at $149,071,743, or $10.82 a Share for 1950 --Sales Set Record CRUDE OIL RESERVES RISE Company's Executives Declare U.S. Tax Plans Inconsistent With Expansion Goal U.S. Tax Policy Opposed STRIKE COSTLY TO DEERE Net $3,103,588, or 85c a Share Against $7,361,565, or $2.27 EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/churches-packed-for-palm-sunday-strollers-throng-avenues-and-parks.html | CHURCHES PACKED FOR PALM SUNDAY; Strollers Throng Avenues and Parks Under Bright Skies -- Many Visit Shore Many Visit Shore Resorts | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/dual-bill-from-soviet-at-stanley.html | Dual Bill From Soviet at Stanley | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/writers-awards-to-azary-mguire-sinicola-of-niagara-mikan-of-lakers.html | WRITERS' AWARDS TO AZARY, M'GUIRE; Sinicola of Niagara, Mikan of Lakers Also Honored at Basketball Dinner | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/west-side-will-get-hospital-addition-construction-of-an-outpatient.html | WEST SIDE WILL GET HOSPITAL ADDITION; Construction of an Out-Patient Unit at Roosevelt Awaits the Delivery of Steel | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/errett-i-wilson.html | ERRETT I. WILSON | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/against-study-speedup-sarah-lawrence-faculty-calls-it-unnecessary.html | AGAINST STUDY SPEED-UP; Sarah Lawrence Faculty Calls It Unnecessary Now | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/pennsylvania-landmark-burns.html | Pennsylvania Landmark Burns | True | | 1979-06-11 | RE0000031619 | B00000292564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/the-screen-in-review-gambling-house-an-rko-melodrama-with-victor.html | THE SCREEN IN REVIEW; 'Gambling House,' an R.K.O. Melodrama With Victor Mature and Terry Moore, Opens at Mayfair | True | By Bosley Crowther | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gop-collegians-propose-coalition-southerners-favor-formal-tie-with.html | G.O.P. COLLEGIANS PROPOSE COALITION; Southerners Favor Formal Tie With Conservative Democrats to Elect President Complaint Against "Old Guard" Want Important Speakers | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/chileans-name-woman-deputy.html | Chileans Name Woman Deputy | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/housing-in-stock-deal-jersey-city-property-sold-warehouse-space.html | HOUSING IN STOCK DEAL; Jersey City Property Sold--Warehouse Space Taken | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/christ-the-disturber-lenten-preacher-here-deplor-description-of.html | CHRIST 'THE DISTURBER'; Lenten Preacher Here Deplor Description of 'Softness' | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/candida-to-be-offered.html | 'Candida' to Be Offered | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/national-basketball-assn.html | NATIONAL BASKETBALL ASSN | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sylvester-joins-hall-co.html | Sylvester Joins Hall & Co. | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/italian-communists-hit-redled-unions.html | ITALIAN COMMUNISTS HIT RED-LED UNIONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/ralph-d-blanpied.html | RALPH D. BLANPIED | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/big-ten-proposes-3year-bowl-pact-but-extension-of-deal-with-coast.html | BIG TEN PROPOSES 3-YEAR BOWL PACT; But Extension of Deal With Coast Would Limit a School to Game Every 2 Years | True | | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gop-failed-state-democrats-charge-quinn-and-steingut-declare-it.html | G.O.P. FAILED STATE, DEMOCRATS CHARGE; Quinn and Steingut Declare It Forced Through Measures Betraying Party Pledges | True | Special to THE NEWYORK TIMES. | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-19 | 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sloan-foundation-backed-moot-film-director-denies-any-satire-on.html | SLOAN FOUNDATION BACKED MOOT FILM; Director Denies Any Satire on Brannan Plan--College's Head Describes ProgramOne of Series of Pictures | True | By A.h. Weiler | 1979-06-11 | RE0000031619 | B00000292564 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/truck-union-plans-dues-drive.html | Truck Union Plans 'Dues' Drive | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/senate-seat-backed-for-expresidents.html | SENATE SEAT BACKED FOR EX-PRESIDENTS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/goldwyn-acquires-softball-comedy-producer-plans-to-revive-his.html | GOLDWYN ACQUIRES SOFTBALL COMEDY; Producer Plans to Revive His Troupe of Girls for 'That Great American Pastime' | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mrs-we-heathcote.html | MRS. W.E. HEATHCOTE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/child-labor-law-change-urged.html | Child Labor Law Change Urged | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/curbs-on-troops-for-europe-fought-move-is-on-in-senate-to-leave.html | CURBS ON TROOPS FOR EUROPE FOUGHT; Move Is On in Senate to Leave President Free of Need to Get Sanction to Send More SMITH RESTRICTION HIT McMahon and Ives Declare It Ambiguous--Others Call It Too Weak or Too Strong Ives Seeks Middle Way Wherry Accuses Administration | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dies-of-fall-down-stairs-frederick-w-edwards-was-head-of.html | DIES OF FALL DOWN STAIRS; Frederick W. Edwards Was Head of Furnishings Firm Here | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/new-east-zonesoviet-pact.html | New East Zone-Soviet Pact | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/in-long-run-play.html | IN LONG RUN PLAY | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ops-clears-way-for-food-ceilings-amendment-to-regulation-ends.html | O.P.S. CLEARS WAY FOR FOOD CEILINGS; Amendment to Regulation Ends Exemption of Farm Products When Price Reaches Parity TOBACCO ALONE EXCEPTED Stabilization Office Expected to Extend Date for Reports From 200,000 Retailers | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/webb-and-cabot-fly-to-london.html | Webb and Cabot Fly to London | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/handicapped-aid-urged-doctor-calls-for-cooperation-to-treat-any.html | HANDICAPPED AID URGED; Doctor Calls for Cooperation to Treat Any Affliction | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/new-zealand-scores-417-then-halts-hutton-englands-top-threat-in.html | NEW ZEALAND SCORES 417; Then Halts Hutton, England's Top Threat, in Test Cricket | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/irrigation-prospects-good.html | Irrigation Prospects Good | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/illinois-lawmakers-chided-on-gambling.html | ILLINOIS LAWMAKERS CHIDED ON GAMBLING | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bustruck-crash-kills-2.html | Bus-Truck Crash Kills 2 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/israeli-orchestra-gives-native-music-under-bernstein-philharmonic.html | ISRAELI ORCHESTRA GIVES NATIVE MUSIC; Under Bernstein, Philharmonic Plays Works by Kaminski, Lavry in Concert Here | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/nyu-glee-club-sings-april-6.html | N.Y.U. Glee Club Sings April 6 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mrs-helen-janney-wed-bride-in-virgin-isles-of-comdr-francis-douglas.html | MRS. HELEN JANNEY WED; Bride in Virgin Isles of Comdr, Francis Douglas Fane, U.S.N. | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/olympic-selections.html | Olympic Selections | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/named-man-of-the-year-by-mens-wear-retailers.html | Named 'Man of the Year' By Men's Wear Retailers | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/coast-pro-shoots-fourth-68-in-row-ferrier-captures-his-third.html | COAST PRO SHOOTS FOURTH 68 IN ROW; Ferrier Captures His Third Tourney in Month as Two Tie 11 Strokes Back MANGRUM, SHIELDS AT 283 Palmer, Carding 67, Shares Fourth Place With Worsham on 285 at Jacksonville Palmer Shoots 67 Fine Cut After Hearing | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/retailers-ask-delay-in-filing-price-lists.html | RETAILERS ASK DELAY IN FILING PRICE LISTS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/patent-post-nominee-approved.html | Patent Post Nominee Approved | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/unhealthy-trade.html | UNHEALTHY TRADE | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/juke-box-men-singing-those-red-ink-blues.html | Juke Box Men Singing Those Red Ink Blues | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/colombia-gives-tax-exemptions.html | Colombia Gives Tax Exemptions | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/51-crops-may-fall-short-of-us-needs-outlook-is-most-disturbing-in.html | '51 CROPS MAY FALL SHORT OF U.S. NEEDS; Outlook Is Most Disturbing in Corn, With Plantings Seen 5% Below Acreage Goals WHEAT PROVES EXCEPTION Agriculture Department Says Fears of Labor Shortage Balked Expansion Plans Prospects for Corn '51 CROPS MAY FALL SHORT OF U.S. NEEDS Spring Wheat Outlook Other Spring Crops Acreage for Peanuts | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/fingerprint-proof-in-murder-lacking-police-expert-in-trenton-trial.html | FINGERPRINT PROOF IN MURDER LACKING; Police Expert in Trenton Trial Found No Identifiable Marks on Bottle Allegedly Used Will Testify Today Cause of Fracture Debatable | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/farm-sold-near-oldwick-nj.html | Farm Sold Near Oldwick, N.J. | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/tight-score-marks-bridge-pairs-play-ruth-sherman-and-charles.html | TIGHT SCORE MARKS BRIDGE PAIRS PLAY; Ruth Sherman and Charles Whitebrook Still Ahead as Third Session Begins | True | By George Rapee | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ship-offices-rescued-off-sydney.html | Ship Offices Rescued Off Sydney | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/feld-found-guilty-on-perjury-count-retired-patrolman-convicted-of.html | FELD FOUND GUILTY ON PERJURY COUNT; Retired Patrolman Convicted of Lying to Grand Jury-- Gross Out in $25,000 Bail Trial Began Month Ago | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/800-at-rites-here-for-sam-lewisohn-funeral-for-financier-held-at.html | 800 AT RITES HERE FOR SAM LEWISOHN; Funeral for Financier Held at Temple Emanu-El--Dr. Tead Cites Service to Mankind "Magnanimity of Spirit" Concluding Tribute | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/easter-music-by-4-organists.html | Easter Music by 4 Organists | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ncaa-play-opens-at-garden-tonight-st-johns-faces-connecticut.html | N.C.A.A. PLAY OPENS AT GARDEN TONIGHT; St. John's Faces Connecticut, Columbia Meets Illinois in Eastern Quarter-Finals Lion Hopes Dimmed Eastern Final Saturday | True | By Peter Brandwein | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mount-holyoke-names-official.html | Mount Holyoke Names Official | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/rawn-spearman-wins-theatre-wing-award.html | RAWN SPEARMAN WINS THEATRE WING AWARD | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/on-the-radio-afternoon-afternoon-evening-evening.html | ON THE RADIO; AFTERNOON AFTERNOON EVENING EVENING | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/swallows-back-in-capistrano.html | Swallows Back in Capistrano | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/seeks-to-abandon-rail-spur.html | Seeks to Abandon Rail Spur | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/head-of-national-biscuit-joins-board-of-home-life.html | Head of National Biscuit Joins Board of Home Life | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/lauds-europe-council.html | LAUDS EUROPE COUNCIL | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/in-the-nation-mainspring-of-the-nato-pentagon.html | In The Nation; Mainspring of the N.A.T.O. Pentagon | True | By Arthur Krock | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/finnish-cabinet-faces-crisis.html | Finnish Cabinet Faces Crisis | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/argentine-engineers-visit-here.html | Argentine Engineers Visit Here | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/prague-official-removed.html | Prague Official Removed | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/six-nations-initial-the-schuman-plan-on-coal-and-steel-50year.html | SIX NATIONS INITIAL THE SCHUMAN PLAN ON COAL AND STEEL; 50-Year Treaty Would Merge Industries Under One Rule on Basis of Equality JOINT RULE PROVIDED FOR Proposed Accord Set Forth in Paris Would Outlaw Curbs on Output, Ban Cartels U.S. Supports Merger Plan U.S. Capital Is Hoped For SIX NATIONS INITIAL THE SCHUMAN PLAN Penalties Set for Violations 5-Year Transition Period Set | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/5-anastasias-face-deportation-test-anthony-admits-he-and-his-4.html | 5 ANASTASIAS FACE DEPORTATION TEST; Anthony Admits He and His 4 Brothers Were Here Illegally Before Being Naturalized 5 ANASTASIAS FACE DEPORTATION TEST Says He Has No Outside Income Policemen Not Punished | True | By Warren Moscow | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/truman-gets-bill-to-keep-rent-law-house-votes-senateendorsed.html | TRUMAN GETS BILL TO KEEP RENT LAW; House Votes Senate-Endorsed Extension to June 30--G.O.P. Assails 90-Day Stop-Gap | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/postal-officials-ask-congress-for-rise.html | POSTAL OFFICIALS ASK CONGRESS FOR RISE | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/honor-owl-without-vowel.html | Honor 'Owl' Without 'Vowel' | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/house-group-ends-tax-rise-hearings-but-predictions-are-truman-will.html | HOUSE GROUP ENDS TAX RISE HEARINGS; But Predictions Are Truman Will Not Be Able to Get the 10 Billions He Has Asked | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/lost-weekend-author-fined.html | 'Lost Week-End' Author Fined | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/odwyer-testimony-proves-drama-of-politician-in-defense-of-career.html | O'Dwyer Testimony Proves Drama Of Politician in Defense of Career; Ex-Mayor's Opinions on City's Public Life and Crime Fail to Obscure Fact He Himself Is Facing Judgment Flood Lights Illumine Scene O'Dwyer Returns | True | By Emanuel Perlmutter | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/wilfred-l-mtavish.html | WILFRED L. M'TAVISH | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/east-germany-bars-church.html | East Germany Bars Church | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/correction-on-address.html | Correction on Address | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mother-dies-saving-3-in-fire.html | Mother Dies Saving 3 in Fire | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/americans-score-egypt-net-sweep-misses-hart-brough-fry-and-head.html | AMERICANS SCORE EGYPT NET SWEEP; Misses Hart, Brough, Fry and Head Gain Semi-Finals-- Savitt, Kovaleski Win | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/25000000-asked-for-maritime-use-recommissioning-of-100-ships-among.html | $25,000,000 ASKED FOR MARITIME USE; Recommissioning of 100 Ships Among Items in Funds Requested by Truman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/to-head-merchandising-for-chirurg-ad-agency.html | To Head Merchandising For Chirurg Ad Agency | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/sports-of-the-times-out-of-the-red-expert-opinion-the-real-damage.html | Sports of The Times; Out of the Red Expert Opinion The Real Damage Plenty of Help | True | By Arthur Daley | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/32664756-earned-by-national-dairy-taxes-cut-years-profit-from.html | $32,664,756 EARNED BY NATIONAL DAIRY; Taxes Cut Year's Profit From Record $33,258,853 of 1949, or $5.26 to $5.14 a Share Working Capital Higher | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/to-raise-peanut-output-senate-passes-bill-to-increase-1951-crop-to.html | TO RAISE PEANUT OUTPUT; Senate Passes Bill to Increase 1951 Crop to 1,868,860 Acres | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/un-social-unit-meets-fourweek-parley-on-welfare-convenes-in-geneva.html | U.N. SOCIAL UNIT MEETS; Four-Week Parley on Welfare Convenes in Geneva | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/gottschall-dinner-april-3.html | Gottschall Dinner April 3 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/coach-stiteler-resigns-texas-aggies-accept-his-offer-to-quit-as.html | COACH STITELER RESIGNS; Texas Aggies Accept His Offer to Quit as Football Head | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/lipton-tea-company-doubles-its-earnings-as-sales-increased-9734686.html | Lipton Tea Company Doubles Its Earnings As Sales Increased $9,734,686 During 1950 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/czech-priest-reinstated-suspension-by-beran-of-the-health-minister.html | CZECH PRIEST REINSTATED; Suspension by Beran of the Health Minister Revoked | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/baddakerkee.html | Baddaker--Kee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/jacob-h-morgenthal.html | JACOB H. MORGENTHAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dolsenbraun.html | Dolsen--Braun | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/perons-minister-seen-in-lions-den-paz-chief-argentine-delegate-to.html | PERON'S MINISTER SEEN IN LION'S DEN; Paz, Chief Argentine Delegate to Parley in U.S., Is Facing Quizzing on Prensa Case | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/entry-denied-to-foreign-papers.html | Entry Denied to Foreign Papers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/judge-rules-for-local-orders-masters-mates-union-to-reinstate.html | JUDGE RULES FOR LOCAL; Orders Masters, Mates Union to Reinstate Philadelphia Unit | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/civil-war-veteran-105-j-hutchinson-last-union-man-in-missouri.html | CIVIL WAR VETERAN, 105; J. Hutchinson, Last Union Man in Missouri, Oklahoma, Dies | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/steel-mills-to-turn-out-2021000-tons-in-week.html | Steel Mills to Turn Out 2,021,000 Tons in Week | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/denmarks-monarch-inspects-gun-positions.html | DENMARK'S MONARCH INSPECTS GUN POSITIONS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/texas-company-pay-rise-increase-gives-31000-total-of-10-over-jan-15.html | TEXAS COMPANY PAY RISE; Increase Gives 31,000 Total of 10% Over Jan. 15, 1950, Level | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/littlefieldspencer.html | Littlefield--Spencer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/vanadium-corporation-551-a-share-in-1950-earnings-contrasts-with.html | VANADIUM CORPORATION; $5.51 a Share in 1950 Earnings Contrasts With Loss in 1949 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/judges-in-wrangle-over-aid-to-inquiry-verbal-exchange-in-chambers.html | JUDGES IN WRANGLE OVER AID TO INQUIRY; Verbal Exchange in Chambers Follows Sobel's Criticism of Leibowitz Data Release JUDGES IN WRANGLE OVER FILE RELEASE Sobel Tells of Encounter | True | By Milton Honig | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/trade-bureau-achieves-success-in-finding-markets-for-ship-line-ja.html | Trade Bureau Achieves Success In Finding Markets for Ship Line; J.A. Medernach Tells 20-Year Record of Experiment Tested for Moore-McCormack Many Varied Data Supplied Founded Port of Gdynia Trade Bureau Set Up in 1940 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/honus-wagner-a-grandpop.html | Honus Wagner a 'Grandpop' | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/hardware-stocks-termed-adequate-builders-supply-lines-from-western.html | HARDWARE STOCKS TERMED ADEQUATE; Builders' Supply Lines From Western Europe and Japan Appear in Market Here | | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/2300volt-flash-hurts-6.html | 2,300-Volt Flash Hurts 6 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/consul-closing-in-london.html | 'Consul' Closing in London | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ny-life-insurance-sets-new-records-new-sales-in-1950-coverage-in.html | N.Y. LIFE INSURANCE SETS NEW RECORDS; New Sales in 1950, Coverage in Force Pass Billion and 10-Billion-Dollar Marks | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/austinwestern-co-sold-baldwinlimahamilton-concern-consummates.html | AUSTIN-WESTERN CO. SOLD; Baldwin-Lima-Hamilton Concern Consummates Acquisition | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/reds-map-war-on-church-communist-regimes-in-europe-meet-in.html | REDS MAP WAR ON CHURCH; Communist Regimes in Europe Meet in Czechoslovakia | True | By Religious News Service. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/when-fesler-was-hailed-by-ohio-state-team.html | WHEN FESLER WAS HAILED BY OHIO STATE TEAM | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/warns-public-on-tv-frieda-hennock-urges-pressure-now-for.html | WARNS PUBLIC ON TV; Frieda Hennock Urges Pressure Now for Educational Bands | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/snyder-at-work-after-illness.html | Snyder at Work After Illness | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/officials-ouster-upheld-firing-of-jersey-senator-legal-canadian.html | OFFICIAL'S OUSTER UPHELD; Firing of Jersey Senator Legal, Canadian Judge Rules | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/to-head-juilliard-unit-martha-hill-appointed-director-of-new-dance.html | TO HEAD JUILLIARD UNIT; Martha Hill Appointed Director of New Dance Department | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/woman-injured-in-plunge-goes-out-window-of-building-in-which.html | WOMAN INJURED IN PLUNGE; Goes Out Window of Building in Which Costello Lives | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/back-home-in-korean-capital.html | BACK 'HOME' IN KOREAN CAPITAL | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/university-honors-atom-aide.html | University Honors Atom Aide | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/un-agency-rebuffs-soviet-step-on-china.html | U.N. AGENCY REBUFFS SOVIET STEP ON CHINA | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/prices-are-steady-on-cotton-market-trading-small-none-in-march-or.html | PRICES ARE STEADY ON COTTON MARKET; Trading Small, None in March or May, and July Is Quoted at Ceiling of 45.39 Cents | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/narcotics-suspect-slain-body-of-indicted-man-is-found-on-buffalo.html | NARCOTICS SUSPECT SLAIN; Body of Indicted Man Is Found on Buffalo Lakefront | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/the-giants-catch-a-red-sox-runner-trying-to-score.html | THE GIANTS CATCH A RED SOX RUNNER TRYING TO SCORE | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/gray-brought-out-as-a-spring-color-it-is-adopted-for-boleros-and.html | GRAY BROUGHT OUT AS A SPRING COLOR; It Is Adopted for Boleros and Flannel Suits in Show of Milgrim Modes | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mrs-harry-banker.html | MRS. HARRY BANKER | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/frozen-woman-loses-fingers.html | 'Frozen Woman' Loses Fingers | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/court-again-to-act-on-apl-control-rival-killian-dollar-interests.html | COURT AGAIN TO ACT ON A.P.L. CONTROL; Rival Killian, Dollar Interests Claim Election, Latter Basing Stand on Earlier Ruling FIGHT CENTERS ON BOARD Line's President Lays Situation on Conflicting Orders of U.S. Tribunal, Attorney General COURT AGAIN TO ACT ON A.P.L. CONTROL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/poor-mans-lawyer.html | POOR MAN'S LAWYER | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/fred-h-jonston.html | FRED H. JONSTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/child-4-begins-new-life-survives-plunge-from-train-adopted-by-aunt.html | CHILD, 4, BEGINS NEW LIFE; Survives Plunge From Train, Adopted by Aunt, Uncle | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/subway-rush-is-blocked-short-circuit-halts-bmt-trains-for-half-hour.html | SUBWAY RUSH IS BLOCKED; Short Circuit Halts B.M.T. Trains for Half Hour | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/princess-elizabeth-in-malta.html | Princess Elizabeth in Malta | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/worlds-largest-black-diamond-shown-here-gems-qualities-fatal-to-two.html | World's Largest Black Diamond Shown Here; Gem's Qualities 'Fatal' to Two Princesses | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/max-stryker.html | MAX STRYKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/urges-voice-stepup.html | URGES 'VOICE' STEP-UP | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/canton-nuns-saved-abandoned-babies-five-accused-of-killings-were.html | CANTON NUNS SAVED ABANDONED BABIES; Five Accused of Killings Were Salvagers of Diseased and Dying Infants, Priest Says | True | By Henry R. Lieberman Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/david-s-shereshewsky.html | DAVID S. SHERESHEWSKY. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/adventist-membership-rises.html | Adventist Membership Rises | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/struck-plant-gives-vacations.html | Struck Plant Gives Vacations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/atlantic-mutual-life-assets-net-written-premiums-policyholders.html | ATLANTIC MUTUAL LIFE; Assets, Net Written Premiums, Policyholders' Surplus at Peaks | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/renault-agency-takes-space-on-park-avenue.html | Renault Agency Takes Space on Park Avenue | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/canada-votes-aid-for-korea.html | Canada Votes Aid for Korea | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/2-wayne-u-players-held-as-gem-robbers.html | 2 WAYNE U. PLAYERS HELD AS GEM ROBBERS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/vandenberg-unimproved-physician-reports-no-change-since-turn-for.html | VANDENBERG UNIMPROVED; Physician Reports No Change Since Turn for the Worse | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/truman-urges-alaska-hospital.html | Truman Urges Alaska Hospital | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/books-and-authors.html | Books and Authors | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/utility-offering-44000000-stock-pacific-gas-and-electric-shares-may.html | UTILITY OFFERING $44,000,000 STOCK; Pacific Gas and Electric Shares May Be Subscribed For at Rate of 1 for 7 Held RIDER BRAND RICE SALE Mills Make First Distribution to Public-- Other Financing by Corporations Pacific Gas and Electric River Brand Rice Mills UTILITY OFFERING $44,000,000 STOCK Canadian Prospect, Ltd. American Hospital Supply | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/disalle-confers-with-classmate.html | DiSalle Confers With Classmate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/hails-initialing.html | HAILS INITIALING | True | The New York Times | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mondaval-takes-gulfstream-dash-returning-1040-he-defeats-golden.html | MONDAVAL TAKES GULFSTREAM DASH; Returning $10.40, He Defeats Golden Trend for Initial Triumph of Career FAVORED ALL SABLE THIRD Whisk-Off 4th in Six-Furlong Feature--Mel Hash Scores for Pay-Off of $31.10 DeLara Astride Winner Opener to Believe-in-Me | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/marie-lister-gives-debut-song-recital.html | MARIE LISTER GIVES DEBUT SONG RECITAL | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/vernal-equinox.html | VERNAL EQUINOX | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/advertising-news-and-notes-advertising-still-needed-television.html | Advertising News and Notes; Advertising Still Needed Television Compared to Radio Account Note | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/donoghue-in-ring-tonight.html | Donoghue in Ring Tonight | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/hebrew-fund-agencies-join.html | Hebrew Fund Agencies Join | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/two-new-isotopes-produced.html | Two New Isotopes Produced | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/athletics-report-coming-findings-to-decide-basketball-future-of.html | ATHLETICS REPORT COMING; Findings to Decide Basketball Future of City College | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/george-turner.html | GEORGE TURNER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/inquiry-into-forced-labor-is-voted-by-un-unit-over-soviet-objection.html | Inquiry Into Forced Labor Is Voted by U.N. Unit Over Soviet Objection; U.N. BODY TO SIFT FORCED LABOR USE | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/yugoslav-says-west-stirs-soviet-caution.html | YUGOSLAV SAYS WEST STIRS SOVIET CAUTION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/new-style-show-abounds-in-silks-contrasts-in-color-and-fabric.html | NEW STYLE SHOW ABOUNDS IN SILKS; CONTRASTS IN COLOR AND FABRIC | True | By Virginia Pope | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/cynthia-otis-wed-to-ronald-saypol-a-bridal-couple-and-an-engaged.html | CYNTHIA OTIS WED TO RONALD SAYPOL; A BRIDAL COUPLE AND AN ENGAGED GIRL | True | The New York Times | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/coslosky-upsets-mosconi.html | Coslosky Upsets Mosconi | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/hearing-tomorrow-on-stockyard-suit.html | HEARING TOMORROW ON STOCKYARD SUIT | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/wage-board-plan-rushed-to-truman-johnston-flying-to-key-west-with.html | WAGE BOARD PLAN RUSHED TO TRUMAN; Johnston Flying to Key West With Proposal to Give Power Over Rows to New Panel Johnston Lands in Miami | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/house-slates-wide-open-debate-on-draft-and-umt-after-easter.html | House Slates 'Wide Open' Debate On Draft and U.M.T. After Easter; Pentagon Experts Concerned Over Training Provisions of Bill--Difficulties Feared on Powers of Commission Concerned Over Training Plan Adopted by Senate Question of Draft Age | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/charles-a-matthews.html | CHARLES A. MATTHEWS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/pay-rise-limit-noted-half-of-nonfarm-workers-got-no-increases.html | PAY RISE LIMIT NOTED; Half of Nonfarm Workers Got No Increases, Senators Hear | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/rev-james-r-cox-led-march-of-idle-pittsburgh-priest-paraded-with.html | REV. JAMES R. COX, LED MARCH OF IDLE; Pittsburgh Priest Paraded With 20,000 Jobless Men to Capital in '32--Dies of Hemorrhage | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/schoolboy-injured-as-7-slide-off-peak.html | SCHOOLBOY INJURED AS 7 SLIDE OFF PEAK | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/arctic-gold-rated-81-whitney-racer-remains-choice-for-grand.html | ARCTIC GOLD RATED 8-1; Whitney Racer Remains Choice for Grand National Chase | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/george-c-wing-jr.html | GEORGE C. WING JR. | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/caution-in-grains-sends-prices-off-scattered-commissionhouse.html | CAUTION IN GRAINS SENDS PRICES OFF; Scattered Commission-House Selling, Hedging in Wheat Reported in Chicago | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/quentin-reynolds-named-editor.html | Quentin Reynolds Named Editor | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bohack-stock-dividend-voted.html | Bohack Stock Dividend Voted | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/three-killed-in-clash-in-beirut.html | Three Killed in Clash in Beirut | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bossio-stops-arduini-in-third.html | Bossio Stops Arduini in Third | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/reds-call-on-italy-to-end-ties-to-west-togliatti-pledges-support-to.html | REDS CALL ON ITALY TO END TIES TO WEST; Togliatti Pledges Support to Any Regime That Reverses Policy of de Gasperi Would Fight Aggression Chances of Cabinet Crisis | True | By Arnaldo Cortesi Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bethlehem-ready-to-open-ore-body-company-announces-work-on-deposit.html | BETHLEHEM READY TO OPEN ORE BODY; Company Announces Work on Deposit in Pennsylvania Will Be Started Soon | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/boston-sets-back-durocher-men-21-red-sox-aided-by-wildness-of.html | BOSTON SETS BACK DUROCHER MEN, 2-1; Red Sox, Aided by Wildness of Maglie, Pick Up Run in 7th, Another in 8th to Win GIANTS GET THREE BLOWS Stobbs, Jansen Excel in Box as Stiff Breeze Handcuffs Hitters Throughout Game A Resounding Two-Bagger Williams' Outburst Ignored | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/alice-b-green-connecticut-college-junior-is-prospective-bride-of-f.html | Alice B. Green, Connecticut College Junior, Is Prospective Bride of F. Harrison Grant | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mg-curtis-left-16530000.html | M.G. Curtis Left $16,530,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/timothy-a-quackenbush.html | TIMOTHY A. QUACKENBUSH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/british-fair-costs-soar-midway-to-cost-1000000-more-than-estimate.html | BRITISH FAIR COSTS SOAR; Midway to Cost 1,000,000 More Than Estimate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/church-to-offer-haydns-work.html | Church to Offer Haydn's Work | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/alexander-perwein.html | ALEXANDER PERWEIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/the-mayor-pays-a-social-call.html | THE MAYOR PAYS A SOCIAL CALL | True | The New York Times (by Patrick Burns) | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/midwest-digs-out-after-heavy-snow-strong-winds-cause-drifting-of.html | MIDWEST DIGS OUT AFTER HEAVY SNOW; Strong Winds Cause Drifting of Third Storm in Month and Hamper Plows | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/to-debate-city-planning-realty-group-to-hear-dowling-and-windels-on.html | TO DEBATE CITY PLANNING; Realty Group to Hear Dowling and Windels on March 29 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/gambling-postman-held-in-mail-theft-he-tells-federal-authorities.html | GAMBLING POSTMAN HELD IN MAIL THEFT; He Tells Federal Authorities Stealing of Last 3 Years Was to Offset Losses | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/costello-is-vague-able-to-talk-again-he-says-he-gave-advice-no-cash.html | COSTELLO IS VAGUE; Able to Talk Again, He Says He Gave Advice, No Cash, to Leaders CONCEDES HE 'PERSUADES' Again Denies Charge That He Paid to Learn if His Phone Was Being Tapped Doctor Certifies He Can Talk COSTELLO DENIES HE IS A POLITICIAN Tells of Visit by O'Dwyer Mancuso "Closest" to Him | True | By Richard H. Parke | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/lach-of-montreal-idle-center-out-with-ankle-injury-expected-back.html | LACH OF MONTREAL IDLE; Center, Out With Ankle Injury, Expected Back for Play-Offs | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/topics-and-sidelights-of-the-day-in-wall-street-urging-the-new-2-s.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Urging the New 2 s Money Market First Call City's Choice Payrolls Climb Aluminum Individual Earnings | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/charles-deis.html | CHARLES DEIS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/veterans-reddish-and-macomber-head-us-alpine-skiing-squad-team-of.html | Veterans Reddish and Macomber Head U.S. Alpine Skiing Squad; Team of Eight, Four Alternates Selected for Olympic Games--East Places Nine in Men's and Women's Total of 22 Brooks Dodge Chosen Eastern Skiers Honored | True | By Frank Elkins Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ewing-asks-system-of-broad-security-urges-basic-plan-of-insurance.html | EWING ASKS SYSTEM OF BROAD SECURITY; Urges Basic Plan of Insurance for All Workers and Repeats Bid for Health Program CHILD CARE IS SAID TO LAG Annual Report Proposes New Research, Calling School-Age Group Most Neglected Neglect of Children Cited Federal Grants Listed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/hearing-on-natural-gas-kings-county-lighting-asserts-change-would.html | HEARING ON NATURAL GAS; Kings County Lighting Asserts Change Would Be Saving | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/pusan-asks-manchuria-bombing.html | Pusan Asks Manchuria Bombing | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/fv-field-is-tried-in-contempt-case-hearing-on-refusal-to-answer.html | F.V. FIELD IS TRIED IN CONTEMPT CASE; Hearing on Refusal to Answer Some Senate Questions Is Brief-- Verdict Waits | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/prices-drop-sharply-for-egyptian-cotton.html | PRICES DROP SHARPLY FOR EGYPTIAN COTTON | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/friedmanroth.html | Friedman--Roth | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mrs-miriam-b-tyson-1927-golf-champion.html | MRS. MIRIAM B. TYSON, 1927 GOLF CHAMPION | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/egypt-upholds-tax-plan-parliament-defeats-bill-to-ban-retroactive.html | EGYPT UPHOLDS TAX PLAN; Parliament Defeats Bill to Ban Retroactive Levy on Farms | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/transcanada-loss-cut-1950-deficit-reduced-to-1325205-all-due-to.html | TRANS-CANADA LOSS CUT; 1950 Deficit, Reduced to $1,325,205, All Due to Atlantic Service | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/with-spring-not-far-away.html | With Spring Not Far Away | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/oklahoma-senate-drops-video-bill-shelves-demand-for-football.html | OKLAHOMA SENATE DROPS VIDEO BILL; Shelves Demand for Football Telecasts After Big Seven Threatens a Boycott | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dewey-signs-bill-raising-ticket-fee-measure-increases-brokers-limit.html | DEWEY SIGNS BILL RAISING TICKET FEE; Measure Increases Brokers' Limit From 75c to $1--Miss Webster to Stage 'Shrew' Ferrer to do "Stalag XVII" "Minute Hand" Gets Sponsors | True | By Louis Calta | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/george-meder.html | GEORGE MEDER | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/clayton-stops-de-santiago.html | Clayton Stops De Santiago | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/fashion-wide-easter-choice-for-junior-figures-pyramid-coat-to-lead.html | Fashion: Wide Easter Choice for 'Junior' Figures; Pyramid Coat to Lead Parade but 'Different' Styles Also Appeal More Suits Than Anything Rayon Suits Good Value | True | The New York Times Studio | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/merchant-marine-cited-for-its-naval-reserve.html | Merchant Marine Cited For Its Naval Reserve | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/banker-joins-merck-co-in-vice-presidential-post.html | Banker Joins Merck & Co. In Vice Presidential Post | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/halts-oilcloth-output-wadsworth-woodman-take-action-in-maine-plant.html | HALTS OILCLOTH OUTPUT; Wadsworth & Woodman Take Action in Maine Plant | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/business-world-store-sales-up-10-in-week-guild-to-open-fall-lines.html | BUSINESS WORLD; Store Sales Up 10% in Week Guild to Open Fall Lines TV Tube Prices Cut $2 to $10 Net Unit Cost Table Offered New Type Lacquer Offered Lumber Out of Pricing Order | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mrs-jah-hopkins-suffrage-leader-white-house-picket-in-1917-jailed.html | MRS. J.A.H. HOPKINS, SUFFRAGE LEADER; White House Picket in 1917 Jailed for Day Before Pardon by Wilson, Dies at 70 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/taxpayer-bought-in-long-island-city-building-occupied-by-a-p-taken.html | TAXPAYER BOUGHT IN LONG ISLAND CITY; Building Occupied by A. & P Taken by Investor-- Houses in Other L.I. Deals | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/rfc-aide-swears-president-told-him-to-clean-up-agency-rowe.html | R.F.C. AIDE SWEARS PRESIDENT TOLD HIM TO CLEAN UP AGENCY; Rowe Testifies Truman Said 'There Will Be Pressure on Me' but 'Go Do a Job' HE CONTRADICTS DUNHAM Casey Quits Stabilization Post After Report on 'Influence' -- Hearings Will Continue Wants Wider Authority R.F.C. AIDE QUOTES TRUMAN ON AGENCY Dunham Is Resummoned R.F.C. OFFICIAL AT HEARING YESTERDAY | True | By C.p. Trussell Special To the New York Timesthe New York Times (WASHINGTON BUREAU) | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/chaplain-for-childrens-village.html | Chaplain for Children's Village | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/oil-tax-concession-made-building-costs-to-be-amortized-in-half.html | OIL TAX CONCESSION MADE; Building Costs to Be Amortized in Half' Usual 10-Year Period | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/books-of-the-times-amblers-about-faked-purge-trial-love-amid.html | Books of The Times; Ambler's About Faked Purge Trial Love Amid Difficulties | True | By Orville Prescott | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/sallie-e-damon-betrothed.html | Sallie E. Damon Betrothed | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/nat-cole-hits-tax-action-suggests-pressure-to-force-him-out-of-los.html | NAT COLE HITS TAX ACTION; Suggests Pressure to Force Him Out of Los Angeles Area | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/equipment-for-southern-pacific.html | Equipment for Southern Pacific | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bernardine-clancy-to-be-bride-april-7.html | BERNARDINE CLANCY TO BE BRIDE APRIL 7 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/francis-j-kelaher.html | FRANCIS J. KELAHER | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/yale-betters-3-records-swimmers-clip-relay-marks-in-aau-time-trials.html | YALE BETTERS 3 RECORDS; Swimmers Clip Relay Marks in A.A.U. Time Trials | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/howard-w-sherwood.html | HOWARD W. SHERWOOD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/banker-monopoly-held-widespread-government-counsel-at-trial-of.html | BANKER MONOPOLY HELD WIDESPREAD; Government Counsel at Trial of Investment 'Trust' Admits Practice May Be General | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/hospital-linen-shower-auxiliary-of-house-of-calvary-arranging-march.html | HOSPITAL LINEN SHOWER; Auxiliary of House of Calvary Arranging March 31 Event | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/peronista-group-to-study-prensa-joint-congressional-body-of-9.html | PERONISTA GROUP TO STUDY PRENSA; Joint Congressional Body of 9 Investigators Contains One Member of Opposition Visca Left Off Committee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/us-unit-in-iraq-hit-by-grenade.html | U.S. Unit in Iraq Hit by Grenade | True | Dispatch of The Times, London | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/topics-of-the-times-city-park-days-are-here-triangular-city-squares.html | Topics of The Times; City Park Days Are Here Triangular City Squares Smallest and Largest Private Park; Keep Out What Visitors Miss | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/farm-labor-bill-backed-house-unit-would-assess-hirer-for.html | FARM LABOR BILL BACKED; House Unit Would Assess Hirer for Transporting Mexicans | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/snowbound-minneapolis-dweller-digs-out.html | SNOWBOUND MINNEAPOLIS DWELLER DIGS OUT | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/miss-ringel-to-be-wed-daughter-of-magistrate-plans-marriage-to-dr.html | MISS RINGEL TO BE WED; Daughter of Magistrate Plans Marriage to Dr. R.R. Simner | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/big-4-agenda-parley-makes-no-progress-big-4-deputies-fail-to-make.html | Big 4 Agenda Parley Makes No Progress; BIG 4 DEPUTIES FAIL TO MAKE PROGRESS More Extraneous Subjects Jessup Defends West's Draft Davies Lays Rearming to Soviet | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/gulfstream-park-entries.html | Gulfstream Park Entries | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/indonesia-fights-bands-25000-troops-battling-moslem-extremists-and.html | INDONESIA FIGHTS BANDS; 25,000 Troops Battling Moslem Extremists and Reds | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/hp-wood.html | H.P. WOOD | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/furillo-and-snider-pace-assault-as-brooks-overcome-mackmen-51-carl.html | Furillo and Snider Pace Assault As Brooks Overcome Mackmen, 5-1; Carl Gets 4 Hits, Duke 3, and Morgan Has 3-Run Homer--Hatten Shines on Mound of Dodgers' Vero Beach Benefit Three Blows for Snider Only 4 Hits Off Hatten Vero Beach Winner, Too | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/korean-president-honors-us-general.html | KOREAN PRESIDENT HONORS U.S. GENERAL | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/aptloeffler.html | Apt--Loeffler | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/hartfordempire-changes-name.html | Hartford-Empire Changes Name | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/title-chess-rivals-play-second-draw-botvinnik-and-bronstein-split.html | TITLE CHESS RIVALS PLAY SECOND DRAW; Botvinnik and Bronstein Split Point After 49 Moves in Moscow World Tourney | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/vice-president-is-named-by-public-national-bank.html | Vice President Is Named By Public National Bank | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/thomas-k-hanna.html | THOMAS K. HANNA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/weber-bail-cut-to-15000-brooklyn-policy-king-charged-with-perjury.html | WEBER BAIL CUT TO $15,000; Brooklyn 'Policy King' Charged With Perjury Last Week | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dewey-would-talk-in-albany-but-senators-wont-go-there-i-am-under.html | Dewey Would Talk in Albany, But Senators Won't Go There; 'I AM UNDER OATH, AND YOU AREN'T, SIR' DEWEY 'DELIGHTED' TO DISCUSS CRIME Committee to End Work Soon Found Saratoga Wide Open Dewey 'Invited' to Testify | True | By Warren Weaver Jr. Special To the New York Times.the New York Times | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/90000000-gas-pipeline-gulfmichigan-corp-to-construct-700mile.html | $90,000,000 GAS PIPELINE; Gulf-Michigan Corp. to Construct 700-Mile Project Next Year | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/alfred-h-dobson.html | ALFRED H. DOBSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/new-phase-in-spain-ties-state-department-cites-hope-of.html | 'NEW PHASE' IN SPAIN TIES; State Department Cites Hope of Acheson--Silent on Troops | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/democratic-credo-urged-by-mbride-irish-minister-says-time-has-come.html | DEMOCRATIC CREDO URGED BY M'BRIDE; Irish Minister Says Time Has Come for Clear Statement of Western Principles | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/improved-packaging-available-to-army.html | IMPROVED PACKAGING AVAILABLE TO ARMY | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/iraqi-action-brings-israeli-retaliation.html | IRAQI ACTION BRINGS ISRAELI RETALIATION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/puerto-rico-gets-record-budget.html | Puerto Rico Gets Record Budget | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/parisbonn-accord-held-developing-german-initialing-of-schuman-plan.html | PARIS-BONN ACCORD HELD DEVELOPING; German Initialing of Schuman Plan and Other Steps Cited as Rapprochement Use of Domestics Hit | True | By Jack Raymond Special To The New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mass-murder-in-china.html | MASS MURDER IN CHINA | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/syria-still-seeks-new-cabinet.html | Syria Still Seeks New Cabinet | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/magicians-secrets-guarded-at-exhibit.html | MAGICIANS' SECRETS GUARDED AT EXHIBIT | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/a-gift-for-the-metropolitan-opera-fund.html | A GIFT FOR THE METROPOLITAN OPERA FUND | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/auriol-visits-to-cost-106000.html | Auriol Visits to Cost $106,000 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/charles-perrone.html | CHARLES PERRONE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/pj-hoffmaster.html | P.J. HOFFMASTER | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/increase-in-older-people-seen.html | Increase in Older People Seen | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mme-marguerite-pick.html | MME. MARGUERITE PICK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/plans-of-louise-givens-she-will-be-wed-to-earle-smith-on-april-7-in.html | PLANS OF LOUISE GIVENS; She Will Be Wed to Earle Smith on April 7 in Bala-Cynwyd, Pa. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/becomes-merck-co-executive.html | Becomes Merck & Co. Executive | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/wilson-concedes-price-curb-faults-mobilizer-predicts-defense-output.html | WILSON CONCEDES PRICE CURB FAULTS; Mobilizer Predicts Defense Output Drive Will Reach Its Peak in 1953 | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/athletic-problem-handicaps-schools-educators-often-lose-out-to.html | ATHLETIC PROBLEM HANDICAPS SCHOOLS; Educators Often Lose Out to Politicians, With Resulting Damage to Scholarship OHIO STATE CASE IN POINT Interest in Football So Acute That Defeats Bring Demand for Legislative Inquiry Football Coaches Hard Pressed Alumni Help Get Talent ATHLETIC PROBLEM HANDICAPS SCHOOLS Law Requires Admissions. Illinois Also Affected by Law Scholarship at Pennsylvania Insistence Irks Touchdowners | True | By Charles Grutzner | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/france-leads-the-way.html | FRANCE LEADS THE WAY | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/harvard-football-opens-76-candidates-20-letter-men-report-for-first.html | HARVARD FOOTBALL OPENS; 76 Candidates, 20 Letter Men, Report for First Drill | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bathroom-blast-fatal-youth-killed-in-4story-home-at-215-east-51st.html | BATHROOM BLAST FATAL; Youth Killed in 4-Story Home at 215 East 51st Street | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/nuptials-in-spring-for-adele-hedges-she-will-be-bride-of-francis-du.html | NUPTIALS IN SPRING FOR ADELE HEDGES; She Will Be Bride of Francis du Pont Cornelius, on Staff of Metropolitan Museum | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/firemens-inquiry-to-hear-odwyer-hogan-to-question-the-former-mayor.html | FIREMEN'S INQUIRY TO HEAR O'DWYER; Hogan to Question the Former Mayor Before Grand Jury Tomorrow Afternoon Moran, Quayle Also Expected Crane Refused Waiver | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/savings-and-loan-unit-elects.html | Savings and Loan Unit Elects | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/iraq-plans-suit-in-britain-to-obtain-rise-in-oil-royalties-from.html | Iraq Plans Suit in Britain to Obtain Rise In Oil Royalties From Foreign Interests | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/eisenhower-urges-devotion-by-staff-letter-of-welcome-calls-for.html | EISENHOWER URGES DEVOTION BY STAFF; Letter of Welcome Calls for 'Selfless Dedication to the Noble Purpose We Serve' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/amherst-names-mcgrath.html | Amherst Names McGrath | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/suspect-is-on-trial-in-atomic-prowling.html | SUSPECT IS ON TRIAL IN ATOMIC PROWLING | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bonds-and-shares-on-london-market-most-sections-dull-and-quiet.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Dull and Quiet, Under Influence of Weak British Fund Prices | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/frank-c-kittle.html | FRANK C. KITTLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/court-bars-fire-claim-suit-in-australia-on-damages-to-ship-in.html | COURT BARS FIRE CLAIM; Suit in Australia on Damages to Ship in Fremantle Dismissed | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/flint-mich-asks-school-bond-bids-sets-april-3-to-receive-offers-for.html | FLINT, MICH., ASKS SCHOOL BOND BIDS; Sets April 3 to Receive Offers for $5,500,000 Issue--Other Tax Exempt Transactions | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mystery-backing-of-tobey-charged-in-heated-exchange.html | 'MYSTERY' BACKING OF TOBEY CHARGED; IN HEATED EXCHANGE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/henry-s-knowles.html | HENRY S. KNOWLES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/news-of-food-about-cookbooks-one-on-chinese-dishes-and-another-with.html | News of Food; About Cookbooks: One on Chinese Dishes And Another With 182 Hamburger Recipes Plate and Flank Economical The Real Chinese Cuisine | True | By June Owen | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dawson-not-concerned-figure-in-surplus-inquiry-says-he-has-nothing.html | DAWSON 'NOT CONCERNED'; Figure in Surplus Inquiry Says He Has 'Nothing to Hide' | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/letters-to-the-times-tva-operations-reviewed-power-facilities-of.html | Letters to The Times; T.V.A. Operations Reviewed Power Facilities of Valley Authority Reported on Paying Basis Why Gambling Thrives For a World of Peace Programs of Goodwill Advocated to Win Over Communism Volunteer Ambulance Service | True | CHARLES M. SHEAFE Jr.FREDERICK W. BLATZWALTER LUDWIG,JULIUS S. GASSNER. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/not-north-carolina-courses.html | Not North Carolina Courses | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ivy-league-picks-azary-most-valuable-coaches-vote-in-naming-allstar.html | IVY LEAGUE PICKS AZARY; 'Most Valuable,' Coaches Vote in Naming All-Star Quintet | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-un.html | Texts of Day's Official Reports of the War Operations in Korea; U.N. FORCES DRIVE ON AGAINST REARGUARD RESISTANCE United Nations | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/parents-force-pupils-to-strike-to-get-window-shades-for-school.html | Parents 'Force' Pupils to Strike To Get Window Shades for School | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mink-raisers-get-big-aid-us-distress-loans-to-them-larger-than-to.html | MINK RAISERS GET BIG AID; U.S. 'Distress' Loans to Them Larger Than to Farmers | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/leaders-of-tomorrow.html | Leaders of Tomorrow | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/former-iranian-minister-wounded-by-assassins-bullet-after-chase.html | Former Iranian Minister Wounded By Assassin's Bullet After Chase; Zanganeh, Close Friend of Slain Premier, Is in Grave Condition--Police Seek Political Ties of Student Gunman | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/arkansas-law-hits-fixers.html | Arkansas Law Hits Fixers | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/traffic-accidents-drop-100-fewer-reported-for-last-week-than-for.html | TRAFFIC ACCIDENTS DROP; 100 Fewer Reported for Last Week Than for Year Ago | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/j-roger-white.html | J. ROGER WHITE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/daily-worker-seeks-funds-from-readers.html | DAILY WORKER SEEKS FUNDS FROM READERS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/tishmans-acquire-park-ave-suites-buy-15story-building-at-88th.html | TISHMANS ACQUIRE PARK AVE. SUITES; Buy 15-Story Building at 88th Street From Astor Estate-- Other Manhattan Trading | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/foley-gives-views-on-public-housing-says-lowrent-program-should-be.html | FOLEY GIVES VIEWS ON PUBLIC HOUSING; Says Low-Rent Program Should Be Restricted Only When It Impedes Defense Effort Message from the President Nelson Declines Invitation | True | By William M. Blair Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/clerk-robbed-in-subway-stores-617-and-his-trousers-taken-after-walk.html | CLERK ROBBED IN SUBWAY; Store's $617 and His Trousers Taken After Walk and Ride | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/sales-tax-hearing-asked-hoving-requests-governor-to-hold-a-public.html | SALES TAX HEARING ASKED; Hoving Requests Governor to Hold a Public Session | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/nominated-by-truman.html | NOMINATED BY TRUMAN | True | The New York Times | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/haskinsripp.html | Haskins--Ripp | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mayor-tackles-budget-week-set-aside-to-concentrate-on-study-and.html | MAYOR TACKLES BUDGET; Week Set Aside to Concentrate on Study and Blue Penciling | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/joseph-a-pivarnik.html | JOSEPH A. PIVARNIK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/exmayor-pressed-says-lack-of-witnesses-barred-an-indictment-in.html | EX-MAYOR PRESSED Says Lack of Witnesses Barred an Indictment in Anastasia Case DEFENDS HIS CITY REGIME; Murtagh Describes Fight on Bookies--Testimony Given on Waterfront Rackets Has Heated Rows With Tobey "Kangaroo Courts" Ruled O'DWYER DEFENDS MEETING COSTELLO Appears in Good Condition Criticized by Tobey Clash on New Hampshire Betting O'Conor Ends Dispute | True | By James A. Hagerty | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/business-warned-on-award-abuses-national-bureau-specifies.html | BUSINESS WARNED ON AWARD ABUSES; National Bureau Specifies Conditions for Use of Prizes in Advertising BUSINESS WARNED ON AWARD ABUSES | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/orthopedic-hospital-is-married-to-presbyterian-by-impellitteri.html | Orthopedic Hospital Is 'Married' To Presbyterian by Impellitteri; Mayor Greets Young Patients | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/alberto-terrassi.html | ALBERTO TERRASSI | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/crocodile-tears.html | CROCODILE TEARS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bronx-slayer-pleads-guilty.html | Bronx Slayer Pleads Guilty | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/sec-rule-to-keep-data-from-enemy-new-regulation-permits-the.html | S.E.C. RULE TO KEEP DATA FROM ENEMY; New Regulation Permits the Omission of Information in Corporation Statements Food Machinery and Chemical | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/need-seen-to-plan-now-for-security-mutual-life-guide-is-issued-to.html | NEED SEEN TO PLAN NOW FOR SECURITY; Mutual Life Guide Is Issued to Help 'Middle-Aged' Provide for Day of Retirement | True | By Thomas P. Swift | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/troth-of-nancy-jean-haviland.html | Troth of Nancy Jean Haviland | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/endicottjohnson-elects-slate.html | Endicott-Johnson Elects Slate | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/16500-fines-levied-in-pricefixing-suit.html | $16,500 FINES LEVIED IN PRICE-FIXING SUIT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/parks-plane-on-lawn.html | Parks Plane on Lawn | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/steel-cartridge-cases-army-to-use-metal-instead-of-brass-to-save.html | STEEL CARTRIDGE CASES; Army to Use Metal Instead of Brass to Save Material | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/st-michaels-quintet-wins.html | St. Michael's Quintet Wins | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/military-foregoes-college-speedup-will-not-seek-streamlining-of.html | MILITARY FOREGOES COLLEGE SPEED-UP; Will Not Seek 'Streamlining' of Last War-Educators Oppose Change Now SUMMER COURSES PLANNED Some Smaller Institutions Act to Make Youths Eligible for Student Deferments Planning for R.O.T.C. Favor Year-Around Courses | True | By Bess Furman Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/proponent-of-plan.html | PROPONENT OF PLAN | True | The New York Times | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/chevrolet-plant-sold-willysoverland-buys-facilities-in-indiana-for.html | CHEVROLET PLANT SOLD; Willys-Overland Buys Facilities in Indiana for War Work | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/cardner-heads-us-sixth-fleet.html | Cardner Heads U.S. Sixth Fleet | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dispute-halts-de-soto-plant.html | Dispute Halts De Soto Plant | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/karl-homuth.html | KARL HOMUTH | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/proposed-for-reserve-director.html | Proposed for Reserve Director | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/commerce-post-is-urged-pacific-coast-representative-protests-long.html | COMMERCE POST IS URGED; Pacific Coast Representative Protests Long Omission | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/stock-prices-sag-inventories-cited-mounting-supply-of-goods-is-held.html | STOCK PRICES SAG; INVENTORIES CITED; Mounting Supply of Goods Is Held Factor, Also Possibility of a Long 'Cold' War STOCK PRICES SAG; INVENTORIES CITED | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/canadian-six-praised-lethbridge-world-title-victor-honored-in.html | CANADIAN SIX PRAISED; Lethbridge, World Title Victor, Honored in Parliament | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/fleming-is-named-costa-rica-envoy-trouble-shooter-to-quit-capital.html | FLEMING IS NAMED COSTA RICA ENVOY; Trouble Shooter to Quit Capital --President Also Shuffles Top Posts in Air Agencies Fleming Post a Surprise Decorated for His Work | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/9-pupils-winners-in-poster-contest.html | 9 PUPILS WINNERS IN POSTER CONTEST | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/freight-car-orders-up-the-general-american-corporation-earned.html | FREIGHT CAR ORDERS UP; The General American Corporation Earned $5,841,931 Last Year | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/gasoline-proposal-studied-in-jersey-senate-bill-to-fix-prices-is.html | GASOLINE PROPOSAL STUDIED IN JERSEY; Senate Bill to Fix Prices Is Supported, Attacked in a Public Hearing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/return-to-seoul-put-off-south-korean-government-will-send-selected.html | RETURN TO SEOUL PUT OFF; South Korean Government Will Send Selected Aides Only | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/coaltown-in-coast-dash-heads-list-of-19-nominations-in-rich-alameda.html | COALTOWN IN COAST DASH; Heads List of 19 Nominations in Rich Alameda Saturday | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/cuban-expresident-scores-graft-case.html | CUBAN EX-PRESIDENT SCORES GRAFT CASE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/duke-karl-albrecht.html | DUKE KARL ALBRECHT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/john-d-davis.html | JOHN D. DAVIS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/amortization-aid-requested-by-643-defense-transport-agency-puts.html | AMORTIZATION AID REQUESTED BY 643; Defense Transport Agency Puts Total at $1,448,707,968 -- Overwhelmed by Job | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/curb-on-lending-urged-to-reduce-wholesale-and-retail-inventories.html | Curb on Lending Urged to Reduce Wholesale and Retail Inventories; 'Peak Level' in Accumulations of Supplies, Contributing to Rise in Prices, Financed on Borrowed Money, Committee Says | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/graziano-winner-over-jones-in-3d-right-to-jaw-floors-norfolk-man.html | GRAZIANO WINNER OVER JONES IN 3D; Right to Jaw Floors Norfolk Man, Down Twice in 2d, for Full Count at Miami | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/author-elected-a-trustee-of-metropolitan-museum.html | Author Elected a Trustee Of Metropolitan Museum | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/headway-in-the-philippines.html | HEADWAY IN THE PHILIPPINES | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/stalin-said-to-pledge-korea-aid.html | Stalin Said to Pledge Korea Aid | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/6150-gift-for-boys-republic.html | $6,150 Gift for Boys Republic | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/railroad-reduces-debt-northern-pacific-reports-cut-of-5557858-in.html | RAILROAD REDUCES DEBT; Northern Pacific Reports Cut of $5,557,858 in 1950 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/big-profit-plan-seen-in-war-plant-loan.html | BIG PROFIT PLAN SEEN IN WAR PLANT LOAN | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/engineers-display-3dimensional-tv-300-exhibits-at-yearly-show.html | ENGINEERS DISPLAY 3-DIMENSIONAL TV; 300 Exhibits at Yearly Show Include Personal Meters to Indicate Atomic 'Dosage' Progress in Year Shown | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/city-group-studies-disaster-nursing-40-women-and-man-complete-first.html | CITY GROUP STUDIES DISASTER NURSING; 40 Women and Man Complete First Course in Caring for Atomic Casualties | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/the-sacramento-union-is-100.html | The Sacramento Union Is 100 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/rossell-o-dunn.html | ROSSELL O. DUNN | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/la-consolidada-sa-mexican-steel-concern-reports-record-sales-and.html | LA CONSOLIDADA, S.A.; Mexican Steel Concern Reports Record Sales and Earnings | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/east-german-arms-plants-listed-by-west-in-rebuttal.html | East German Arms Plants Listed by West in Rebuttal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/business-failures-increase.html | Business Failures Increase | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/union-head-snubs-party-kennedy-of-trainmen-held-irked-by-trumans.html | UNION HEAD SNUBS PARTY; Kennedy of Trainmen Held Irked by Truman's Remarks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/propaganda-lag-by-allies-is-seen-barrett-tells-congress-group.html | PROPAGANDA LAG BY ALLIES IS SEEN; Barrett Tells Congress Group Communists Outspend Free Countries by 5 to 1 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/woodcock-fight-manager-now.html | Woodcock Fight Manager Now | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/karachi-sets-arms-sum-half-of-pakistans-revenue-will-be-spent-for.html | KARACHI' SETS ARMS SUM; Half of Pakistan's Revenue Will Be Spent for Defense | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/prof-harold-b-newman.html | PROF. HAROLD B. NEWMAN | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/tb-preventorium-elects.html | TB Preventorium Elects | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/99645-for-91day-bills-1405-discount-rate-set-for-1001564000-total.html | 99.645 FOR 91-DAY BILLS; 1.405% Discount Rate Set for $1,001,564,000 Total | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mary-travers-gives-luncheon.html | Mary Travers Gives Luncheon | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/urgent-blood-call-made-by-red-cross-for-korea.html | Urgent Blood Call Made By Red Cross for Korea | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/second-big-liner-favored-for-us-cochrane-and-magnuson-are-known-to.html | SECOND BIG LINER FAVORED FOR U.S.; Cochrane and Magnuson Are Known to Back Plan for Twin to One Now Building Cochrane's Views Proposed | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/seven-nuns-study-to-be-pharmacists-one-a-former-marine-is-aided-by.html | SEVEN NUNS STUDY TO BE PHARMACISTS; One, a Former Marine, Is Aided by G.I. Bill of Rights--Two Used to Teach School Sister Was a Marine Samples Saved for Nuns | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/jersey-turf-post-to-odea.html | Jersey Turf Post to O'Dea | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/monsanto-has-shellac-inhibitor.html | Monsanto Has Shellac Inhibitor | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/paris-to-reinforce-army-in-indochina-de-lattre-victory-pledge-said.html | PARIS TO REINFORCE ARMY IN INDO-CHINA; De Lattre Victory Pledge Said to Have Overcome Fear of Default on Europe Troops | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/paris-cabinet-meets-on-spreading-strike.html | PARIS CABINET MEETS ON SPREADING STRIKE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/players-ask-vote-on-commissioner-hutchinson-states-they-may.html | PLAYERS ASK VOTE ON COMMISSIONER; Hutchinson States They May Otherwise Hire a Leader, and Possibly Chandler Could Pay $40,000 "It Is Our Business" | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/millions-glued-to-tv-for-hearing-home-chores-wait-shopping-sags.html | Millions Glued to TV for Hearing; Home Chores Wait, Shopping Sags; O'DWYER TV SHOW IS RECORD SELLOUT Twenty Other Cities See Show Theatres, Libraries Show Scene | True | By Jack Gould | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ice-cream-planned-for-gis-in-korea-machines-to-produce-dessert-at.html | ICE CREAM PLANNED FOR G.I.'S IN KOREA; Machines to Produce Dessert at Rate of Half Pint a Week for Every Soldier Recipe for Ice Cream | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/5-un-units-17-miles-south-of-parallel-allies-on-alert-for-a.html | 5 U.N. UNITS 17 MILES SOUTH OF PARALLEL; Allies on Alert for a Possible Red Blow in Korea--Fliers Pound Masses of Enemy Security Is Tightened U.N. UNITS 17 MILES SOUTH OF PARALLEL Planes Kill or Wound 300 Foe Digs in Below Chunchon Fly 1,080 Missions REINFORCEMENTS MOVING UP ON THE CENTRAL FRONT | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/rca-recording-2-operas-carmen-and-traviata-sung-by-met-stars-to-be.html | R.C.A. RECORDING 2 OPERAS; 'Carmen' and 'Traviata,' Sung by 'Met' Stars, to Be Ready in Fall | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/commodities-dull-with-prices-mixed-tin-closes-with-net-losses-of.html | COMMODITIES DULL WITH PRICES MIXED; Tin Closes With Net Losses of 100 to 200 Points--Coffee Up, Sugar Steady Here | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/wild-inflation-denied-dean-at-cornell-lays-flurry-to-spending-and.html | 'WILD INFLATION' DENIED; Dean at Cornell Lays 'Flurry' to Spending and Psychology | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/excerpts-from-former-mayor-odwyers-testimony-before-senate-crime.html | Excerpts From Former Mayor O'Dwyer's Testimony Before Senate Crime Committee Here; STAR WITNESS BEFORE THE KEFAUVER COMMITTEE YESTERDAY Ambassador Testifies of Meeting With Costello and of Friendship With Irving Sherman AN EXHIBIT BY THE CHIEF MAGISTRATE Senate Committee, at Night Session, Questions Hoboken Official on Gambling There A TOUCH OF HUMOR | True | The New York TimesThe New York TimesThe New York Times | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/child-fund-drive-backed-worldwide-collection-oct-24-favored-by-15.html | CHILD FUND DRIVE BACKED; World-Wide Collection Oct. 24 Favored by 15 Nations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/costello-testifies-at-crime-hearing.html | COSTELLO TESTIFIES AT CRIME HEARING | True | The New York Times | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/airport-expansion-at-purchase-asked-national-guard-urges-speed-on.html | AIRPORT EXPANSION AT PURCHASE ASKED; National Guard Urges Speed on $2,383,500 Proposals to Get Federal Funds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/calvin-b-roulet.html | CALVIN B. ROULET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/alabama-students-visit-un.html | Alabama Students Visit U.N. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/shelter-guide-issued-city-manual-prescribes-setup-for-defense-in.html | SHELTER GUIDE ISSUED; City Manual Prescribes Set-Up for Defense in Buildings | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/wood-field-and-stream-maine-lakes-now-icefree-for-fishing-scheduled.html | Wood, Field and Stream; Maine Lakes Now Ice-Free for Fishing Scheduled to Open on April 1 | True | By Raymond R. Camp | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/short-of-personnel-says-salvationist.html | SHORT OF PERSONNEL, SAYS SALVATIONIST | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/webster-offers-piano-program.html | Webster Offers Piano Program | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/new-york-boxers-tie-chicago-88-win-heavyweight-bouts-last-two-on.html | NEW YORK BOXERS TIE CHICAGO, 8-8; Win Heavyweight Bouts, Last Two on Card, for Golden Gloves Draw at Garden Charities to Benefit Bobby Jackson Victor | True | By Joseph C. Nichols | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/yankees-set-back-by-hollywood-63-sixgame-winning-streak-is-snapped.html | YANKEES SET BACK BY HOLLYWOOD, 6-3; Six-Game Winning Streak Is Snapped on Coast--Sanford Yields 2 Runs in First A Problem for Stengel Most Recent Exploits | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/soviet-labor-aides-undergoing-purge-reports-in-trud-union-organ.html | SOVIET LABOR AIDES UNDERGOING PURGE; Reports in Trud, Union Organ, Cite Ousting of Thousands for Laxness in Duties Three Main Charges Purge Held Soviet Valve | True | By Harry Schwartz | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/test-of-suitability-urged-for-antiques.html | TEST OF SUITABILITY URGED FOR ANTIQUES | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/gains-for-dresser-continuing-in-1950-mallon-tells-meeting-backlog.html | GAINS FOR DRESSER CONTINUING IN 1950; Mallon Tells Meeting Backlog Is Largest in Peacetime-- Robert Reis Sales Up Robert Reis & Co. | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/furniture-company-rents-bronx-space.html | FURNITURE COMPANY RENTS BRONX SPACE | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/favorite-scores-in-squash-tennis-rose-reaches-quarterfinals-by.html | FAVORITE SCORES IN SQUASH TENNIS; Rose Reaches Quarter-Finals by Defeating Manfredi-- Sullivan, Porter Win | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/checks-to-sheaffer-workers.html | Checks to Sheaffer Workers | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/un-hears-of-mideast-disease.html | U.N. Hears of Mideast Disease | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/burma-government-extended.html | Burma Government Extended | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/nancy-walker-engaged-goucher-senior-to-be-bride-of-george-furey.html | NANCY WALKER ENGAGED; Goucher Senior to Be Bride of George Furey, Advertising Man | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/plant-here-sets-peak-tool-output-avildsen-expects-production-in-all.html | PLANT HERE SETS PEAK TOOL OUTPUT; Avildsen Expects Production in All Its Factories in 1951 to Top World War II PLANT HERE SETS PEAK TOOL OUTPUT | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/will-discuss-narcotics-parentteacher-groups-to-weigh-factor-in.html | WILL DISCUSS NARCOTICS; Parent-Teacher Groups to Weigh Factor in Accidents | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/two-congressmen-sworn-underwood-takes-oath-in-senate-and-bakewell.html | TWO CONGRESSMEN SWORN; Underwood Takes Oath in Senate and Bakewell in House | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/lanigan-hirsch-named-juniors-chosen-cocaptains-of-brooklyn-college.html | LANIGAN, HIRSCH NAMED; Juniors Chosen Co-Captains of Brooklyn College Five | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/financial-note.html | FINANCIAL NOTE | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/knit-wear-curbed-by-us-price-delay-mens-lines-are-delayed-by-a-lack.html | KNIT WEAR CURBED BY U.S. PRICE DELAY; Men's Lines Are Delayed by a Lack of Order on Wool Quotations From O.P.S. | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/sales-in-westchester-new-owners-take-dwellings-in-scarsdale-and.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Scarsdale and Harrison | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/william-e-benton-former-gop-aide.html | WILLIAM E. BENTON, FORMER G.O.P. AIDE | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/biggest-liquor-ring-smashed.html | 'Biggest' Liquor Ring Smashed | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/17-bestdressed-picked-mrs-anna-rosenberg-in-group-cited-by-fashion.html | 17 BEST-DRESSED PICKED; Mrs. Anna Rosenberg in Group Cited by Fashion Academy | True | | 1979-06-11 | RE0000031620 | B00000292565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/3-pirate-homers-whip-indians-42-kiner-metkovich-and-merson.html | 3 PIRATE HOMERS WHIP INDIANS, 4-2; Kiner, Metkovich and Merson Connect--Phils Overcome Cards in Tenth, 8-7 Errors Help Phils Win Reds Rout Braves, 14--2 | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/among-students-at-fordhams-college-of-pharmacy.html | AMONG STUDENTS AT FORDHAM'S COLLEGE OF PHARMACY | True | The New York Times (by Arthur Brower) | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/21-buildings-in-philadelphia-fire.html | 21 Buildings in Philadelphia Fire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/capone-freed-on-bond-ralph-surrenders-in-tax-case-and-is-released.html | CAPONE FREED ON BOND; Ralph Surrenders in Tax Case and Is Released in $5,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/entertainers-for-awards-fete.html | Entertainers for Awards Fete | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dr-f-pfletschinger.html | DR. F. PFLETSCHINGER | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-20 | 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/diamond-smuggling-admitted-by-woman.html | DIAMOND SMUGGLING ADMITTED BY WOMAN | True | | 1979-06-11 | RE0000031620 | B00000292565 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/model-un-session-at-college.html | Model U.N. Session at College | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tobeys-open-tears-win-long-applause-audience-at-hearing-acclaims.html | TOBEY'S OPEN TEARS WIN LONG APPLAUSE; Audience at Hearing Acclaims Senator's Emotional Speech Upholding His Integrity | True | By Emanuel Perlmutter | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/before-crime-group.html | BEFORE CRIME GROUP | True | The New York Times | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/brooklyn-museum-opens-print-show-5th-annual-exhibition-starting.html | BROOKLYN MUSEUM OPENS PRINT SHOW; 5th Annual Exhibition Starting Today Offers Broad Range of Work by 220 Artists | True | By Howard Devree | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/murphy-calls-police-free-of-corruption.html | MURPHY CALLS POLICE FREE OF CORRUPTION | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rent-profiteering-in-defense-fought-expediter-demands-authority-to.html | RENT PROFITEERING IN DEFENSE FOUGHT; Expediter Demands Authority to Invoke U. S. Control as Soon as Project Opens Wants U. S. Certification Commercial Rents Included | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/israel-welfare-worker-lauds-religious-zionism.html | Israel Welfare Worker Lauds Religious Zionism | True | The New York Times | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/english-star-to-run-in-us.html | English Star to Run in U.S. | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/trading-in-stocks-lowest-since-49-turnover-of-1020000-shares-brings.html | TRADING IN STOCKS LOWEST SINCE '49; Turnover of 1,020,000 Shares Brings Only Minor Changes in Level of Prices AIRCRAFTS SPARK RALLY Average Declines 0.31 on Day -- Varied Factors Believed Behind Lack of Interest Inventories Are Disturbing Westinghouse Is Active | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mmahon-supports-antikremlin-unit-at-luncheon-of-antisoviet-group.html | M'MAHON SUPPORTS ANTI-KREMLIN UNIT; AT LUNCHEON OF ANTI-SOVIET GROUP HERE YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-william-j-baired.html | MRS. WILLIAM J. BAIRED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/national-basketball-assn.html | NATIONAL BASKETBALL ASSN | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/william-mdowall.html | WILLIAM M'DOWALL | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/senator-unimpressed-by-deweys-invitation.html | Senator Unimpressed By Dewey's Invitation | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/oconor-to-take-action-to-prolong-crime-inquiry.html | O'Conor to Take Action To Prolong Crime Inquiry | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mencken-quits-hospital-recovered-from-heart-attack-activity-will-be.html | MENCKEN QUITS HOSPITAL; Recovered From Heart Attack-- Activity Will Be Limited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/room-settings-in-white-it-is-used-freely-as-basis-for-spring-and.html | ROOM SETTINGS IN WHITE; It Is Used Freely as Basis for Spring and Summer Plans | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/g-c-richman-recommended.html | G. C. Richman Recommended | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/former-dwelling-sold-on-east-63d-street.html | Former Dwelling Sold On East 63d Street | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/argentine-meat-talks-advance.html | Argentine Meat Talks Advance | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/attlee-at-london-ceremony.html | Attlee at London Ceremony | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/macys-stylist-since-36-becomes-fashion-chief.html | Macy's Stylist Since '36 Becomes Fashion Chief | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/half-billion-issue-in-bonus-of-israel-financing-of-3year-program.html | HALF BILLION ISSUE IN BONUS OF ISRAEL; Financing of 3-Year Program for Economic Development Registered With S. E. C. | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/february-linage-is-higher.html | February Linage Is Higher | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/payments-begin-soon-on-2d-gi-dividend.html | PAYMENTS BEGIN SOON ON 2D G.I. DIVIDEND | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/britain-to-admit-tokyo-unit.html | Britain to Admit Tokyo Unit | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/accounts.html | Accounts | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/4000000-bonds-sold-by-oregon-veterans-welfare-securities-taken-by-b.html | $4,000,000 BONDS SOLD BY OREGON; Veterans' Welfare Securities Taken by Bankers--Other Municipal Financing Detroit, Mich. Vineland, N. J. Fremont, Ohio Mobile, Ala. Shaler, Pa. Hempstead, L.I. Broward County, Fla. Fall River, Mass. Brookhaven, L. I. Colonie, N. Y. Wilmington, Del. Vancouver, B. C. | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/19700000000-spent-for-defense-in-8-months.html | $19,700,000,000 Spent for Defense in 8 Months | True | By the United Press. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/navy-cuts-quotas-from-reserve.html | Navy Cuts Quotas From Reserve | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/abroad-the-schuman-plan-sets-a-new-watch-on-the-rhine-the-popular.html | Abroad; The Schuman Plan Sets a New Watch on the Rhine The Popular Feeling German Rearmament | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/bill-aimed-at-game-tossers.html | Bill Aimed at Game Tossers | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/sports-of-the-times-can-the-giants-do-it-the-big-awakening-debits.html | Sports of The Times; Can the Giants Do It? The Big Awakening Debits and Credits The Brat | True | By Arthur Daley | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/parliament-truce-shaped-in-britain-rival-chiefs-agree-to-parley-on.html | PARLIAMENT TRUCE SHAPED IN BRITAIN; Rival Chiefs Agree to Parley on House Warfare--Labor is Upheld on Egypt by 3 Votes Prices Set By Government Orders | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/richards-is-leader-in-coast-decathlon.html | RICHARDS IS LEADER IN COAST DECATHLON | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/spy-trial-speeded-toward-early-end-testify-at-atomic-spy-trial.html | SPY TRIAL SPEEDED TOWARD EARLY END; TESTIFY AT ATOMIC SPY TRIAL | True | By William R. Conklinthe New York Times | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/butterfly-is-sung-by-de-los-angeles-soprano-heard-in-opera-at-the.html | BUTTERFLY IS SUNG BY DE LOS ANGELES; Soprano Heard in Opera at the Metropolitan for First Time --Conley Plays Pinkerton | True | By Olin Downes | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/diesels-for-australia-g-m-division-to-supply-engine-and.html | DIESELS FOR AUSTRALIA; G. M. Division to Supply Engine and Transmission Equipment | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rev-norman-b-graves.html | REV. NORMAN B. GRAVES | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/giants-late-drive-blasts-tigers-167-ten-runs-in-last-two-innings.html | GIANTS' LATE DRIVE BLASTS TIGERS, 16-7; Ten Runs in Last Two Innings Decide--Noble's Home Run, Hofman's Triple Help Stuart Is Pounded Durocher in St. Pete | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/split-is-proposed-in-financing-tasks-baldridge-would-make-advice-to.html | SPLIT IS PROPOSED IN FINANCING TASKS; Baldridge Would Make Advice to Issuers a Paid Service, Apart From Underwriting Underwriting as Prize SPLIT IS PROPOSED IN FINANCING TASKS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/cricket-test-near-draw-england-trails-new-zealand-by-100-runs-4.html | CRICKET TEST NEAR DRAW; England Trails New Zealand by 100 Runs, 4 Wickets Lost | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/letters-to-the-times-hearings-conduct-criticized-impairment-of.html | Letters to The Times; Hearings' Conduct Criticized Impairment of Investigations Feared in Use of Television, Radio Access to Federal Documents Wider Distribution Outlets Proposed for Government Material Labor's Increased Share U.M.T. Advocated Support Urged for Measure as Aid to Morale of Youth U.N. Decision Awaited Communist Terminology Queried | True | HERBERT S. BAILEY Jr.ALEX H. FAULKER.L.P. HAMMOND.LUCY L. BLEECKER.A.R. BOUCHAL.LOUIS JAY HERMAN. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/t-w-mcleod-wins-award.html | T. W. McLeod Wins Award | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/news-of-food-toys-for-easter.html | News of Food; TOYS FOR EASTER | True | The New York Times | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/charles-c-daniels-dies-brother-of-late-secretary-of-navy-practiced.html | CHARLES C. DANIELS DIES; Brother of Late Secretary of Navy Practiced Law Here | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/swedish-gymnasts-here-sofia-girls-will-make-2month-exhibition-tour.html | SWEDISH GYMNASTS HERE; Sofia Girls Will Make 2-Month Exhibition Tour of U.S. | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/shakedown-on-sales-tax-is-laid-to-city-accountants-citys-former.html | 'Shakedown' on Sales Tax Is Laid to City Accountants; CITY'S FORMER MAYOR BACK ON STAND FOR SECOND DAY | True | By Charles G. Bennett | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/4000000-mathieson-plan.html | $4,000,000 Mathieson Plan | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/farm-tools-seen-in-black-market-congress-receives-complaint-of.html | FARM TOOLS SEEN IN BLACK MARKET; Congress Receives Complaint of Implement Dealers' Group on Unauthorized Sales | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tva-official-heads-souths-school-plan.html | T.V.A. OFFICIAL HEADS SOUTH'S SCHOOL PLAN | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/irving-r-boody-60-long-an-importer-head-of-firm-here-bearing-his.html | IRVING R. BOODY, 60, LONG AN IMPORTER; Head of Firm Here Bearing His Name Dies--Was Active in Staten Island Civic Affairs | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/wilfred-taupier.html | WILFRED TAUPIER | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/personnel.html | Personnel | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/republican-hopes-seen-high-for-1952-partys-attacks-on-rivals-are.html | REPUBLICAN HOPES SEEN HIGH FOR 1952; Party's Attacks on Rivals Are Closely Watched, Washington Writer for Times Asserts | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/east-side-parcel-sold-to-operator-meister-buys-apartments-and.html | EAST SIDE PARCEL SOLD TO OPERATOR; Meister Buys Apartments and Stores on Lexington Avenue--Bowery Hotel Bought | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rubinweber.html | Rubin--Weber | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/jewish-purim-begins-at-sundown-tonight.html | JEWISH PURIM BEGINS AT SUNDOWN TONIGHT | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/nine-newspapers-honored.html | Nine Newspapers Honored | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mosconi-defeats-lauri-wins-by-12559-in-greenleaf-memorial-billiards.html | MOSCONI DEFEATS LAURI; Wins by 125-59 in Greenleaf Memorial Billiards Play | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/erie-dieselizing-advances-754-passenger-618-freight-service.html | ERIE DIESELIZING ADVANCES; 75.4% Passenger, 61.8% Freight Service Reported Changed | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/bible-society-head-gets-korean-flag.html | BIBLE SOCIETY HEAD GETS KOREAN FLAG | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/dredge-to-aid-defense-to-go-12000-miles-to-bangkok-to-expedite.html | DREDGE TO AID DEFENSE; To Go 12,000 Miles to Bangkok to Expedite Shipments | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/old-christmas-cards-put-to-use.html | Old Christmas Cards Put to Use | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/school-strike-ends-edgemere-children-to-return-as-board-promises.html | SCHOOL 'STRIKE' ENDS; Edgemere Children to Return as Board Promises Window Shades | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/president-receives-bill-to-admit-nominal-reds.html | President Receives Bill To Admit 'Nominal' Reds | True | By the United Press. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/truman-cites-perils-of-kitchen-bathtub.html | TRUMAN CITES PERILS OF KITCHEN, BATHTUB | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/red-infiltration-cited-mccarran-quotes-head-of-fbi-on-russias.html | RED INFILTRATION CITED; McCarran Quotes Head of F.B.I on Russia's 'Studied Effort' | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/four-high-records-set-by-richfield-earnings-in-50-at-23046379-sales.html | FOUR HIGH RECORDS SET BY RICHFIELD; Earnings in '50 at $23,046,379, Sales $153,236,815, Output, Processing at New Peaks | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/danbury-homes-shifted-city-authority-to-manage-units-occupied-by.html | DANBURY HOMES SHIFTED; City Authority to Manage Units Occupied by Veterans | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/marine-midland-names-freeth.html | Marine Midland Names Freeth | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-bulgar-red-purge-reported-refugees-tell-of-growing-unrest-new.html | New Bulgar Red Purge Reported; Refugees Tell of Growing Unrest; NEW BULGAR PURGE OF REDS REPORTED | True | By M. S. Handler Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/business-world.html | Business World | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/bedding-inventories-at-record-high-now.html | BEDDING INVENTORIES AT RECORD HIGH NOW | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/retailers-fear-rollback-will-upset-pricing-charts.html | Retailers Fear 'Rollback' Will Upset Pricing Charts | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/knauff-hearing-slated-mcgrath-sets-public-review-of-barred-war.html | KNAUFF HEARING SLATED; McGrath Sets Public Review of Barred War Bride's Case | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/school-survey-set-in-light-of-draft.html | SCHOOL SURVEY SET IN LIGHT OF DRAFT | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-atomic-tests-set-for-eniwetok-aim-is-to-learn-what-building.html | NEW ATOMIC TESTS SET FOR ENIWETOK; Aim Is to Learn What Building Materials and Designs Are Best to Withstand Blasts NEW ATOMIC TESTS SET FOR ENIWETOK | True | By W. H. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/brazil-drought-toll-rises.html | Brazil Drought Toll Rises | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/takes-over-dual-office-in-minute-maid-company.html | Takes Over Dual Office In Minute Maid Company | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/anthony-p-brue.html | ANTHONY P. BRUE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/2300volt-flash-hurts-6.html | 2,300-Volt Flash Hurts 6 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/housing-stressed-as-aid-to-defense-building-as-far-as-possible-by.html | HOUSING STRESSED AS AID TO DEFENSE; Building as Far as Possible by Private Enterprise Urged at St. Louis Meeting | True | By William M. Blair Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/minnesota-strike-curb-voted.html | Minnesota Strike Curb Voted | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/peggy-garners-mother-indicted.html | Peggy Garner's Mother Indicted | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/soviet-army-plans-said-to-bar-51-war-veterans-aid-the-red-cross-in.html | Soviet Army Plans Said to Bar '51 War; VETERANS AID THE RED CROSS IN CALIFORNIA | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/yankees-bow-to-white-sox-50-with-only-4-hits-off-2-rookies-bombers.html | Yankees Bow to White Sox, 5-0, With Only 4 Hits Off 2 Rookies; Bombers' Bats Silenced in Exhibition Game at Glendale--Porterfield Allows 3 Runs in First and Ferrick Yields 2 | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/the-antismoke-drive.html | THE ANTI-SMOKE DRIVE | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/students-attend-basic-english-classes-at-hudson-guild-puerto-ricans.html | STUDENTS ATTEND BASIC ENGLISH CLASSES AT HUDSON GUILD; Puerto Ricans Taking Advantage Of Hudson Guild Course in English | True | The New York Times | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/milk-company-advances-two.html | Milk Company Advances Two | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/investors-protest-german-labor-law-warn-bonn-against-granting.html | INVESTORS PROTEST GERMAN LABOR LAW; Warn Bonn Against Granting Workers an Equal Voice in Management Policies | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/1st-criminal-charge-filed-in-price-case.html | 1ST CRIMINAL CHARGE FILED IN PRICE CASE | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/nyu-to-extend-rotc.html | N.Y.U. to Extend R.O.T.C. | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/governor-admits-gambling.html | Governor Admits Gambling | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-norton-takes-post-as-tobin-aide-former-jersey-representative.html | MRS. NORTON TAKES POST AS TOBIN AIDE; Former Jersey Representative Will Help Plan Policy on Defense Womanpower | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/teachers-briefed-at-city-hall.html | Teachers 'Briefed' at City Hall | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/all-grains-move-higher-in-chicago-corn-improves-from-bullish.html | ALL GRAINS MOVE HIGHER IN CHICAGO; Corn Improves From Bullish Estimate, Exporters Buy Wheat --Soybeans Steady | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/willys-buys-jet-parts-plant.html | Willys Buys Jet Parts Plant | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/oak-strips-used-in-new-furniture-furniture-of-solid-red-oak-and.html | OAK STRIPS USED IN NEW FURNITURE; FURNITURE OF SOLID RED OAK AND WHITE OAK STRIPPINGS | True | By Betty Pepisthe New York Times Studio | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tiny-incorporated-village-votes-to-usurp-the-proud-name-of-port.html | Tiny Incorporated Village Votes to Usurp The Proud Name of Port Washington, L.I. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/advertisers-to-hear-peterson.html | Advertisers to Hear Peterson | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tax-benefits-held-aid-to-expansion-harrison-tells-house-groups-they.html | TAX BENEFITS HELD AID TO EXPANSION; Harrison Tells House Groups They Are 'Greatest Incentive' for Essential Industries Notes World War II Amount TAX BENEFITS HELD AID TO EXPANSION Informed on Policy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-pacifist-group-formed.html | New Pacifist Group Formed | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/3500-minimum-set-for-racing-purses-rise-in-new-york-betting-is.html | $3,500 MINIMUM SET FOR RACING PURSES; Rise in New York Betting Is Reason for $500 Increase at the Local Tracks Breakdown on Purses Dunne Commission Steward | True | By James Roach | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/named-operations-head-of-du-mont-tv-network.html | Named Operations Head Of Du Mont TV Network | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/college-ousts-official-piedmont-in-georgia-continues-to-accept.html | COLLEGE OUSTS OFFICIAL; Piedmont in Georgia Continues to Accept Protested Gifts | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/contests-are-few-as-suburbs-vote-nassau-hempstead-freeport-east.html | CONTESTS ARE FEW AS SUBURBS VOTE; NASSAU Hempstead Freeport East Rockaway Saddle Rock Island Park Massapequa Park East Hills Flower Hill New Hyde Park Westbury Williston Park SUFFOLK Greenport Sag Harbor Patchogue Amityville Babylon Lindenhurst | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/the-m-h-ewarts-wed-57-years.html | The M. H. Ewarts Wed 57 Years | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/merchant-marine-reserve-day.html | Merchant Marine Reserve Day | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/railroad-charges-seen-blow-to-port-perishable-foods-industry-is.html | RAILROAD CHARGES SEEN BLOW TO PORT; Perishable Foods Industry Is Moving Away Because of Tolls, Bennett Reports | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/jury-will-hear-odwyer-fire-department-inquiry-to-go-into-campaign.html | JURY WILL HEAR O'DWYER; Fire Department Inquiry to Go Into Campaign Funds | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/indicted-in-legation-stabbing.html | Indicted in Legation Stabbing | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/briggs-first-in-slalom-paces-vermont-academy-team-to-honors-in-ski.html | BRIGGS FIRST IN SLALOM; Paces Vermont Academy Team to Honors in Ski Meet | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rosen-makes-debut-in-a-piano-recital.html | ROSEN MAKES DEBUT IN A PIANO RECITAL | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/charles-m-topliff.html | CHARLES M. TOPLIFF | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/knicks-turn-back-boston-five-8369-new-york-pro-team-victor-in-first.html | KNICKS TURN BACK BOSTON FIVE, 83-69; New York Pro Team Victor in First Eastern Play-Off-- Zaslofsky Paces Drive | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/odwyer-draws-inquirys-fire-on-anastasia-admits-he-placed-gangsters.html | O'DWYER DRAWS INQUIRY'S FIRE ON ANASTASIA; ADMITS HE PLACED GANGSTERS' FRIENDS IN CITY JOBS; LOSCALZO WAS 'JOE' Ex-Mayor Knew Jurist Was Recommended to Costello by Aurelio DEFENDS WORK OF BALS Supports Him on Reles' Death and Gaming Graft Rumors-- Stresses Fight on Tammany Knew Who "Joe" Was O'DWYER ASSAILED ON ANASTASIA CASE Fought Costello Influence Anastasia "Owned" Waterfront Retracts on Rockmore Gave Job to Martin Kennedy | True | By James A. Hagerty | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/political-fireworks-babylon-town-board-refuses-to-recognize-berger.html | POLITICAL FIREWORKS; Babylon Town Board Refuses to Recognize Berger | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/taft-to-back-plan-to-send-4-divisions-but-he-conditions-support-on.html | TAFT TO BACK PLAN TO SEND 4 DIVISIONS; But He Conditions Support on Congress' Having Voice in Future Commitments | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/bookies-outnumber-police-forms.html | Bookies Outnumber Police Forms | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/luxembourg-cedes-gi-cemetery.html | Luxembourg Cedes G.I. Cemetery | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/senators-favor-martin.html | Senators Favor Martin | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/greenfield-leads-bach-b-minor-mass-oratorio-society-presents-its.html | GREENFIELD LEADS BACH B MINOR MASS; Oratorio Society Presents Its 25th Complete Performance of Master's Choral Work | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/red-air-base-seen-at-tsingtao.html | Red Air Base Seen at Tsingtao | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/taft-and-nixon-call-report-of-labor-unit-amazing-and-unjustifiable.html | Taft and Nixon Call Report of Labor Unit 'Amazing and Unjustifiable Slur' on South | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/louis-berizzi.html | LOUIS BERIZZI | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/governor-to-sign-sales-tax-if-foes-fail-to-refute-it-telegram-to.html | GOVERNOR TO SIGN SALES TAX IF FOES FAIL TO REFUTE IT; Telegram to Hoving Demands Documentary Evidence That City Can Balance Budget SETS FRIDAY AS DEADLINE Wants an Answer From Mayor -- Again Declares Reluctance to Increase Levy to 3% Wants City's Answer DEWEY BIDS HOVING REFUTE SALES TAX Buffalo Rejects Sales Tax | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/labor-limits-stay-on-new-wage-body-will-not-commit-itself-beyond.html | LABOR LIMITS STAY ON NEW WAGE BODY; Will Not Commit Itself Beyond June 30, Murray Declares-- Defense Chiefs Assailed LABOR LIMITS TERM ON NEW WAGE BODY | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/loss-by-post-office-on-papers-denied-department-probably-makes.html | LOSS BY POST OFFICE ON PAPERS DENIED; Department Probably Makes Profit on Average Daily, House Group Hears Postal Figures Attacked Use of Word 'Subsidy' Opposed | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/company-action-upheld-st-lawrence-corps-removal-of-van-alstyne.html | COMPANY ACTION UPHELD; St. Lawrence Corp.'s Removal of Van Alstyne Approved | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/schuman-plan-defended-signer-for-bonn-denies-it-will-be-unfair-to.html | SCHUMAN PLAN DEFENDED; Signer for Bonn Denies It Will Be Unfair to Germany | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/home-officers-to-be-installed.html | Home Officers to Be Installed | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/national-aau-basketball.html | National A.A.U. Basketball | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/wood-field-and-stream-ontario-initiates-guide-training-program-for.html | Wood, Field and Stream; Ontario Initiates Guide Training Program for Benefit of Visiting Sportsmen | True | By Raymond R. Camp | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/nancy-jenkins-bride-of-walter-burdsall-son-is-born-to-mrs-max-weyl.html | NANCY JENKINS BRIDE OF WALTER BURDSALL; Son Is Born to Mrs. Max Weyl A son was born to Mr. and Mrs. Max Weyl of Woodmere, L. I., on Jan. 27 in Kew Gardens General Hospital, Queens. Mrs. Weyl is the former Miss Janice Manley, daughter of Mr. and Mrs. Sidney. AManley of 130 West Eighty-sixthStreet. The child will be namedKevin. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/east-germans-ban-sect-police-close-christian-scientist-offices.html | EAST GERMANS BAN SECT; Police Close Christian Scientist Offices, Seize Literature | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/no-foreign-bethlehem-orders.html | No Foreign Bethlehem Orders | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/waterfowl-on-increase-rise-in-1950-offsets-losses-noted-in-previous.html | WATERFOWL ON INCREASE; Rise in 1950 Offsets Losses Noted in Previous Year | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/45-jersey-farmers-get-loans.html | 45 Jersey Farmers Get Loans | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/costello-insists-he-isnt-in-politics-in-huddle-at-yesterdays-crime.html | COSTELLO INSISTS HE ISN'T IN POLITICS; IN HUDDLE AT YESTERDAY'S CRIME INQUIRY | True | By Richard H. Parke | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/other-company-meetings-united-carbon-company.html | OTHER COMPANY MEETINGS; United Carbon Company | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/eisenhower-names-montgomery-aide-to-help-eisenhower.html | EISENHOWER NAMES MONTGOMERY AIDE; TO HELP EISENHOWER | True | By Edward A. Morrow Special To the New York Times.the New York Times | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/comrade-z-called-spies-paymaster.html | 'COMRADE Z' CALLED SPIES' PAYMASTER | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/27447000-total-of-new-financing-15756000-securities-offers-awarded.html | $27,447,000 TOTAL OF NEW FINANCING; $15,756,000 Securities Offers Awarded at Public Bidding-- Busy Day for Syndicates Carolina Power and Light Lorillard Middle South Utilities Pennsylvania Power | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-syrian-cabinet-sought.html | New Syrian Cabinet Sought | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/braves-appoint-holmes-pilot-of-hartford-club.html | Braves Appoint Holmes Pilot of Hartford Club | True | By the United Press. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/us-makes-public-list-of-criminals.html | U.S. MAKES PUBLIC LIST OF CRIMINALS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/madrids-envoy-in-london.html | Madrid's Envoy in London | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-yorkers-take-goldman-cup-play-kaptannaymond-team-scores-614.html | NEW YORKERS' TAKE GOLDMAN CUP PLAY; Kaptan-Raymond Team Scores 614 Points to Win Eastern States Bridge Tourney | True | By George Rapee | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/buys-more-nickel-plate-lackawanna-now-holds-66000-shares-valued-at.html | BUYS MORE NICKEL PLATE; Lackawanna Now Holds 66,000 Shares Valued at $3,809,081 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/st-michaels-in-tourney-brooklyn-dominican-school-to-play-for.html | ST. MICHAEL'S IN TOURNEY; Brooklyn Dominican School to Play for Eastern Title | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/income-tax-aid-for-veterans.html | Income Tax Aid for Veterans | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/us-choice-is-seen-sulphur-or-paper.html | U.S. CHOICE IS SEEN: SULPHUR OR PAPER | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/britain-urged-to-move-20000000-as-war-step.html | Britain Urged to Move 20,000,000 as War Step | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/the-proceedings-in-the-un-general-assembly-economic-social-council.html | The Proceedings In the U.N.; GENERAL ASSEMBLY ECONOMIC & SOCIAL COUNCIL TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY ECONOMIC & SOCIAL COUNCIL GENERAL ASSEMBLY | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/elsie-lippincott-lists-attendants-marriage-in-whitemarsh-pa-to.html | ELSIE LIPPINCOTT LISTS ATTENDANTS; Marriage in Whitemarsh, Pa., to Theodore Chadwick Jr. to Take Place March 31 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/childrens-census-is-advocated-here-aid-to-those-needing-special.html | CHILDREN'S CENSUS IS ADVOCATED HERE; Aid to Those Needing Special Education Seen Hampered by Lack of Statistics Parents Are Organizing Segregation Is Opposed Stevens Gets Donation | True | By Dorothy Barclay | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/marcus-w-dinwiddie.html | MARCUS W. DINWIDDIE | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/welchs-wine-names-dealers.html | Welch's Wine Names Dealers | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/radio-parley-on-defense-3100-broadcasters-summoned-to-washington.html | RADIO PARLEY ON DEFENSE; 3,100 Broadcasters Summoned to Washington Conference | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/schools-sex-series-ends-bridgeport-officials-paise-it-but-find.html | SCHOOLS SEX SERIES ENDS; Bridgeport Officials Paise It but Find Attendance Low | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/joan-s-hastings-engaged-to-wed-northwestern-u-senior-will-be-bride.html | JOAN S. HASTINGS ENGAGED TO WED; Northwestern U. Senior Will Be Bride of Richard Brown, an Advertising Man Here Perle--Singer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/eisenhowers-aides.html | EISENHOWER'S AIDES | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/narcotics-addicts-held-traffic-peril-parents-asked-to-report-cases.html | NARCOTICS ADDICTS HELD TRAFFIC PERIL; Parents Asked to Report Cases of Teen-Agers to Teachers and Withhold Autos DAZE IN WALKING IS CITED Early Reformation Stressed at a Meeting to Map Safety Aids for School Children Likened to Sleep-Walker Driving Ranges Proposed | True | By Bert Pierce | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/states-ratio-in-1950-100-female-93-male.html | STATE'S RATIO IN 1950: 100 FEMALE, 93 MALE | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/educators-defend-athletic-courses-leaders-in-physical-training-deny.html | EDUCATORS DEFEND ATHLETIC COURSES; Leaders in Physical Training Deny Players Majoring in Recreation Have 'Snap' CALL CREDIT NORMS HIGH Declare Such Specialists Play Vital Role in Combating Tensions of Modern Life 'Easy Ride' at N. Y. U. Denied City College Answers Hogan College Athletic Courses Are Defended as No 'Snap' Picture at Boston University A Spot Check of Some Players | True | By Charles Grutzner | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/senora-peron-opens-store-chain.html | Senora Peron Opens Store Chain | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/band-musicians-sought-by-navy-air-force-family-at-recruiting.html | BAND MUSICIANS SOUGHT BY NAVY; AIR FORCE FAMILY AT RECRUITING STATION HERE | True | The New York Times | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/will-c-smith.html | WILL C. SMITH | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/pattyvon-cramm-gain-semifinals-defeat-cernik-and-hughes-in-egyptian.html | PATTY-VON CRAMM GAIN SEMI-FINALS; Defeat Cernik and Hughes in Egyptian Tennis--Dorfman Team Wins by Default | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/battle-of-the-airwaves.html | BATTLE OF THE AIRWAVES | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/british-pleased-by-move.html | British Pleased by Move | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/soviet-rail-men-in-prague.html | Soviet Rail Men in Prague | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/college-civil-defense-program.html | College Civil Defense Program | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-francis-w-gravely.html | MRS. FRANCIS W. GRAVELY | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/marginal-oil-hearing-set.html | Marginal Oil Hearing Set | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/the-proceedings-in-washington-the-president-at-key-west-the-senate.html | The Proceedings In Washington; THE PRESIDENT At Key West. THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/bonds-and-shares-on-london-market-brisk-rally-in-british-funds-is.html | BONDS AND SHARES ON LONDON MARKET; Brisk Rally in British Funds Is Largely Technical--Gains Spread to Other Sections | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/service-club-opened-in-oxford.html | Service Club Opened in Oxford | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-railroad-link-proposed-for-city-h-m-head-asks-union-station-for.html | NEW RAILROAD LINK PROPOSED FOR CITY; H. & M. Head Asks Union Station for 4 Lines in New Jersey to Connect With Tunnels | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/memorial-bill-signed-deweys-action-permits-setting-up-theodore.html | MEMORIAL BILL SIGNED; Dewey's Action Permits Setting Up Theodore Roosevelt Shrine | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/query-on-odwyer-at-key-west.html | Query on O'Dwyer at Key West | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/to-train-tv-technicians-rca-service-program-to-cost-1000000-this.html | TO TRAIN TV TECHNICIANS; R.C.A. Service Program to Cost $1,000,000 This Year | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/hemisphere-defense-to-be-pushed-by-us.html | HEMISPHERE DEFENSE TO BE PUSHED BY U.S | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/the-un-and-slave-labor.html | THE U.N. AND SLAVE LABOR | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/deals-in-new-jersey-80family-building-in-westmont-in-new-control.html | DEALS IN NEW JERSEY; 80-Family Building in Westmont in New Control | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rockefeller-sees-aid-barring-slump-point-four-project-would-give-us.html | ROCKEFELLER SEES AID BARRING SLUMP; Point Four Project Would Give U.S. a Heavy Goods Outlet Later, He Declares Returns as Visiting Lecturer Materials for Defense | True | By Join H. Fenton Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-legal-move-against-ship-line-stanley-dollar-going-to-court.html | NEW LEGAL MOVE AGAINST SHIP LINE; Stanley Dollar Going to Court After Rebuff by Stockholders of American President Co. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/topics-and-sidelights-of-the-day-in-wall-street-utility-expansion.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Utility Expansion Daylight Saving Time Grain Exports Savings Gain Life Insurance Payments Mexican Interest | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/va-to-close-9-offices-in-state.html | V.A. to Close 9 Offices in State | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/guild-set-to-fight-movie-blacklist-but-it-disclaims-responsibility.html | GUILD SET TO FIGHT MOVIE BLACKLIST; But It Disclaims Responsibility for Extra-Union Activities of Members That 'Offend' | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/maryknoll-group-in-hong-kong.html | Maryknoll Group in Hong Kong | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/large-inventories-noted-backman-terms-them-a-factor-in-early.html | LARGE INVENTORIES NOTED; Backman Terms Them a Factor in Early Business Outlook | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/whking-is-dead-expert-on-tax-law-assistant-corporation-counsel-of.html | W.H.KING IS DEAD; EXPERT ON TAX LAW; Assistant Corporation Counsel of City for Many Years Served on Real Estate Board | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/utility-to-spend-25000000.html | Utility to Spend $25,000,000 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/will-of-sam-a-lewisohn-leaves-paintings-valued-at-1000000-to-six.html | Will of Sam A. Lewisohn Leaves Paintings Valued at $1,000,000 to Six Institutions | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-york-dead-brought-home.html | New York Dead Brought Home | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/blood-gifts-for-wounded-in-korea-fall-off-public-too-busy-watching.html | Blood Gifts for Wounded in Korea Fall Off; Public Too Busy Watching Inquiry on TV | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/central-hanover-elects-2-vice-presidents.html | CENTRAL HANOVER ELECTS 2 VICE PRESIDENTS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rondeau-of-dark-and-dawn.html | RONDEAU OF DARK AND DAWN | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/railroads-warned-to-drop-truck-war-head-of-mack-trucks-attacks.html | RAILROADS WARNED TO DROP TRUCK WAR; Head of Mack Trucks Attacks Lines' Lobbying in States for Weight-Length Curbs | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/berger-upsets-haggerty-city-a-c-player-advances-in-title-squash.html | BERGER UPSETS HAGGERTY; City A. C. Player Advances in Title Squash Tennis Play | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/marciano-scores-knockout-victory-halts-mitchell-in-second-for-32d.html | MARCIANO SCORES KNOCKOUT VICTORY; Halts Mitchell in Second for 32d Straight--Pruden Stops Carter in Third at Akron | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/pittsburgh-consolidation-coal-company-net-for-last-year-is-reported.html | Pittsburgh Consolidation Coal Company Net For Last Year Is Reported as $16,145,133 | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/the-box-score.html | The Box Score | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/record-treasury-revenue-makes-a-surplus-possible.html | Record Treasury Revenue Makes a Surplus Possible | True | By the United Press. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/penn-state-team-on-way-soccer-players-bound-for-iran-arrive-here-en.html | PENN STATE TEAM ON WAY; Soccer Players, Bound for Iran, Arrive Here En Route | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/un-votes-to-hold-assembly-in-paris-session-to-gather-in-french.html | U.N. VOTES TO HOLD ASSEMBLY IN PARIS; Session to Gather in French Capital Nov. 6--Meeting in Two Parts Barred Some Grumbling Over Date Buildings to Be Erected | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/sheerr-buys-holyoke-concern.html | Sheerr Buys Holyoke Concern | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/english-oarsmen-to-compete-her-oxfordcambridge-winner-will-race-in.html | ENGLISH OARSMEN TO COMPETE HER; Oxford-Cambridge Winner Will Race in U.S. First Time on Charles River April 14 Race on Housatonic | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/felix-caragianes-aided-harvard-men.html | FELIX CARAGIANES, AIDED HARVARD MEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/natural-gas-set-for-westchester-1000000-burners-in-county-and-part.html | NATURAL GAS SET FOR WESTCHESTER; 1,000,000 Burners in County and Part of Bronx Will Be Converted by July 1 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/ships-delivered-to-japanese.html | Ships Delivered to Japanese | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/kennan-is-hopeful-of-peaceful-soviet-exaide-of-state-department.html | KENNAN IS HOPEFUL OF PEACEFUL SOVIET; Ex-Aide of State Department Considers Kind of Russia That Could Coexist With U.S. | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/gromyko-accepts-idea-of-inspection-of-armed-forces-would-establish.html | GROMYKO ACCEPTS IDEA OF INSPECTION OF ARMED FORCES; Would Establish International Control Over the Carrying Out of Reduction Plans BRITISH SEE STEP AHEAD U.S. Is More Skeptical on Move Before Big Four Deputies-- West Reserves Reply Issue Is Boiled Down West Questions Gromyko GROMYKO ACCEPTS IDEA OF INSPECTION | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/moves-to-retire-all-police-at-63-councils-finance-committee.html | MOVES TO RETIRE ALL POLICE AT 63; Council's Finance Committee Approves Compulsory Plan Backed by Murphy. | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/no-bids-for-utility-issues.html | No Bids for Utility Issues | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/yale-musical-on-tonight-kiss-the-boys-goodbye-opens-at-lexington.html | YALE MUSICAL ON TONIGHT; 'Kiss the Boys Good-Bye' Opens at Lexington Ave. Y. M. H. A. | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/picture-is-cloudy-for-meat-packer-wilsons-president-reports-sales.html | PICTURE IS CLOUDY FOR MEAT PACKER; Wilson's President Reports Sales Soar and Profits Are Better in First Quarter | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/trading-monday-in-winnipeg.html | Trading Monday in Winnipeg | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/hong-kong-trade-hits-peak.html | Hong Kong Trade Hits Peak | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/upstate-mayoralty-vote-a-tie.html | Upstate Mayoralty Vote a Tie | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/brooks-lose-121-with-poor-hurling-branca-yields-four-athletic-runs.html | BROOKS LOSE, 12-1, WITH POOR HURLING; Branca Yields Four Athletic Runs in First Three Innings of Florida Exhibition M'CAHAN POUNDED IN 7TH Gives Up 5 Hits and Walks 2 of 7 Men Faced--Palica Is Called to Service Davis Grounds Out Will Leave Today | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/strike-hits-10state-bus-line.html | Strike Hits 10-State Bus Line | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mass-feeding-plans.html | Mass Feeding Plans | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/child-to-mrs-hubert-hudson.html | Child to Mrs. Hubert Hudson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/official-dishonor-imperils-us-prestige-braden-says-in-implied.html | Official Dishonor Imperils U.S. Prestige, Braden Says in Implied Attack on O'Dwyer | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/gillette-safety-razor-company-marking-fiftieth-year-shows-records.html | GILLETTE SAFETY RAZOR; Company, Marking Fiftieth Year, Shows Records in 1950 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/soviet-asks-share-of-hitlers-fleet.html | SOVIET ASKS SHARE OF HITLER'S FLEET | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/sharett-warns-envoys-gives-us-britain-data-on-iraq-jewsroosevelt-jr.html | SHARETT WARNS ENVOYS; Gives U.S., Britain Data on Iraq Jews--Roosevelt Jr. Anxious | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/the-wisconsin-sails-for-trials.html | The Wisconsin Sails for Trials | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/trading-reduced-in-commodities-price-changes-narrow-except-for-tin.html | TRADING REDUCED IN COMMODITIES; Price Changes Narrow Except for Tin Futures, Up 200 to 350 Points--Coffee Off | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/chester-a-dill.html | CHESTER A. DILL | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/brewer-made-president-of-ym-and-ywha.html | Brewer Made President Of Y.M. and Y.W.H.A. | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/jersey-landlords-to-get-rent-rises-250000-in-northeast-counties.html | JERSEY LANDLORDS TO GET RENT RISES; 250,000 in Northeast Counties Slated for as Much as 20% if No Upturn Since 1942 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/18000-pounds-parachuted-in-test.html | 18,000 Pounds Parachuted in Test | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/institute-meets-monday-impact-of-the-world-crisis-on-exporting-to.html | INSTITUTE MEETS MONDAY; Impact of the World Crisis on Exporting to Be Stressed | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-jersey-bell-company-elects-directors.html | NEW JERSEY BELL COMPANY ELECTS DIRECTORS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-samuel-n-walker.html | MRS. SAMUEL N. WALKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/army-surplus-sales-called-legitimate.html | ARMY SURPLUS SALES CALLED 'LEGITIMATE' | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/3-crime-inquiry-figures-face-fraud-trial-2-of-trio-farmer-tax.html | 3 Crime Inquiry Figures Face Fraud Trial; 2 of Trio Farmer Tax Officers in West | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/high-court-is-asked-by-mgee-to-free-him.html | HIGH COURT IS ASKED BY M'GEE TO FREE HIM | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/fight-to-end-stalin-told.html | "Fight to End," Stalin Told | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/premier-asks-end-of-french-strikes-gives-strike-warning.html | PREMIER ASKS END OF FRENCH STRIKES; GIVES STRIKE WARNING | True | Special To THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/beau-dandy-wins-sprint-by-a-head-kennedys-racer-victor-over-brandy.html | BEAU DANDY WINS SPRINT BY A HEAD; Kennedy's Racer Victor Over Brandy Punch--Woodford Sir Third at Gulfstream | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/near-the-38th-again.html | NEAR THE 38TH AGAIN | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/blouses-designed-for-us-in-france-68-by-10-major-couturiers-shown.html | BLOUSES DESIGNED FOR U.S. IN FRANCE; 68 by 10 Major Couturiers Shown Here--May Be Ready for Sale in Fall | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/vote-of-confidence-for-gaffney.html | Vote of Confidence for Gaffney | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/forty-units-endorse-world-refugee-care.html | FORTY UNITS ENDORSE WORLD REFUGEE CARE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/india-state-loses-most-of-crop.html | India State Loses Most of Crop | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/printers-vote-to-ask-strike.html | Printers Vote to Ask Strike | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/israel-to-make-ship-a-museum.html | Israel to Make Ship a Museum | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/state-survey-body-gets-another-year-mahoney-commission-to-run-to.html | STATE SURVEY BODY GETS ANOTHER YEAR; Mahoney Commission to Run to 1952 With a $75,000 Fund to Assay Civil Service | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/harry-birchenough.html | HARRY BIRCHENOUGH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/church-burns-in-rensselaer.html | Church Burns in Rensselaer | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/riddell-rites-in-ottawa-st-laurent-and-cabinet-mourn-canadas-chief.html | RIDDELL RITES IN OTTAWA; St. Laurent and Cabinet Mourn Canada's Chief U.N. Delegate | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/kefauver-considers-writing-book-based-on-his-study-of-us-crime.html | Kefauver Considers Writing Book Based on His Study of U.S. Crime; KEFAUVER HAS IDEA FOR BOOK ON CRIME | True | By Jack Gould | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/india-forces-moving-of-antired-parley.html | INDIA FORCES MOVING OF ANTI-RED PARLEY | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/un-unit-in-chile-backs-price-curbs-economic-council-endorses-stand.html | U.N. UNIT IN CHILE BACKS PRICE CURBS; Economic Council Endorses Stand by Underdeveloped Nations on Manufactured Goods Exports to Study Means | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/us-aids-refugee-funds-gives-5250000-more-to-u-n-agency-for.html | U.S. AIDS REFUGEE FUNDS; Gives $5,250,000 More to U. N. Agency for Palestine Group | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/crosley-is-third-in-refrigerators-official-honored-by-sales-club.html | CROSLEY IS THIRD IN REFRIGERATORS; Official Honored by Sales Club Tells How Company Climbed From 10th Place in 2 Years | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/disalle-sees-halt-to-price-increases.html | DISALLE SEES HALT TO PRICE INCREASES | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/british-trade-declines-exports-in-february-8-below-january-imports.html | BRITISH TRADE DECLINES; Exports in February 8% Below January, Imports Also Off | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rev-emeterio-izquierdo.html | REV. EMETERIO IZQUIERDO | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/9000000-12year-loan-north-american-car-corp-to-buy-and-recondition.html | $9,000,000 12-YEAR LOAN; North American Car Corp. to Buy and Recondition Equipment | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/huks-slay-2-americans-bodies-of-dairy-operators-near-manila-are.html | HUKS SLAY 2 AMERICANS; Bodies of Dairy Operators Near Manila Are Discovered | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/senate-committee-votes-housing-bill.html | SENATE COMMITTEE VOTES HOUSING BILL | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/dutch-push-end-of-war-state.html | Dutch Push End of War State | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tournament-basketball.html | Tournament Basketball | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rangers-will-oppose-wings-here-tonight.html | RANGERS WILL OPPOSE WINGS HERE TONIGHT | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/g-kimball-clement.html | G. KIMBALL CLEMENT | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/l-i-road-pressed-on-safety-measure-public-service-agency-calls-for.html | L. I. ROAD PRESSED ON SAFETY MEASURE; Public Service Agency Calls for Full Compliance With Order for Larger Crews WRECK BRINGS U.S. SUIT Wife of Victim Asks $750,000 Because the Government Had Seized Rail Systems Widow Sues Government | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/adventist-group-elects.html | Adventist Group Elects | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-h-c-reitsma-bride-married-in-london-to-lieut-comdr-james-duncan.html | MRS. H. C. REITSMA BRIDE; Married in London to Lieut. Comdr. James Duncan Hague | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/chief-actuary-is-elected-to-manhattan-life-board.html | Chief Actuary Is Elected To Manhattan Life Board | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/allies-drop-curb-on-mention-of-line-bar-news-of-38th-parallel-then.html | ALLIES DROP CURB ON MENTION OF LINE; Bar News of 38th Parallel, Then Rescind Order--New British Statement Due Memorandum to Writers | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/siegel-friend-in-prison.html | Siegel Friend in Prison | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/miss-firstenberger-engaged-to-us-aide.html | MISS FIRSTENBERGER ENGAGED TO U.S. AIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/johnston-visits-truman-no-progress-toward-solving-wage-problem.html | JOHNSTON VISITS TRUMAN; No Progress Toward Solving Wage Problem Reported in Key West | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/gordon-to-address-dramatists.html | Gordon to Address Dramatists | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/medical-lie-opposed-physicians-are-advised-to-be-frank-with-dying.html | 'MEDICAL LIE' OPPOSED; Physicians Are Advised to Be Frank With Dying Persons | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/community-defense-services.html | COMMUNITY DEFENSE SERVICES | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/miss-truman-gets-role-in-radio-play-she-will-costar-with-james.html | MISS TRUMAN GETS ROLE IN RADIO PLAY; She Will Co-star With James Stewart in 'Jackpot' Over N.B.C. Network April 26 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/anthony-w-kitchin.html | ANTHONY W. KITCHIN | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/books-of-the-times-his-best-years-just-a-decade-two-loves.html | Books of The Times; His Best Years: Just a Decade Two Loves: Intellectual and Otherwise | True | By Orville Prescott | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/miss-barbara-wehle-fiancee-of-jc-clark.html | MISS BARBARA WEHLE FIANCEE OF J.C. CLARK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/elected-vice-president-of-ruthrauff-ryan.html | Elected Vice President Of Ruthrauff & Ryan | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/pirates-sign-2-pitchers.html | Pirates Sign 2 Pitchers | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tydings-is-accused-of-wounded-ego.html | TYDINGS IS ACCUSED OF 'WOUNDED EGO' | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/to-promote-otard-cognac.html | To Promote Otard Cognac | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/pakistan-has-75687000.html | Pakistan Has 75,687,000 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/chinese-woes-held-cause-of-retreat-chiang-kaishek-greets-legion.html | CHINESE WOES HELD CAUSE OF RETREAT; CHIANG KAI-SHEK GREETS LEGION HEAD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/falmouth-rugby-victor-30.html | Falmouth Rugby Victor, 3-0 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-macarthur-aide-named.html | New MacArthur Aide Named | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/commodity-index-drops-b-l-s-reports-decrease-from-3823-mar-9-to.html | COMMODITY INDEX DROPS; B. L. S. Reports Decrease From 382.3 Mar. 9 to 379.4 Mar. 16 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/victim-identifies-3-of-trenton-six-commonlaw-wife-of-man-72-killed.html | VICTIM IDENTIFIES 3 OF 'TRENTON SIX'; Common-Law Wife of Man, 72, Killed in Holdup, Says 4th Had Been in Shop Earlier Insists Men Were In Store Identity "for the Record" | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/canada-will-defer-stand.html | Canada Will Defer Stand | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/connecticut-college-alumnae-of-new-york-plan-benefit-fete-april-17.html | Connecticut College Alumnae of New York Plan Benefit Fete April 17 at 'Moon Is Blue'; Two ENGAGED GIRLS AND TWO BENEFIT AIDES | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/villanova-beaten-by-n-c-state-6762-loses-opening-ncaa-game-at.html | VILLANOVA BEATEN BY N. C. STATE, 67-62; Loses Opening N.C.A.A. Game at Raleigh-- Kentucky Five Tops Louisville, 79-68 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/utility-strike-ban-of-missouri-invalid.html | UTILITY STRIKE BAN OF MISSOURI INVALID | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/french-president-on-way-to-visit-us-auriols-object-is-to-persuade.html | FRENCH PRESIDENT ON WAY TO VISIT U.S.; Auriol's Object Is to Persuade Americans His Nation Will Aid Mightily in Europe | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/pieck-frees-nearly-600-east-zone-president-pardons-germans.html | PIECK FREES NEARLY 600; East Zone President Pardons Germans Convicted by Soviet | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/perons-deputies-take-over-prensa-congressional-body-installs-40.html | PERON'S DEPUTIES TAKE OVER PRENSA; Congressional Body Installs 40 Accountants in Building, Seals All Doors but One Seizure Documents Drawn Up Two Journalists Attacked | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/senators-hear-johnson-revenue-official-here-in-closed-session.html | SENATORS HEAR JOHNSON; Revenue Official Here, in Closed Session, Denies Incompetence | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/pot-luck-for-parents-no-more-shopping-around-for-foster-children.html | 'POT LUCK' FOR PARENTS; No More 'Shopping Around' for Foster Children Plea | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/policeman-sentenced-in-theft.html | Policeman Sentenced in Theft | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/george-w-mknight.html | GEORGE W. M'KNIGHT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/consolidated-textile-extra.html | Consolidated Textile Extra | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mccloys-visit-brussels.html | McCloys Visit Brussels | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/9899417-bales-ginned-figure-for-1950-crop-compares-with-15908591-in.html | 9,899,417 BALES GINNED; Figure for 1950 Crop Compares With 15,908,591 in 1949 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/botvinnik-gains-a-positional-advantage-over-bronstein.html | Botvinnik Gains a Positional Advantage Over Bronstein | True | TITLE CHESS ADJOURNED | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rabbits-abounding-for-easter-season.html | RABBITS ABOUNDING FOR EASTER SEASON | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/costellos-attorney-wins-election-by-99o-of-vote.html | Costello's Attorney Wins Election by 99/o of Vote. | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/french-push-plan-for-a-farm-pool-will-unite-european-nations-to.html | FRENCH PUSH PLAN FOR A FARM POOL; Will Unite European Nations to Draft Program for Price and Marketing Control | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/national-city-sets-dividend-rate-rise-regular-annual-payment-put-at.html | NATIONAL CITY SETS DIVIDEND RATE RISE; Regular Annual Payment Put at $2, Following Example of Chemical Bank | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/100000-face-aid-loss-must-apply-soon-or-they-lose-september.html | 100,000 FACE AID LOSS; Must Apply Soon or They Lose September Security Benefit | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/cotton-is-steady-closing-trend-up-trading-falls-off-with-heavy.html | COTTON IS STEADY, CLOSING TREND UP; Trading Falls Off, With Heavy Switching--New-Crop Selling Not Aggressive | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/lion-string-ended-at-31-in-row-7971-thwarting-an-attempt-to-score.html | LION STRING ENDED AT 31 IN ROW, 79-71; THWARTING AN ATTEMPT TO SCORE BY LIONS AT GARDEN | True | By Louis Effratthe New York Times | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/ah-spring-is-here-circus-on-its-way-a-delight-to-the-youngsters.html | AH, SPRING IS HERE; CIRCUS ON ITS WAY; A DELIGHT TO THE YOUNGSTERS | True | By Irving Spiegel | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/a-sure-sign-that-spring-is-here-spring-arrives-officially-today.html | A SURE SIGN THAT SPRING IS HERE; Spring Arrives Officially Today Without Cooperation of Weather | True | The New York Times (by Ernest Sisto) | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/thaddeus-f-tilton.html | THADDEUS F. TILTON | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/casualties-in-the-korean-fighting-dead-wounded-injured-missing-in.html | Casualties in the Korean Fighting; DEAD WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/key-defense-aides-criticized-on-loan-house-investigator-holds.html | KEY DEFENSE AIDES CRITICIZED ON LOAN; House Investigator Holds Overrode R.F.C. Finding to Deny Aid to Steel Plant | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/sophie-tucker-has-influenza.html | Sophie Tucker Has Influenza | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/british-meat-scarcity-protested.html | British Meat Scarcity Protested | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/dutch-press-for-controls.html | Dutch Press for Controls | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/denmark-to-raise-rates.html | Denmark to Raise Rates | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/quality-control-urgd-informative-textile-labeling-also-urged-on.html | QUALITY CONTROL URGED; Informative Textile Labeling Also Urged on Industry | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/motorola-pension-fund-soars.html | Motorola Pension Fund Soars | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/election-set-in-kentucky.html | Election Set in Kentucky | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/excerpts-from-o-dwyers-testimony-on-7th-day-of-senate-crime-groups.html | Excerpts From O'Dwyer's Testimony on 7th Day of Senate Crime Group's Hearings Here; U.S. ATTORNEY MAKES APPEARANCE AT HEARING Costello Insists to Senators That He Has Avoided Politics for Years Denies Knowing of Their Talk 1945 Campaign Discussed Breakfast With Hugo Rogers Says He Can't Recall Conversation Spruille Braden | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/senate-unit-confirms-patterson.html | Senate Unit Confirms Patterson | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/foe-turns-to-fight-near-the-parallel-un-units-make-sizable-gains-in.html | FOE TURNS TO FIGHT NEAR THE PARALLEL; U.N. Units Make 'Sizable Gains' in Central Korea-- MacArthur Orders Stiffest Censorship Protects Chinese Retreat FOE TURNS TO FIGHT CLOSE TO PARALLEL | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-alexander-smith-has-son.html | Mrs. Alexander Smith Has Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tv-rent-rule-applies-to-state.html | TV Rent Rule Applies to State | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/meeting-for-bidders-american-gas-and-electric-sets-tuesday-for.html | MEETING FOR BIDDERS; American Gas and Electric Sets Tuesday for Information | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/page-benson-betrothed-cornell-alumna-will-be-wed-to-neil-kelly-on.html | PAGE BENSON BETROTHED; Cornell Alumna Will Be Wed to Neil Kelly on June 23 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-j-milton-davidson.html | MRS. J. MILTON DAVIDSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/childrens-paintings-shown.html | Children's Paintings Shown | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/harvard-law-review-officers.html | Harvard Law Review Officers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/vandenberg-has-relative-gain.html | Vandenberg Has 'Relative' Gain | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/supplies-of-sugar-held-ample-in-1951-american-refining-co-report.html | SUPPLIES OF SUGAR HELD AMPLE IN 1951; American Refining Co. Report shows Volume During 1950 Largest in Its 60 Years Net Sales Up Ten-Million | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/most-sporting-gesture.html | "Most Sporting Gesture" | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/graham-declares-labor-draft-is-out-departments-manpower-chief-seeks.html | GRAHAM DECLARES LABOR DRAFT IS OUT; Department's Manpower Chief Seeks Accord of Wilson and Advisory Group | True | By Louis Stark Special To The New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/red-sox-toppled-by-braves-2-to-1-national-leaguers-tie-series.html | RED SOX TOPPLED BY BRAVES, 2 TO 1; National Leaguers Tie Series --Musial's First Home Run Helps Cards Beat Reds Cards Win in Tenth, 4-3 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/short-interest-drop-reported-for-month.html | SHORT INTEREST DROP REPORTED FOR MONTH | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/paperboard-output-up-216-above-last-year-orders-rise-265-backlog.html | PAPERBOARD OUTPUT UP; 21.6% Above Last Year; Orders Rise 26.5%, Backlog 92.2% | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/official-reports-describing-the-days-operations-in-korea-un-troops.html | Official Reports Describing the Day's Operations in Korea; U.N. TROOPS PRESS DRIVE TOWARD THE 38TH PARALLEL | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/contract-drawn-up-on-emergency-ships.html | CONTRACT DRAWN UP ON EMERGENCY SHIPS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/thomas-w-garland.html | THOMAS W. GARLAND | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/floyd-d-mathews.html | FLOYD D. MATHEWS | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/dr-thomas-d-wood.html | DR. THOMAS D. WOOD | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/the-captive-audience.html | THE CAPTIVE AUDIENCE | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/to-vote-on-stock-plan-employee-of-general-telephone-may-buy-up-to.html | TO VOTE ON STOCK PLAN; Employee of General Telephone May Buy Up to 250 Shares | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/port-of-new-york-observes-its-day-liner-celebrates-port-of-new-york.html | PORT OF NEW YORK OBSERVES ITS 'DAY'; LINER CELEBRATES PORT OF NEW YORK DAY | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/194suite-housing-in-queens-trading-608-project-in-kew-gardens-hills.html | 194-SUITE HOUSING IN QUEENS TRADING; '608' Project in Kew Gardens Hills Conveyed by Builders --Homes in Other Deals | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rfc-installs-burglar-alarm.html | R.F.C. Installs Burglar Alarm | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/pacific-mills-50-increase-in-stock-is-voted-operations-at-peak.html | PACIFIC MILLS; 50% Increase in Stock Is Voted --Operations at Peak Level | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/us-steel-to-sell-incentive-stock-offering-of-its-common-shares-to.html | U.S. STEEL TO SELL 'INCENTIVE' STOCK; Offering of Its Common Shares to 'Upper Level' Employes Proposed by Directors OLDS HOPEFUL ON ARMING Annual Report Indicates Net of Corporation for 1950 Rose to $215,464,142 Tells Steel's Role in Defense | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/ricci-is-hofstra-captain.html | Ricci Is Hofstra Captain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-british-statement.html | New British Statement | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/a-p-group-to-hear-douglas.html | A. P. Group to Hear Douglas | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/hockey-dispute-to-board-group-will-decide-on-hornets-playoff.html | HOCKEY DISPUTE TO BOARD; Group Will Decide on Hornets' Play-Off Disqualification | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/consumer-drive-for-toothbrush.html | Consumer Drive for Toothbrush | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/exsenator-burch-of-virginia-was-81-appointed-in-1946-on-death-of.html | EX-SENATOR BURCH OF VIRGINIA, WAS 81; Appointed in 1946 on Death of Carter Glass-- Member of House 16 Years Dies Urged Postal Pay Raise | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/brazil-curbs-army-funds-finance-minister-says-treasury-cant-meet.html | BRAZIL CURBS ARMY FUNDS; Finance Minister Says Treasury Can't Meet New Appropriations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/edward-e-proctor.html | EDWARD E. PROCTOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/columbian-carbon-gains-1950-profit-up-to-6149161-or-381-a-share.html | COLUMBIAN CARBON GAINS; 1950 Profit Up to $6,149,161, or $3.81 a Share | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/verdict-due-today-in-fv-field-trial.html | VERDICT DUE TODAY IN F.V. FIELD TRIAL | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/2-to-edit-new-publication.html | 2 to Edit New Publication | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/george-j-holden.html | GEORGE J. HOLDEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/credit-controls-on-housing-eased-federal-reserve-regulation-x-and.html | CREDIT CONTROLS ON HOUSING EASED; Federal Reserve Regulation X and N.P.A. Order Amended to Expedite Construction STORES ALSO AFFECTED Bituminous Briquette Makers Put Under Feb. 1 Regulation Setting Prices for Coal Price Relief for Florists CREDIT CONTROLS ON HOUSING EASED For Safe Electrical Work | True | By Paul P. Kennedy Special To the New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/the-1951-oldsmobile-super-88-deluxe-fourdoor-sedan.html | THE 1951 OLDSMOBILE SUPER '88' DELUXE FOUR-DOOR SEDAN | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/equipment-buying-raises-rail-debts-pennsylvanias-annual-report.html | EQUIPMENT BUYING RAISES RAIL DEBTS; Pennsylvania's Annual Report Shows 1950 Total Revenue 9.7% Above That of 1949 Earnings 'Disappointing' | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/players-commissioner-idea-stirs-baseball-heads-hutchinsons-plan.html | Players' Commissioner Idea Stirs Baseball Heads; HUTCHINSON'S PLAN SHOCKS CARPENTER Phils' Owner Calls Threat to Hire Own Leader, Possibly Chandler, 'Bad Situation' PLAYERS' INTERESTS SAFE Harridge Says Protection Is Assured, Regardless of Who Is Game's Commissioner Attitude Is Deplored Made Own Gains, Says Saigh | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/walter-m-hall.html | WALTER M. HALL | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/joseph-i-aaron-76-exhead-of-hospital.html | JOSEPH I. AARON, 76, EX-HEAD OF HOSPITAL | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/named-associate-dean-of-harvard-law-school.html | Named Associate Dean Of Harvard Law School | True | Special To THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rev-thomas-j-graham.html | REV. THOMAS J. GRAHAM | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/armour-to-process-blood-plasma.html | Armour to Process Blood Plasma | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/dr-charles-t-dolezal.html | DR. CHARLES T. DOLEZAL | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/stage-stars-plan-shakespeare-film-program-participant.html | STAGE STARS PLAN SHAKESPEARE FILM; PROGRAM PARTICIPANT | True | By Sam Zolotow | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tanks-and-troops-control-teheran-martial-law-imposed-to-check.html | TANKS AND TROOPS CONTROL TEHERAN; Martial Law Imposed to Check Terrorism--Hussein Ala Forms New Cabinet Killers in Fadayan Islam Premier Friend of U.S. | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-staten-island-ferry.html | New Staten Island Ferry | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/brights-golf-duo-first-bullock-aids-in-scoring-a-67-for-us-seniors.html | BRIGHT'S GOLF DUO FIRST; Bullock Aids in Scoring a 67 for U.S. Seniors' Medal | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/orthodox-finance-returns-in-europe-western-countries-now-find.html | ORTHODOX FINANCE RETURNS IN EUROPE; Western Countries Now Find Anti-Inflationary Technique of 1946-48 Won't Work Cannot Work Now | True | By Michael L. Hoffman Special To The New York Times. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/hearings-in-washington-to-be-on-2-tv-networks.html | Hearings in Washington To Be on 2 TV Networks | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/union-organizers-convicted.html | Union Organizers Convicted | True | | 1979-06-11 | RE0000031621 | B00000292566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/upturn-forecast-in-foreign-trade-export-managers-are-advised-to.html | UPTURN FORECAST IN FOREIGN TRADE; Export Managers Are Advised to Base Plans on Improved Outlook for Peace EXCESS OUTPUT FEARED John F. Chapman Says Home Market for Durable Goods Has Become Overbought Home Market Seen Overbought Outlay for Customs Criticized | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/dr-alfredo-moreno-twice-led-ecuador.html | DR. ALFREDO MORENO, TWICE LED ECUADOR | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/venezuelan-peaks-change-plant-life-6-distinct-varieties-of-one.html | VENEZUELAN PEAKS CHANGE PLANT LIFE; 6 Distinct Varieties of One Flower Found on 2 Remote Mountains 15 Miles Apart | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/genealogical-society-elects.html | Genealogical Society Elects | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/nina-f-sittler-married-her-marriage-to-dick-dorrance-takes-place-in.html | NINA F. SITTLER MARRIED; Her Marriage to Dick Dorrance Takes Place in Glen Ellyn, Ill. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-21 | 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/japanese-matmen-win-olympic-teats-takes-exhibition-at-ithaca-on.html | JAPANESE MATMEN WIN; Olympic Teats Takes Exhibition at Ithaca on Points | True | | 1979-06-11 | RE0000031621 | B00000292566 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/news-of-food-garnishes-enhance-the-easter-ham-a-few-cooking-touches.html | News of Food: Garnishes Enhance the Easter Ham; A Few Cooking Touches Will Give New Flavor and Attractiveness ORANGE GLAZE AND CANDIED PEEL "FLOWERS" GLAZES FOR EASTER HAM GARNISHES FOR THE EASTER HAM HAM AU GRATIN ON BROCCOLI BARBECUED HAM SLICES HAM AND EGG PIE | True | By Ruth P. Casa-Emellosthe New York Times Studio | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sports-of-the-times-moon-over-miami-below-expectations-unused.html | Sports of The Times; Moon Over Miami Below Expectations Unused Daylight The Big Rebellion | True | By Arthur Daley | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/insurance-stock-split-meeting-of-company-of-north-america-approves.html | INSURANCE STOCK SPLIT; Meeting of Company of North America Approves Par Cut | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/hunter-beats-beau-in-10round-contest.html | HUNTER BEATS BEAU IN 10-ROUND CONTEST | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/packers-offer-pay-rise-propose-3cent-increase-in-move-to-avert.html | PACKERS OFFER PAY RISE; Propose 3-Cent Increase in Move to Avert Strike Monday | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mrs-charles-mann.html | MRS. CHARLES MANN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/philco-corporation-reports-1950-earnings-up-200-to-15484000-or-450.html | Philco Corporation Reports 1950 Earnings Up 200% to $15,484,000 or $4.50 a Share | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-warns-citizens-in-filipino-killings.html | U.S. WARNS CITIZENS IN FILIPINO KILLINGS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/son-to-mrs-hb-freeman-jr.html | Son to Mrs. H.B. Freeman Jr. | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/committee-heads-feted-mrs-gk-ross-margot-kelley-guests-of-miss.html | COMMITTEE HEADS FETED; Mrs. G.K. Ross, Margot Kelley Guests of Miss. Barbara Lord | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/stocks-face-about-to-make-good-cain-close-is-near-that-of-last.html | STOCKS FACE ABOUT TO MAKE GOOD CAIN; Close Is Near That of Last Saturday, Up 1.04 Point-- Volume Remains Low AIRCRAFTS LEND IMPETUS Steels, Oils and Rails Then Catch Spark, With Video, Building Issues Joining News Not a Factor Westinghouse Is Active | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sunday-is-set-as-hellenic-day.html | Sunday Is Set as 'Hellenic Day' | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/ryan-calls-inquiry-unfair-to-pier-union.html | RYAN CALLS INQUIRY UNFAIR TO PIER UNION | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/weary-senators-leave-for-capital-to-resume-crime-inquiry-today.html | Weary Senators Leave for Capital To Resume Crime Inquiry Today; Measures to Loosen the Grip of Organized Felons on the Nation Are Summarized of the End of Hearings in This City | True | By Emanuel Perlmutter | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/helium-plant-to-reopen-standby-facility-in-kansas-has-48000000-feet.html | HELIUM PLANT TO REOPEN; Stand-by Facility in Kansas Has 48,000,000 Feet Capacity | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tourel-will-sing-at-festival.html | Tourel Will Sing at Festival | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/chinese-forces-cannot-regain-initiative-in-korea-says-british-army.html | Chinese Forces Cannot Regain Initiative In Korea, Says British Army Training Chief; U.N. FORCES MAKING FRIENDS WITH A 'PRISONER' | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/steelman-barred-in-new-rail-plan-but-carriers-hint-rejection-of.html | STEELMAN BARRED IN NEW RAIL PLAN; But Carriers Hint Rejection of Proposal by Senator in Trainmen's Dispute Modifies Feb. 24 Plan Some Oppose Steelman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/court-adjourned.html | COURT ADJOURNED | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/francis-g-wilkes.html | FRANCIS G. WILKES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/george-r-woods.html | GEORGE R. WOODS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mexico-headlines-envoy-but-press-hasnt-commented-on-odwyer.html | MEXICO HEADLINES ENVOY; But Press Hasn't Commented on O'Dwyer Testimony | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/new-navy-torpedoes-hunt-out-submarines.html | NEW NAVY TORPEDOES HUNT OUT SUBMARINES | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/nebraskas-power-cut-off.html | Nebraska's Power Cut Off | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bonds-and-shares-on-london-market-business-slackens-as-easter.html | BONDS AND SHARES ON LONDON MARKET; Business Slackens as Easter Approaches, but Prices Are Steady--British Funds Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sports-bribe-bill-signed-by-dewey-law-doubles-maximum-jail-sentence.html | SPORTS BRIBE BILL SIGNED BY DEWEY; Law Doubles Maximum Jail Sentence and Makes Crime a Felony in This State All Leaders Give Support Three Votes Against Five Indicted in the Bronx | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/exbanker-linked-to-442980-frauds-former-blair-rollins-official.html | EX-BANKER LINKED TO $442,980 FRAUDS; Former Blair Rollins Official Admits Misusing Clients' Funds, Prosecutor Says | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/freight-rate-rise-granted-in-canada-increase-affects-only-some.html | FREIGHT RATE RISE GRANTED IN CANADA; Increase Affects Only Some Hauls Across U.S. Border in Either Direction | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/senators-demand-rfc-reform-wait-leaders-would-delay-truman-plan-for.html | SENATORS DEMAND R.F.C. REFORM WAIT; Leaders Would Delay Truman Plan for One Administrator Pending Broader Action Republicans Are Confident Action to Save Agency | True | By C.p. Trussell Special To The New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tax-authority-given-villages.html | Tax Authority Given Villages | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/miss-van-anda-honored-prospective-bride-is-guest-of-mrs-jw-cannon.html | MISS VAN ANDA HONORED; Prospective Bride Is Guest of Mrs. J.W. Cannon at Luncheon | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/exact-markups-urged-allowance-under-ceiling-order-to-bring-odd.html | EXACT MARK-UPS URGED; Allowance Under Ceiling Order to Bring Odd Figure Prices | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/operator-resells-west-side-house-mc-berg-disposes-of-property-on.html | OPERATOR RESELLS WEST SIDE HOUSE; M.C. Berg Disposes of Property on 91st St.--Other Deals Reported in Manhattan | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/banker-added-to-board-of-american-airlines-inc.html | Banker Added to Board Of American Airlines, Inc. | True | Conway | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-france-grant-airline-privileges.html | U.S., FRANCE GRANT AIRLINE PRIVILEGES | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/senate-confirms-martin-approves-truman-appointment-to-federal.html | SENATE CONFIRMS MARTIN; Approves Truman Appointment to Federal Reserve Board | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/crime-jury-term-extended-in-kings-special-panel-investigating.html | CRIME JURY TERM EXTENDED IN KINGS; Special Panel Investigating Gambling, Police Corruption to Continue for 6 Months | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/edward-a-manchester.html | EDWARD A. MANCHESTER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/in-the-nation-french-policy-has-not-altered-change-in-status-choice.html | In The Nation; French Policy Has Not Altered Change in Status Choice of Action Housing Delay | True | By Arthur Krock | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mme-pandit-asks-to-quit-as-indias-envoy-to-us.html | Mme. Pandit Asks to Quit As India's Envoy to U.S. | True | The New York Times | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/italy-will-increase-sulphur-production.html | ITALY WILL INCREASE SULPHUR PRODUCTION | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/cornelia-d-ford-dh-sise-engaged-finch-senior-who-made-debut-in-49.html | CORNELIA D. FORD, D.H. SISE ENGAGED; Finch Senior, Who Made Debut in '49, and Colorado Student Plan Summer Wedding | True | Jay Te Winburn | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/reports-on-skiing-conditions-lower-new-hampshire-upper-new.html | Reports On Skiing Conditions; LOWER NEW HAMPSHIRE UPPER NEW HAMPSHIRE VERMONT | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/local-bow-made-by-polish-pianist-felicja-blumental-is-heard-at-towm.html | LOCAL BOW MADE BY POLISH PIANIST; Felicja Blumental Is Heard at Town Hall in Compositions by Haydn, Brahms, Chopin | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/public-workers-at-high-one-in-twentyfour-is-employed-by-us-state-or.html | PUBLIC WORKERS AT HIGH; One in Twenty-four Is Employed by U.S., State or Municipality | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/group-in-senate-bars-curbing-troop-moves-senators-bar-curb-on.html | Group in Senate Bars Curbing Troop Moves; SENATORS BAR CURB ON MOVING TROOPS | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/2000000-ige-order-electric-equipment-destined-for-new-genoa-steel.html | $2,000,000 I.G.E. ORDER; Electric Equipment Destined for New Genoa Steel Mill | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/administrator-is-named-for-school-antibias-law.html | Administrator Is Named For School Anti-Bias Law | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/texas-company-advances-gee.html | Texas Company Advances Gee | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/link-to-munich-again-held-up.html | 'Link' to Munich Again Held Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-and-denmark-set-talks-on-greenland.html | U.S. AND DENMARK SET TALKS ON GREENLAND | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/appeal-for-trappists-funds-asked-for-monastery-to-replace-one-lost.html | APPEAL FOR TRAPPISTS; Funds Asked for Monastery to Replace One Lost in Fire | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/13-italian-children-killed.html | 13 Italian Children Killed | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/new-designs-for-smaller-women-presented-by-bergdorfgoodman.html | New Designs for Smaller Women Presented by Bergdorf-Goodman | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/3-on-trial-as-spies-open-defense-rosenberg-denying-all-charges.html | 3 on Trial as Spies Open Defense, Rosenberg Denying All Charges; ARRIVING FOR ESPIONAGE TRIAL | True | By William R. Conklin | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-blocks-argentine-proposal.html | U.S. Blocks Argentine Proposal | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/new-low-for-claims-on-truckers.html | New Low for Claims on Truckers | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/durward-searing-smith.html | DURWARD SEARING SMITH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/le-roy-b-herbert.html | LE ROY B. HERBERT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/costa-rican-aide-bomb-target.html | Costa Rican Aide Bomb Target | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/2-legislators-take-bets-at-rhode-island-track.html | 2 Legislators Take Bets At Rhode Island Track | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/prologue-to-a-conference.html | PROLOGUE TO A CONFERENCE | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/churchill-invited-to-us-stassen-extends-bid-for-talk-at-rites-of.html | CHURCHILL INVITED TO U.S.; Stassen Extends Bid for Talk at Rites of University | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/druggists-supply-names-president-and-manager.html | Druggists' Supply Names President and Manager | True | Wolin | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/hiss-to-give-up-today-will-surrender-in-court-to-start-5year-term.html | HISS TO GIVE UP TODAY; Will Surrender in Court to Start 5-Year Term for Perjury | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/on-television-morning-afternoon-evening.html | ON TELEVISION; MORNING AFTERNOON EVENING | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/shipping-news-and-notes-commerce-and-industry-association-warns.html | Shipping News and Notes; Commerce and Industry Association Warns Against Cut for Customs State Department Plea Marijuana Seized on Ship | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/allage-stake-to-vare-pointer.html | All-Age Stake to Vare Pointer | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/new-penicillin-available-brings-no-side-reactions.html | New Penicillin Available, Brings No Side Reactions | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/san-jose-toppled-by-brigham-young-beaten-in-western-ncaa-opener-by.html | SAN JOSE TOPPLED BY BRIGHAM YOUNG; Beaten in Western N.C.A.A. Opener by 68-61-- Kansas State Halts Arizona | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mrs-john-g-farrer.html | MRS. JOHN G. FARRER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/car-dealer-held-in-price-case.html | Car Dealer Held in Price Case | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/los-angeles-issue-of-10000000-set-chase-national-syndicate-wins.html | LOS ANGELES ISSUE OF $10,000,000 SET; Chase National Syndicate Wins West Virginia Bonds--Other Government Flotations West Virginia Louisville, Ky. Jackson, Mich. Honolulu, T.H. New York School District Reading, Pa. Lawrence, Mass. Dedham, Mass. Nashua, N.H. | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/glassware-adequate-industry-spokesman-says-the-supply-will-be.html | GLASSWARE ADEQUATE; Industry Spokesman Says the Supply Will Be Sufficient | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/dr-kathleen-l-buck.html | DR. KATHLEEN L. BUCK | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/records-on-reles-death-mcdonald-gets-police-files-on-suicide-of.html | RECORDS ON RELES' DEATH; McDonald Gets Police Files on Suicide of Murder Witness | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/charlotte-f-smith.html | CHARLOTTE F. SMITH | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/elected-as-president-of-fordham-council.html | Elected as President Of Fordham Council | True | Nee | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/prensas-head-ordered-arrested-perons-strength-held-superficial.html | Prensa's Head Ordered Arrested; Peron's Strength Held Superficial; PRENSA PUBLISHER ORDERED ARRESTED PERON'S STRENGTH HELD SUPERFICIAL Peron Always on Guard Labor Wedded to Military Senora Peron's Role Disliked | True | By Virginia Lee Warren Special To the New York Times.by Herbert L. Matthews Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bill-to-drop-tariff-on-copper-advanced.html | BILL TO DROP TARIFF ON COPPER ADVANCED | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/kaiserfrazer-promotes-willow-run-works-head.html | Kaiser-Frazer Promotes Willow Run Works Head | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/frederick-g-fassett.html | FREDERICK G. FASSETT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/books-of-the-times-something-to-be-swallowed-whole-masterpieces-of.html | Books of The Times; Something to Be Swallowed Whole Masterpieces of Parisian Locales Americans Who Have Written Novels | True | By Charles Poore | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/early-italian-airs-offered-by-group-music-of-13th-to-16th-centuries.html | EARLY ITALIAN AIRS OFFERED BY GROUP; Music of 13th to 16th Centuries Presented in a Program of Singing and Dancing | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-envoys-chauffeur-disappears-in-prague.html | U.S. Envoy's Chauffeur Disappears in Prague | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/soviet-is-accused-of-abusing-jews-delegation-of-labor-leaders-asks.html | SOVIET IS ACCUSED OF ABUSING JEWS; Delegation of Labor Leaders Asks for U.N. Inquiry Into 'Cultural Genocide' Pogrom Charged Issue to be Pressed | True | By Will Lissner Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/un-groups-doubt-sweep-over-line-delegates-believe-a-limited-force.html | U.N. GROUPS DOUBT SWEEP OVER LINE; Delegates Believe a Limited Force May Cross Parallel to Set Up Korean Defense Line Is Military Question | True | By A. M. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/farr-stopped-in-second-knockout-1st-of-career.html | Farr Stopped in Second; Knockout 1st of Career | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/israel-orchestra-honored-at-dinner-american-fund-gathering-also.html | ISRAEL ORCHESTRA HONORED AT DINNER; American Fund Gathering Also Opens $1,965,000 Campaign to Aid New Nation | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/contempt-citation-sought-by-dollar-suit-is-based-on-governments.html | CONTEMPT CITATION SOUGHT BY DOLLAR; Suit Is Based on Government's Defiance of Court Order to Surrender Line's Stock U.S. Rebuffs Court Order | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/500000-words-of-testimony.html | 500,000 Words of Testimony | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/steindeckerjaffee.html | Steindecker--Jaffee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/rugby-final-to-saint-marys.html | Rugby Final to Saint Mary's | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/libbeyowensford-quits-europe.html | Libbey-Owens-Ford Quits Europe | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Phyfe | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/attlee-in-hospital-for-health-checkup.html | ATTLEE IN HOSPITAL FOR HEALTH CHECK-UP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/havana-fencers-score-defeat-princeton-1413-when-olivella-wins-saber.html | HAVANA FENCERS SCORE; Defeat Princeton, 14-13, When Olivella Wins Saber Bout | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mrs-sigmund-vermes.html | MRS. SIGMUND VERMES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/peiping-stresses-rice-aid-to-india-compares-its-delivery-of-food-to.html | PEIPING STRESSES RICE AID TO INDIA; Compares Its Delivery of Food to U.S. Delay in Shipping Grain to New Delhi | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/pakistan-links-a-certain-foreign-country-to-conspiracy-to-set-up.html | Pakistan Links a 'Certain Foreign Country' To Conspiracy to Set Up Communist State | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/clinton-trust-plans-stock-offer.html | Clinton Trust Plans Stock Offer | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/identifying-hazy-in-trenton-killing-cigar-salesman-at-trial-of-6-is.html | IDENTIFYING HAZY IN TRENTON KILLING; Cigar Salesman, at Trial of 6, Is Unable to Pick Two Whom He Saw Leaving the Scene Details of Identification Condition of Woman's Eyes | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/miss-hutton-to-be-wed-pennsylvania-u-alumna-fiancee-of-edward-h.html | MISS HUTTON TO BE WED; Pennsylvania U. Alumna Fiancee of Edward H. MacDonald | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/saroyans-get-marriage-license.html | Saroyans Get Marriage License | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/jorgensen-to-play-in-giants-outfield-converted-3d-sacker-recalled.html | JORGENSEN TO PLAY IN GIANTS' OUTFIELD; Converted 3d Sacker Recalled From Minneapolis--Four Youngsters Farmed Out A Surprising Shift Tickets on Sale Today | True | By John Drebinger Special To the New York Times | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mentally-ill-child-held-in-need-of-aid.html | MENTALLY ILL CHILD HELD IN NEED OF AID | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/rotary-electric-steel-stock.html | Rotary Electric Steel Stock | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/masons-hold-annual-powwow-for-youngsters-at-irvington-house-wild.html | MASONS HOLD ANNUAL POW-WOW FOR YOUNGSTERS AT IRVINGTON HOUSE; Wild West Party With Real Indians Is Given at Home for Ill Children All Rheumatic Fever Patients | True | The New York Times (by Ernest Sisto)By Lillian Bellison Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mailorder-leader-dies-frederick-m-trimble-produced-montgomery-ward.html | MAIL-ORDER LEADER DIES; Frederick M. Trimble Produced Montgomery Ward Catalogue | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/train-hits-car-killing-5-indianapolis-mayor-threatens-to-oust.html | TRAIN HITS CAR, KILLING 5; Indianapolis Mayor Threatens to Oust Police Chief as Result | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/development-advisory-board-favors-group-to-maintain-flow-of-goods.html | Development Advisory Board Favors Group to Maintain Flow of Goods Abroad; AGENCY PROPOSED TO AID EXPORTERS Long Range Hazards | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/canada-trounces-us-sextet5-to-0-lethbridge-team-wins-opener-of.html | CANADA TROUNCES U.S. SEXTET,5 TO 0; Lethbridge Team Wins Opener of Three-Game Tourney for Winston Churchill Cup Reminder of Schedule American Rushes Checked | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/national-aau-basketball-mens-tournament-womens-tournament.html | National A.A.U. Basketball; MEN'S TOURNAMENT WOMEN'S TOURNAMENT | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/william-burinskas.html | WILLIAM BURINSKAS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/named-to-state-education-post.html | Named to State Education Post | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sales-tax-inquiry-continues.html | Sales Tax Inquiry Continues | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/gimbels-john-david-win-retail-awards.html | GIMBELS, JOHN DAVID WIN RETAIL AWARDS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/exconvict-found-slain.html | Ex-Convict Found Slain | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/joint-study-asked-on-food-chemicals-usindustry-cooperation-is-urged.html | JOINT STUDY ASKED ON FOOD CHEMICALS; U.S.-Industry Cooperation is Urged, With Higher Safety Factors as One Goal | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/perjury-is-charged-in-tydings-inquiry.html | PERJURY IS CHARGED IN TYDINGS INQUIRY | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/engineering-manager-named.html | Engineering Manager Named | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/acheson-letter-on-us-relations-just-and-lasting-peace-russian.html | Acheson Letter on U.S. Relations; Just and Lasting Peace Russian People Lauded Kremlin's Interpretation Atomic Plan Kept From Russians | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/changes-narrow-in-commodities-trading-dull-on-exchanges-here-except.html | CHANGES NARROW IN COMMODITIES; Trading Dull on Exchanges Here Except Rubber Futures, Up 400 to 700 Points | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/latin-drafts-debt-continues-to-rise-gain-in-february-of-2-millions.html | LATIN DRAFTS DEBT CONTINUES TO RISE; Gain in February of 2 Millions Fifth in Row--Promptness in Payments Up to 67% | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/28-gis-get-plane-but-still-face-kp-soldiers-who-were-stranded-at.html | 28 G.I.'S GET PLANE BUT STILL FACE K.P.; SOLDIERS WHO WERE STRANDED AT NEWARK AIRPORT | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/browns-again-upset-indians-98-with-5run-drive-in-ninth-inning.html | Browns Again Upset Indians, 9-8, With 5-Run Drive in Ninth Inning | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-says-trust-act-is-not-umbrella-hazards-of-free-market-face-small.html | U.S. SAYS TRUST ACT IS NOT 'UMBRELLA'; Hazards of Free Market Face Small Business, Medina Told at Underwriters' Trial STRESS IS ON COMPETITION No Infringement Seen Even if Such Bidding Concentrates Activity in a Few Firms | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/three-home-runs-trip-bombers-43-ed-sauers-second-wallop-of-game-in.html | THREE HOME RUNS TRIP BOMBERS, 4-3; Ed Sauer's Second Wallop of Game in Tenth Inning Gives Decision to Hollywood Halted by Old-Timer First Blast Off Shea | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/fv-field-cleared-in-contempt-trial-freed-of-contempt.html | F.V. FIELD CLEARED IN CONTEMPT TRIAL; FREED OF CONTEMPT | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bogota-acts-on-exchange.html | Bogota Acts on Exchange | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/prr-shows-electronic-speed-sentry-brakes-go-on-if-engineer-ignores.html | P.R.R. Shows Electronic Speed Sentry; Brakes Go On if Engineer Ignores Signals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/jp-stevens-sees-sales-increases-rayon-and-cotton-mills-now.html | J.P. STEVENS SEES SALES INCREASES; Rayon and Cotton Mills Now Generally Sold Up--Other Companies Hold Meetings ARTLOOM CARPET Sales in First Quarter a Record in Company's 65-Year History OTHER COMPANY MEETINGS Pacific Finance | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/loans-to-business-jump-267000000-increase-here-is-8800000-in-the.html | LOANS TO BUSINESS JUMP $267,000,000; Increase Here Is $88,00,000 in the Week--Borrowings Drop $366,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/shah-voices-confidence.html | Shah Voices Confidence | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/madison-ave-store-leased.html | Madison Ave. Store Leased | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/veto-of-primary-bill-asked.html | Veto of Primary Bill Asked | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/280000-subscriptions-for-at-t-debentures.html | 280,000 Subscriptions For A.T.& T. Debentures | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/article-3-no-title-tenenbaumberman.html | Article 3 -- No Title; Tenenbaum--Berman | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/citizenship-made-anastasia-issue-alberts-brother-gerardo-faces.html | CITIZENSHIP MADE ANASTASIA ISSUE; Albert's Brother Gerardo Faces Review of Case Today Over 'Ship-Jumping' Testimony | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/miss-lottie-thomas-is-engaged-to-marry.html | MISS LOTTIE THOMAS IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/play-third-chess-draw-botvinnikbronstein-divide-point-after-63.html | PLAY THIRD CHESS DRAW; Botvinnik,Bronstein Divide Point After 63 Moves at Moscow | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/st-louis-bookies-bookie-who-balked-at-tv-will-testify-under.html | St. Louis 'Bookie's Bookie' Who Balked At TV Will Testify Under 'Costello' Rules | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/ike-williams-injured-giosa-to-replace-him-against-davis-in-bout-at.html | IKE WILLIAMS INJURED; Giosa to Replace Him Against Davis in Bout at Garden | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/frosts-works-on-view-morgan-library-exhibit-includes-drafts-of.html | FROST'S WORKS ON VIEW; Morgan Library Exhibit Includes Drafts of Unpublished Play | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/schools-and-press-scored-in-forum-not-living-up-to-obligations-to.html | SCHOOLS AND PRESS SCORED IN FORUM; Not Living Up to Obligations to Inform the Public, Editor and Students Declare | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/charles-reveals-marriage.html | Charles Reveals Marriage | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/power-output-up-148-weeks-6903264000-kwh-net-against-6015327000-in.html | POWER OUTPUT UP 14.8%; Week's 6,903,264,000 K.W.H. Net Against 6,015,327,000 in 1949 | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/interracial-camp-depicted-in-film-to-live-together-produced-by-a.html | INTERRACIAL CAMP DEPICTED IN FILM; 'To Live Together,' Produced by a Unit of B'nai B'rith, Shows Chicago Youngsters From Two City Areas | True | By Dorothy Barclay | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/finns-seek-to-avert-fall-of-government.html | FINNS SEEK TO AVERT FALL OF GOVERNMENT | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/degas-statuette-stolen.html | Degas Statuette Stolen | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/acheson-asks-help-for-soviet-people-urges-congress-to-adopt-plan.html | ACHESON ASKS HELP FOR SOVIET PEOPLE; Urges Congress to Adopt Plan Declaring American's Amity for the Masses in Russia National Barriers Deplored Action Will Be Expedited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/rifkind-sees-faults-in-immigration-bill.html | RIFKIND SEES FAULTS IN IMMIGRATION BILL | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/rko-to-do-film-on-pilates-wife-hughes-acquires-play-by-clare-booth.html | R.K.O. TO DO FILM ON 'PILATE'S WIFE'; Hughes Acquires Play by Clare Booth Luce for Movie--Wald and Krasna Will Produce It | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/porter-garnett-80-coast-litterateur.html | PORTER GARNETT, 80, COAST LITTERATEUR | True | Special to THE NEW TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/vandals-damage-school-25-of-42-rooms-in-brooklyn-smashed-up-with.html | VANDALS DAMAGE SCHOOL; 25 of 42 Rooms in Brooklyn Smashed Up With Fire Axe | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/5-tables-displayed-set-for-the-tea-hour.html | 5 TABLES DISPLAYED SET FOR THE TEA HOUR | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/arthur-l-behymer.html | ARTHUR L. BEHYMER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/blood-gifts-drop-over-false-rumor-nassau-red-cross-hampered-by.html | BLOOD GIFTS DROP OVER FALSE RUMOR; Nassau Red Cross Hampered by Report That Wounded Must Pay for Fluid Blood Donations Rise Here | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/jury-record-used-and-we-got-on-the-band-wagon-crane-testifies-to.html | JURY RECORD USED; 'AND WE GOT ON THE BAND WAGON' CRANE TESTIFIES TO O'DWYER GIFT Got Jury Record on Crane Way Paved for Later Actions Denies Copacabana Interest Made "Kewpie" Dolls Stand Replies to O'Dwyer | True | By James A. Hagertythe New York Times | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/new-firecontrol-device-antiaircraft-gunnery-system-reported-far.html | NEW FIRE-CONTROL DEVICE; Anti-Aircraft Gunnery System Reported Far Superior | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mrs-robert-strong-has-son.html | Mrs. Robert Strong Has Son | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/2-comedies-at-brooklyn-college.html | 2 Comedies at Brooklyn College | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/luncheon-for-jean-g-rose.html | Luncheon for Jean G. Rose | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/miss-nancy-w-curtis-will-be-wed-april-7.html | MISS NANCY W. CURTIS WILL BE WED APRIL 7 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sea-tonnage-issue-gets-un-priority-transport-group-votes-to-speed.html | SEA TONNAGE ISSUE GETS U.N. PRIORITY; Transport Group Votes to Speed Work on the Unification of Maritime Measurements | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sea-defense-arms-exchange-honors-navy-and-ship-lines-confer.html | SEA DEFENSE ARMS EXCHANGE HONORS; Navy and Ship Lines Confer Citations on Each Other on Their 'Day' in Port Both Services Complimented | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bold-ad-program-for-food-concern-research-and-new-products-to-be.html | 'BOLD' AD PROGRAM FOR FOOD CONCERN; Research and New Products to Be Stressed This Year, General Official Says 'BOLD' AD PROGRAM FOR FOOD CONCERN | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/new-weekly-in-canada.html | New Weekly in Canada | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/stanley-w-brinson.html | STANLEY W. BRINSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/vandenberg-shows-gains-senators-physician-expects-he-will-have.html | VANDENBERG SHOWS GAINS; Senator's Physician Expects He 'Will Have Comfortable Night' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/dacron-name-adopted-du-pont-substitutes-trademark-for-former-amilar.html | 'DACRON' NAME ADOPTED; Du Pont Substitutes Trade-Mark for Former 'Amilar' Fiber | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sees-democracy-at-work-jewish-judge-kills-protestant-suit-against.html | SEES DEMOCRACY AT WORK; Jewish Judge Kills Protestant Suit Against Catholic Statue | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/uncle-miltie-at-jamaica.html | Uncle Miltie at Jamaica | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/soldier-killed-in-auto-crash.html | Soldier Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/red-china-holds-21-as-spies-for-us-6-europeans-14-chinese-and-one.html | RED CHINA HOLDS 21 AS SPIES FOR U.S.; 6 Europeans, 14 Chinese and One Japanese Are Accused of Espionage in Tientsin | True | By Henry R. Lieberman Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/gem-makers-organize-manufacturers-to-seek-ways-of-improving.html | GEM MAKERS ORGANIZE; Manufacturers to Seek Ways of Improving Exhibits | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/english-in-cricket-draw-score-550-to-new-zealands-417-for-eight.html | ENGLISH IN CRICKET DRAW; Score 550 to New Zealand's 417 for Eight Declared | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/shorter-name-proposed.html | Shorter Name Proposed | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/toscanini-agrees-on-return-to-nbc-if-health-permits-maestro-will.html | TOSCANINI AGREES ON RETURN TO N.B.C.; If Health Permits, Maestro Will Conduct Majority of the Concerts Next Season | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/prudence-penny-food-columnist-noted-home-authority-73-dies-in.html | PRUDENCE PENNY, FOOD COLUMNIST; Noted Home Authority, 73, Dies in Chicago-- Former Writer Was Mrs. Alois Malek | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/named-philco-vice-president.html | Named Philco Vice President | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mrs-wp-hoffmann-is-guest.html | Mrs. W.P. Hoffmann Is Guest | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/former-treasury-official-heads-ecusta-paper-corp.html | Former Treasury Official Heads Ecusta Paper Corp. | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/excerpts-from-final-days-proceedings-here-in-the-senate-groups.html | Excerpts From Final Day's Proceedings Here in the Senate Group's Crime Inquiry; THE CHIEF COUNSEL FOR THE SENATE CRIME COMMITTEE Firemen's Leader Testifies of Payments Designed to Promote Their Interests Recalls O'Dwyer Interview Crane Tells of Reconciliation Recalls Visit to O'Dwyer As to Color of Envelope Other Contributions Noted Crane Explains Problems Edward V. Loughlin On Impellitteri's Selection Kefauver's Summary To Recommend Legislation Prosecutions Forecast Full Cooperation Urged Continuing Study Stressed | True | The New York TimesThe New York Times | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/paint-outlook-is-bright.html | Paint Outlook Is Bright | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/to-costar-in-revue.html | TO CO-STAR IN REVUE | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/pleads-guilty-in-gambling-case.html | Pleads Guilty in Gambling Case | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/homecoming.html | HOMECOMING | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/teterboro-tract-acquired-by-ford-parts-depot-and-sales-office.html | TETERBORO TRACT ACQUIRED BY FORD; Parts Depot and Sales Office Planned on 20-Acre Site in Bergen County Terminal | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/on-the-radio-morning-afternoon-evening.html | ON THE RADIO; MORNING AFTERNOON EVENING | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/war-on-measles.html | War on Measles | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/utility-increases-earnings-in-year-north-american-company-nets.html | UTILITY INCREASES EARNINGS IN YEAR; North American Company Nets $12,621,617--Action Taken on Divestment Orders OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/1st-day-of-spring-cloudy-mercury-above-normal.html | 1st Day of Spring Cloudy; Mercury Above Normal | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bard-benefit-tonight-autumn-garden-showing-to-aid-college.html | BARD BENEFIT TONIGHT; 'Autumn Garden' Showing to Aid College Scholarship Fund | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/miss-schwengeler-troth-she-will-be-wed-to-cd-friou-on-staff-of.html | MISS SCHWENGELER TROTH; She Will Be Wed to C.D. Friou, on Staff of Flushing Church | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/schnabel-recital-postponed.html | Schnabel Recital Postponed | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/molly-picon-due-at-palace.html | Molly Picon Due at Palace | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/typhoon-near-eniwetok-115-mph-storm-going-away-from-atomic-test.html | TYPHOON NEAR ENIWETOK; 115 M.P.H. Storm Going Away From Atomic Test Site | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/named-to-head-drive.html | NAMED TO HEAD DRIVE | True | Pach Bros. | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/white-sox-sell-scala.html | White Sox Sell Scala | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/economy-coalition-defeated-in-house-after-small-victories-group.html | ECONOMY COALITION DEFEATED IN HOUSE; After Small Victories, Group Loses on 3-Billion Bill--New Cut Held to 2.7 Million | True | By John D. Morris Special To The New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tibetan-mission-chief-in-india.html | Tibetan Mission Chief in India | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/donald-wilson.html | DONALD WILSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/letters-to-the-times-reviewing-dismissal-cases-lack-of-procedural.html | Letters to The Times; Reviewing Dismissal Cases Lack of Procedural Safeguards for Civil Service Employees Criticized Friendship of British Affirmed Negotiation Urged to End War Scientist's Speech Queried Dr. Bush's Remarks on Defense Called Disservice to Science Facts and Propaganda College Athletics in the Nineties | True | PATRICK MURPHY MALIN,DUMABESQ CLARELI,JEAN M. WALSER,KATE LUNDBERG,JOAN COLLINGWOODCHARLES UPSON CLARK. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mailbox-at-curb-set-up-for-autos-making-use-of-new-driveup-mailbox.html | MAILBOX AT CURB SET UP FOR AUTOS; MAKING USE OF NEW DRIVE-UP MAILBOX | True | The New York Times | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/coldwar-agency-studied-by-truman-political-general-staff-would.html | COLD-WAR AGENCY STUDIED BY TRUMAN; Political General Staff Would Direct Psychological Attack, Including Propaganda Central Agency Urged State Department Disagrees | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/suzanne-toor-fiancee-connecticut-college-student-to-be-bride-of.html | SUZANNE TOOR FIANCEE; Connecticut College Student to Be Bride of Michael Davies | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/dorfman-defeats-von-cramm-at-net-new-yorker-scores-a-notable.html | DORFMAN DEFEATS VON CRAMM AT NET; New Yorker Scores a Notable Victory in Egyptian Play--Savitt, Patty Advance | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/the-usa-and-russia.html | THE U.S.A. AND RUSSIA | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/athens-acts-on-cyprus-greek-leaders-stress-need-to-act-in-amity.html | ATHENS ACTS ON CYPRUS; Greek Leaders Stress Need to Act in Amity With Britain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/8-killed-in-bustruck-crash.html | 8 Killed in Bus-Truck Crash | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/philharmonic-dinner-april-2.html | Philharmonic Dinner April 2 | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bush-says-us-can-use-aweapons-in-combat.html | Bush Says U.S. Can Use A-Weapons in Combat | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/102d-brigade-arrives-antiaircraft-artillery-unit-to-be-at-fort.html | 102D BRIGADE ARRIVES; Anti-Aircraft Artillery Unit to Be at Fort Wadsworth | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/paris-collection-shown-russeks-displays-both-copies-and-originals.html | PARIS COLLECTION SHOWN; Russeks Displays Both Copies and Originals to Public Fath Pleats Are Copied Chinese-inspired Coat | True | By Virginia Pope | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/india-state-faces-famine.html | India State Faces Famine | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mrs-william-a-pratt.html | MRS. WILLIAM A. PRATT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/kreegerrosenblum.html | Kreeger--Rosenblum | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/alice-pearsall-betrothed.html | Alice Pearsall Betrothed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bandurists-chorus-performs.html | Bandurists Chorus Performs | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mao-reported-in-peiping-pravda-says-chinese-red-chief-received.html | MAO REPORTED IN PEIPING; Pravda Says Chinese Red Chief Received Tibetan Lama | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/james-robert-frazier.html | JAMES ROBERT FRAZIER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/home-sold-in-larchmont.html | Home Sold in Larchmont | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mayor-orders-moran-to-quit-by-noon-today-or-face-trial-costello.html | Mayor Orders Moran to Quit By Noon Today or Face Trial; "Costello Influence" Studied MORAN IS ORDERED BY MAYOR TO QUIT | True | By Paul Crowell. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/aaron-k-seely.html | AARON K. SEELY | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/west-turns-down-soviet-arms-idea-three-deputies-hold-that-offer-on.html | WEST TURNS DOWN SOVIET ARMS IDEA; Three Deputies Hold That Offer on Inspection Still Omits the Essential Points EASTER RECESS IS LIKELY Pravda's Comment on Big Four Stresses Anew Peaceful Co-existence Theory Meeting Called Boring | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/exmayor-is-heard-testifies-for-2-hours-40-minutes-before-new-york.html | EX-MAYOR IS HEARD; Testifies for 2 Hours 40 Minutes Before New York Grand Jury SIGNS IMMUNITY WAIVER Says He Was Not Asked About Crane's Account of Paying $55,000 to Moran Crane-Before Jury Three Times EX-MAYOR DENIES CHARGE BY CRANE Waiver of Immunity Signed Hogan Seems Pleased With Day | True | By Alfred E. Clark | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/frank-a-chambers-smoke-expert-66-head-of-chicagos-abatement-office.html | FRANK A. CHAMBERS, SMOKE EXPERT, 66; Head of Chicago's Abatement Office is Dead--His Ideas Used in Many Cities | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/2383000-goes-begging-in-frisco-line-securities.html | $2,383,000 Goes Begging In Frisco Line Securities | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/rev-fred-white.html | REV. FRED WHITE | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/capt-walter-coughlin.html | CAPT. WALTER COUGHLIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/robert-c-trevelyan.html | ROBERT C. TREVELYAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sec-gets-plan-of-utility-system-eastern-associates-proposes-to.html | S.E.C. GETS PLAN OF UTILITY SYSTEM; Eastern Associates Proposes to Create Single Company --Other Board Business Gulf States Utilities International Hydro-Electric Western Colorado Power Co. | True | Special to The NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/ny-state-banks-set-assets-mark-gain-of-a-billion-to-new-high-in-50.html | N.Y. STATE BANKS SET ASSETS MARK; Gain of a Billion to New High in '50 Reported by Lyon-- Loan Volume Soars N.Y. STATE BANKS SET ASSETS MARK Profits Set Four-Year High | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/london-and-paris-worried-over-us-moves-on-spain-fear-washington.html | London and Paris Worried Over U.S. Moves on Spain; Fear Washington Will Make Pledge to Arm Franco and Help Him to Atlantic Pact Role | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/abram-p-staples.html | ABRAM P. STAPLES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/3-prizes-of-1000-in-art-designated-a-winner-in-national-academy-of.html | 3 PRIZES OF $1,000 IN ART DESIGNATED; A WINNER IN NATIONAL ACADEMY OF DESIGN EXHIBITION | True | By Howard Devreepeter A. Juley | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mrs-sam-jaffe.html | MRS. SAM JAFFE | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/porter-tops-rose-at-squash-tennis-scores-quarterfinal-upset-in-us.html | PORTER TOPS ROSE AT SQUASH TENNIS; Scores Quarter-Final Upset in U.S. Tourney--Sullivan Triumphs Over Hoag | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/peter-f-watterson.html | PETER F. WATTERSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bruin-six-wins-65-to-earn-cup-berth-defeats-chicago-on-peirsons.html | BRUIN SIX WINS, 6-5, TO EARN CUP BERTH; Defeats Chicago on Peirson's Goal in 3d Period--Leafs Halt Canadiens, 2 to 0 Black First to Tally Rollins Toronto Star | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sebald-returns-to-tokyo.html | Sebald Returns to Tokyo | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/steals-photo-of-met-star-because-it-is-unflattering.html | Steals Photo of 'Met' Star Because It Is 'Unflattering' | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/topics-and-sidelights-of-the-day-in-wall-street-public-ownership.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Public Ownership Copper Duty Commercial Paper Checking Activity Bankers' Acceptances Diesel Locomotives Bonds Unsteady | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/london-woman-dies-at-106.html | London Woman Dies at 106 | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/soccer-team-off-for-iran.html | Soccer Team Off for Iran | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/medical-society-plans-tv-program-county-organization-here-to-offer.html | MEDICAL SOCIETY PLANS TV PROGRAM; County Organization Here to Offer Authentic Information Under Expert Control TO BE SHOWN NATIONALLY Commercial Sponsorship Will Be Sought, With the Profits Going to a Foundation Contract Is Involved Expected to Show Profit | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-soldier-is-killed-mob-of-100-attacks-six-gis-in-tokyo-korean.html | U.S. SOLDIER IS KILLED; Mob of 100 Attacks Six G.I.'s in Tokyo Korean District | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/un-council-ends-santiago-session-adopts-plan-to-give-groups-with.html | U.N. COUNCIL ENDS SANTIAGO SESSION; Adopts Plan to Give Groups With Spanish Members Voice in Future Discussions | True | By Thomas J. Hamilton Special To The New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/high-school-rolls-show-sharp-drop-study-in-119-cities-discloses.html | HIGH SCHOOL ROLLS SHOW SHARP DROP; Study in 119 Cities Discloses Pupils Quit in Uncertainty Over Draft or for Jobs Answers to Student Attitude Factors in Campaign to Stay | True | By Benjamin Fine | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/cross-bronx-expressway-bid.html | Cross Bronx Expressway Bid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/atomic-fellows-chosen-200-awards-for-graduate-study-voted-by-oak.html | ATOMIC FELLOWS CHOSEN; 200 Awards for Graduate Study Voted by Oak Ridge Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/korea-casualties-of-us-now-55814-chinese-communists-taken-by-united.html | KOREA CASUALTIES OF U.S. NOW 55,814; CHINESE COMMUNISTS TAKEN BY UNITED NATIONS FORCES IN KOREA | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/manila-to-press-claims-romulo-says-nation-will-insist-on.html | MANILA TO PRESS CLAIMS; Romulo Says Nation Will Insist on Reparations From Japan | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/minnesota-action-killed.html | Minnesota Action Killed | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/second-fire-in-claremont-inn.html | Second Fire in Claremont Inn | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/new-talks-hinted-in-wage-impasse-johnston-silent-on-reports-he.html | NEW TALKS HINTED IN WAGE IMPASSE; Johnston Silent on Reports He Plans Conference to Form Another Disputes Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/pennsylvania-ban-by-ivy-league-seen-present-situation-at-penn-and.html | PENNSYLVANIA BAN BY IVY LEAGUE SEEN; PRESENT SITUATION AT PENN AND COLUMBIA | True | By Charles Grutznerthe New-York Times | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/use-of-cotton-rises-consumption-put-at-45487-bales-in-feb-4-to.html | USE OF COTTON RISES; Consumption Put at 45,487 Bales in Feb. 4 to March 3 Period | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/hoving-replies-on-tax-promises-dewey-data-to-prove-sales-levy.html | HOVING REPLIES ON TAX; Promises Dewey Data to Prove Sales Levy Should Not Rise | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/hard-to-place-bet-murphy-declares.html | HARD TO PLACE BET, MURPHY DECLARES | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/article-4-no-title-cotton-futures-close-lower-here-volume-falls-off.html | Article 4 -- No Title; COTTON FUTURES CLOSE LOWER HERE Volume Falls Off on Exchange --New-Crop Months Show Losses, but Lack Trend | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/moscow-refuses-670-ships-to-us-soviet-note-rejecting-demand-for.html | MOSCOW REFUSES 670 SHIPS TO U.S.; Soviet Note Rejecting Demand for Return of Lend-Lease Craft Raise New Issues | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/wings-end-ranger-cup-hopes-boucher-offers-to-resign-thwarting-a.html | Wings End Ranger Cup Hopes; Boucher Offers to Resign; THWARTING A SCORING ATTEMPT BY VISITORS AT GARDEN | True | By Joseph C. Nicholsthe New York Times | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/eugene-f-taggart.html | EUGENE F. TAGGART | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/inquiry-on-contacts-of-tax-firms-slated.html | INQUIRY ON 'CONTACTS' OF TAX FIRMS SLATED | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/labor-chiefs-rap-unfair-control-grass-roots-conference-calls-for.html | LABOR CHIEFS RAP 'UNFAIR' CONTROL; 'Grass Roots' Conference Calls for New Defense Act as Unity Step Is Hailed Flexible Controls Urged Says Laws "Soak the Poor" | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/8-hits-off-rookie-mark-53-victory-phils-blast-moore-of-brooks-in.html | 8 HITS OFF ROOKIE MARK 5-3 VICTORY; Phils Blast Moore of Brooks in 7th and 8th to Annex Night Game at Miami VAN CUYK IN TOP FORM Southpaw Yields One Blow in 6 Innings, Strikes Out 6-- Konstanty Also a Star First Safety For Jones How Wild Can You Get? | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/james-edward-pope.html | JAMES EDWARD POPE | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/gasoline-stocks-reach-record-high-supplies-of-light-and-heavy-fuel.html | GASOLINE STOCKS REACH RECORD HIGH; Supplies of Light and Heavy Fuel Oil Slip- -Refinery Rate Up a Fraction | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/larry-parks-says-he-was-communist-actor-testifying-at-antired.html | LARRY PARKS SAYS HE WAS COMMUNIST; ACTOR TESTIFYING AT ANTI-RED INQUIRY | True | By the Unites Press.the New York Times (WASHINGTON BUREAU) | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/frank-r-mshane.html | FRANK R. M'SHANE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/wreck-laid-to-faulty-rail.html | Wreck Laid to Faulty Rail | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mrs-sj-henry-jr-has-child.html | Mrs. S.J. Henry Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/battlefield-in-fast-test.html | Battlefield in Fast Test | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/official-reports-describing-the-days-operations-in-korea-un-tank.html | Official Reports Describing the Day's Operations in Korea; U.N. TANK COLUMN SEIZES ENEMY BASE NEAR PARALLEL | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/university-board-made-permanent-dewey-signs-bill-on-trustees-of.html | UNIVERSITY BOARD MADE PERMANENT; Dewey Signs Bill on Trustees of State School--Regents' Hope for Control Ends GOVERNOR CITES GROWTH Another Law Orders Teaching of Principles of Constitution, Declaration of Independence 7th Biggest State University Others Measures Signed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/canadian-ship-bill-passed.html | Canadian Ship Bill Passed | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/stagehands-move-on-contract-row-union-threatens-drastic-action-if.html | STAGEHANDS MOVE ON CONTRACT ROW; Union Threatens 'Drastic Action' if Theatre League Fails to Live Up to Agreement New Script Acquired A.G.V.A. Wins Jurisdiction | True | By Louis Calta | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/famine-will-not-wait.html | FAMINE WILL NOT WAIT | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/off-for-the-nations-capital.html | OFF FOR THE NATION'S CAPITAL | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/french-convict-nazi-general.html | French Convict Nazi General | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/brazil-drought-victims-riot.html | Brazil Drought Victims Riot | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/west-german-city-hit-by-strike.html | West German City Hit by Strike | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/automatic-rent-rise-denied-by-mgoldrick.html | AUTOMATIC RENT RISE DENIED BY M'GOLDRICK | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/forum-of-nassau-women.html | Forum of Nassau Women | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/miss-ann-mendelson-becomes-a-fiancee.html | MISS ANN MENDELSON BECOMES A FIANCEE | True | Bradford Bachrach | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/favored-mr-trouble-takes-feature-test-at-gulfstream-whitneys-racer.html | Favored Mr. Trouble Takes Feature Test at Gulfstream; WHITNEY'S RACER AN EASY WINNER Mr. Trouble Leads Passenson to Wire for First Victory of Season in Florida WELL MET FINISHES THIRD Jockey Burr Fractures Wrist, Two Other Riders Shaken in Three-Horse Spill Bad Luck for Johns Joy Two Riders Are Bruised | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/budgetary-strength-near-562000-men-are-now-needed-to-reach-3462000.html | BUDGETARY STRENGTH NEAR; 562,000 Men Are Now Needed to Reach 3,462,000 Figure Speculation on Draft | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/color-tv-supported-by-group-in-industry.html | COLOR TV SUPPORTED BY GROUP IN INDUSTRY | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/market-research-assets-sold.html | Market Research Assets Sold | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/stress-on-accuracy-hinted-in-bomb-tests-type-of-jet-bomber-to-be.html | STRESS ON ACCURACY HINTED IN BOMB TESTS; TYPE OF JET BOMBER TO BE USED IN NEW ATOMIC TESTS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/stores-seen-able-to-keep-employes-pay-higher-and-defense-plant.html | STORES SEEN ABLE TO KEEP EMPLOYES; Pay Higher and Defense Plant Needs Less Than in Wartime, Gimbels Executive Says STORES SEEN ABLE TO KEEP EMPLOYES | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/county-banking-bill-vetoed-by-governor.html | COUNTY BANKING BILL VETOED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/overhaul-of-laws-urged-protestant-group-says-leaders-must-show.html | OVERHAUL OF LAWS URGED; Protestant Group Says Leaders Must Show State Is Clean | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/no-odwyer-resignation-truman-aides-are-queried-on-status-of.html | 'NO O'DWYER RESIGNATION'; Truman Aides Are Queried on Status of Ambassador | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/extra-generator-needed-for-tv-during-inquiry.html | Extra Generator Needed For TV During Inquiry | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/big-board-curb-other-security-markets-closed-tomorrow-cotton.html | Big Board, Curb, Other Security Markets Closed Tomorrow; Cotton Exchanges Open | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/community-unit-lists-revival.html | Community Unit Lists Revival | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mosconi-defeats-allen-wins-billiard-match-in-2-innings-with-99.html | MOSCONI DEFEATS ALLEN; Wins Billiard Match in 2 Innings With 99 Run--Crane Scores | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/disalle-declares-adjustments-of-price-will-put-importers-back-into.html | DiSalle Declares Adjustments of Price Will Put Importers 'Back Into Business' Here; NEW PRICE ORDER TO AID IMPORTERS Some Prices May Rise | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sofia-said-to-cut-prices-prague-radio-reports-bulgaria-also-ends.html | SOFIA SAID TO CUT PRICES; Prague Radio Reports Bulgaria Also Ends Goods Rationing | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/actors-wife-buys-bedford-dwelling.html | ACTOR'S WIFE BUYS BEDFORD DWELLING | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/wood-field-and-stream-facilities-at-camp-perry-being-improved-bench.html | Wood, Field and Stream; Facilities at Camp Perry Being Improved-- Bench Rest Shooting Shows Gains | True | By Raymond R. Camp | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/55-bus-drivers-strike-but-half-of-jersey-city-lines-vehicles-remain.html | 55 BUS DRIVERS STRIKE; But Half of Jersey City Line's Vehicles Remain in Operation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mrs-george-d-hauser.html | MRS. GEORGE D. HAUSER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/korea-veteran-to-head-us-training-division.html | Korea Veteran to Head U.S. Training Division | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/manpower-bill-is-weak-emergency-features-are-merely-adequate-and.html | Manpower Bill Is Weak; Emergency Features are Merely Adequate And Permanent Provisions Are Monstrous Fundamental Weaknesses A Separate Army | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/british-red-organ-faces-inquiry.html | British Red Organ Faces Inquiry | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/dewey-is-critical-of-inquiry-actions-implies-lack-of-cooperation-by.html | DEWEY IS CRITICAL OF INQUIRY ACTIONS; Implies Lack of Cooperation by Senate Group--Holds Up Comment on Saratoga DEWEY IS CRITICAL OF INQUIRY ACTIONS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/john-bentley-poore-designer-of-boilers.html | JOHN BENTLEY POORE, DESIGNER OF BOILERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bathhouse-realty-sold-in-brooklyn-property-at-coney-island-also.html | BATHHOUSE REALTY SOLD IN BROOKLYN; Property at Coney Island Also Contains a Swimming Pool-- Houses in Other Deals | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-accused-of-stealing-bones-of-the-peking-man.html | U.S. Accused of Stealing Bones of the Peking Man | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/troops-at-2900000-twice-the-number-at-korea-outbreak-commander-in.html | TROOPS AT 2,900,000, TWICE THE NUMBER AT KOREA OUTBREAK; COMMANDER IN CHIEF MAKES INSPECTION | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/agitators-warned-in-fight-on-race-bias.html | 'AGITATORS' WARNED IN FIGHT ON RACE BIAS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/jerusalem-to-revive-mass.html | Jerusalem to Revive Mass | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/soconyvacuum-co-earns-128216683-403-a-share-in-1950-against.html | SOCONY-VACUUM CO. EARNS $128,216,683; $4.03 a Share in 1950 Against $98,329,305 or $3.09 in '49 --Step Up Defense Needs SOCONY-VACUUM CO. EARNS $128,216,683 STANDARD OIL (OHIO) $5.30 a Share Is Earned in 1950, Against $4.26 in 1949 GULF OIL CORPORATION $9.80 a Share Earnings in 1950 Compare With $8.89 in 1949 | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/condition-of-reserve-member-banks-in-94-cities-mar-14-1951.html | Condition of Reserve Member Banks in 94 Cities Mar. 14, 1951 | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/house-hears-fbi-knows-of-4500-spies-in-us.html | House Hears F.B.I. Knows Of 4,500 Spies in U.S. | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-dutch-fix-talk-on-allocating-aid-parley-aims-to-find-formula.html | U.S., DUTCH FIX TALK ON ALLOCATING AID; Parley Aims to Find Formula Linking American Help to the Netherland Defense Effort Outline of Procedure | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/air-express-shows-rise.html | Air Express Shows Rise | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/scouts-gain-276-units-years-report-shows-rise-here-from-56918-boys.html | SCOUTS GAIN 276 UNITS; Year's Report Shows Rise Here From 56,918 Boys to 86,259 | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/michael-pressman-became-artist-at-84.html | MICHAEL PRESSMAN, BECAME ARTIST AT 84 | True | The New York Times, 1949 | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mrs-varns-pointer-wins.html | Mrs. Varn's Pointer Wins | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/economic-aid-urged-in-backward-areas.html | ECONOMIC AID URGED IN BACKWARD AREAS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/pravda-reiterates-stand.html | Pravda Reiterates Stand | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/hamilton-of-pitt-in-tv-talks-here-three-other-college-officials-in.html | HAMILTON OF PITT IN TV TALKS HERE; Three Other College Officials in Conference Concerning Football Game Telecasts Must Be Kept in Hand | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/martha-lipton-soloist-heard-in-canticle-of-the-sun-at-concert-led.html | MARTHA LIPTON SOLOIST; Heard in 'Canticle of the Sun' at Concert Led by Korn | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/2alarm-church-fire-in-yonkers.html | 2-Alarm Church Fire in Yonkers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/advertising-news-and-notes-tiein-for-tea-ice-and-lemons-emerson.html | Advertising News and Notes; Tie-in for Tea, Ice and Lemons Emerson Plans Record Drive Accounts Personnel Notes | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/st-johns-meets-kentucky-five-illinois-faces-nc-state-tonight.html | St. John's Meets Kentucky Five, Illinois Faces N.C. State Tonight; Eastern N.C.A.A. Semi-Finals Slated for Garden-- Redmen Will Seek to Reverse Previous Setback by Wildcats Three Nurse Injuries Wilson Luncheon Speaker | True | By Louis Effrat | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/last-city-water-restrictions-end-reservoirs-at-995-of-capacity.html | Last City Water Restrictions End; Reservoirs at 99.5% of Capacity | True | By Charles G. Bennett | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/jersey-senate-confirms-two.html | Jersey Senate Confirms Two | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/shirajlal-b-desai.html | SHIRAJLAL B. DESAI | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/nominal-totalitarians.html | NOMINAL TOTALITARIANS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/admiral-boone-in-ankara.html | Admiral Boone in Ankara | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/reforms-pushed-in-north-borneo-last-vestige-of-corporate-rule.html | REFORMS PUSHED IN NORTH BORNEO; Last Vestige of Corporate Rule Fading as New Regime Aids Free Enterprise, Education | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/a-new-market-at-times-square.html | A NEW MARKET AT TIMES SQUARE | True | The New York Times | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/purim-celebration-opens-jews-to-mark-the-feast-of-lots-with.html | PURIM CELEBRATION OPENS; Jews to Mark the Feast of Lots With Pageants, Plays, Dances | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/fewer-marine-accidents-average-rate-drops-from-768-in-1949-to-647.html | FEWER MARINE ACCIDENTS; Average Rate Drops From 7.68% in 1949 to 6.47% in 1950 | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/nyu-aides-appointed.html | N.Y.U. Aides Appointed | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tuckahoe-plans-vote-recount.html | Tuckahoe Plans Vote Recount | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/financing-is-planned-by-peabody-coal-co.html | FINANCING IS PLANNED BY PEABODY COAL CO. | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-britain-alter-plan-for-kashmir-offer-new-formula-in-un-to-settle.html | U.S., BRITAIN ALTER PLAN FOR KASHMIR; Offer New Formula in U.N. to Settle India-Pakistan Rift Over Princely State | True | By Kathleen Teltsch Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/guilty-of-grand-larceny-teacher-convicted-of-swindling-prospective.html | GUILTY OF GRAND LARCENY; Teacher Convicted of Swindling Prospective Students | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/18000000-houses-in-bronx-approved-commission-accepts-plan-for.html | $18,000,000 HOUSES IN BRONX APPROVED; Commission Accepts Plan for 1,520-Family Development on Bruckner Boulevard | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/papers-broadcast-over-air-network-columbia-journalism-students-use.html | PAPERS BROADCAST OVER AIR NETWORK; Columbia Journalism Students Use Facsimile to Transmit Pages as Far as Ithaca | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/cites-jersey-crime-war-driscoll-says-his-fight-began-before.html | CITES JERSEY CRIME WAR; Driscoll Says His Fight Began Before Kefauver Started | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/testimony-to-get-check-for-perjury-kefauver-says-hogan-will-sift.html | TESTIMONY TO GET CHECK FOR PERJURY; Kefauver Says Hogan Will Sift Conflicts in Data of Crane, Moran and O'Dwyer EVIDENCE WILL GET CHECK FOR PERJURY | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bollinger-in-boheme-at-met.html | Bollinger in 'Boheme' at 'Met' | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/new-legislation-asked-for-crews-civilian-benefits-sought-for-men.html | NEW LEGISLATION ASKED FOR CREWS; Civilian Benefits Sought for Men Who Run Ships Owned by U.S. Government Point to Court Decision Letter to the Unions 26 Inland Launchings | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/college-juniors-plan-dance.html | College Juniors Plan Dance | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/texas-subpoenas-cohen-gambler-there-for-a-funeral-is-called-by.html | TEXAS SUBPOENAS COHEN; Gambler, There for a Funeral, Is Called by State Crime Inquiry. | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/voice-faith-in-odwyer-delegates-to-irish-unit-here-praise-his.html | VOICE FAITH IN O'DWYER; Delegates to Irish Unit Here Praise His 'Integrity' | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/colombia-plane-crashes-27-killed-when-lansa-craft-falls-disaster.html | COLOMBIA PLANE CRASHES; 27 Killed When Lansa Craft Falls --Disaster Cause Undetermined | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/belgium-permits-us-claims.html | Belgium Permits U.S. Claims | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/fashions-from-yesterdays-showings.html | FASHIONS FROM YESTERDAY'S SHOWINGS | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/goshen-stable-set-as-trotter-museum.html | GOSHEN STABLE SET AS TROTTER MUSEUM | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bronx-daycare-center-opens.html | Bronx Day-Care Center Opens | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/dave-sisler-a-casualty.html | Dave Sisler a Casualty | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/reception-for-winning-drivers.html | Reception for Winning Drivers | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/for-new-schools-in-queens.html | For New Schools in Queens | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/metal-rationing-is-set-for-july-1-national-production-authority.html | METAL RATIONING IS SET FOR JULY 1; National Production Authority Promises Advance Allotment to Make Farm Machinery BEER CANS TO BE CUT BACK Board Is Formed to Oversee Production of Electronics-- Used Wool Savings Urged Beer Cans to Go Avoid World War II Errors Board for Electronics Output METAL RATIONING IS SET FOR JULY 1 | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/serving-pieces-shown-designs-are-so-unusual-that-they-are-also.html | SERVING PIECES SHOWN; Designs Are So Unusual That They Are Also Decorative | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/acheson-sees-hope-in-world-affairs-wests-position-stronger-both-in.html | ACHESON SEES HOPE IN WORLD AFFAIRS; West's Position Stronger Both in Europe and in East, Though Problems Are Big, He Says Mexico Acts in Governor Row | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/du-mont-to-reduce-television-output-will-put-east-paterson-plant-on.html | DU MONT TO REDUCE TELEVISION OUTPUT; Will Put East Paterson Plant on 4-Day Week--Restriction on Steel Held Factor | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/vast-education-plan-mapped.html | Vast Education Plan Mapped | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/beauty-workers-reject-union.html | Beauty Workers Reject Union | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/british-museum-replacing-locks.html | British Museum Replacing Locks | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tito-war-plans-scouted.html | Tito War Plans Scouted | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/changes-in-paper-reserves.html | Changes in Paper Reserves | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/no-to-the-navy-possible-some-enlisted-men-in-reserves-may-refuse.html | 'NO TO THE NAVY POSSIBLE; Some Enlisted Men in Reserves May Refuse Active Duty | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/recorders-seek-sopranino-work.html | Recorders Seek Sopranino Work | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sears-sets-record-in-sales-profits-earns-143654981-or-608-a-share-a.html | SEARS SETS RECORD IN SALES, PROFITS; Earns $143,654,981 or $6.08 a Share, Against $4.58 in '49 --Turnover 2.5 Billions CURRENT BUSINESS UP 10% U.S. Taxes of $160,000,000 Top Net Income--Reports of Other Corporations Business Now Up 10% ST. JOSEPH LEAD'S NET Tax Rise Cuts It to 12,211,615 Despite Record Sales EARNINGS REPORTS OF CORPORATIONS COLGATE-PALMOLIVE-PEET Net Income of $15,736,538 Shown for Last Year EARNINGS INCREASE BY 79% Food Machinery and Chemical Also Shows 17% Sales Rise AVCO PROFITS TRIPLED Sales in February Quarter Are More Than Double Year Ago A.E. STALEY INCOME UP Corn and Soybean Processors Report Net of $4,705,230. OTHER CORPORATE REPORTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/william-f-dobbins.html | WILLIAM F. DOBBINS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/2day-rail-strike-starts-in-france-nationwide-walkout-is-set-by.html | 2-DAY RAIL STRIKE STARTS IN FRANCE; Nation-Wide Walkout Is Set by Socialists--Government to Requisition Workers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/john-h-hodgson.html | JOHN H. HODGSON | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/greenwald-wins-acquittal.html | Greenwald Wins Acquittal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/valente-figured-in-row-of-tammany-odwyer.html | Valente Figured in Row Of Tammany, O'Dwyer | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/britain-stresses-concern-over-iran-morrison-reaffirms-interest-in.html | BRITAIN STRESSES CONCERN OVER IRAN; Morrison Reaffirms Interest in Country's Integrity--London Weighs Steps | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tax-pledge-defeated-jersey-senate-bars-allocation-of-cigarette-levy.html | TAX PLEDGE DEFEATED; Jersey Senate Bars Allocation of Cigarette Levy to Schools | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/coin-harveys-widow-dies.html | Coin Harvey's Widow Dies | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/reds-held-tightening-screening-of-agents.html | REDS HELD TIGHTENING SCREENING OF AGENTS | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/the-screen-in-review-bob-hope-a-hapless-racetrack-tout-in-the-lemon.html | THE SCREEN IN REVIEW; Bob Hope a Hapless Race-Track Tout in 'The Lemon Drop Kid' Opening at Paramount | True | By Bosley Crowther | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/new-concentrates-in-juices-offered-doublestrength-orange-and.html | NEW CONCENTRATES IN JUICES OFFERED; Double-Strength Orange and Grapefruit That Require No Refrigeration Announced | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sale-of-postal-notes-to-end.html | Sale of Postal Notes to End | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/employes-of-national-city-bank-granted-10-general-pay-rise-increase.html | Employes of National City Bank Granted 10% General Pay Rise; Increase Follows Wage Stabilization Board Formula for Cost of Living Adjustment -- Other Similar Actions Expected | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/suzanne-behal-affianced.html | Suzanne Behal Affianced | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/onepiece-heated-flying-suit.html | One-Piece Heated Flying Suit | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/acheson-reaffirms-millers-views.html | Acheson Reaffirms Miller's Views | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tt-knappen-dead-noted-engineer-50-specialist-in-flood-control-and.html | T.T. KNAPPEN DEAD; NOTED ENGINEER, 50; Specialist in Flood Control and Planning of Ports Designed Dams, Bridges, Tunnels Consultant on Flood Control Studies in Soil Mechanics | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/anastasia-denied-he-ruled-docks-gangster-in-jersey-hospital-told.html | ANASTASIA DENIED HE RULED DOCKS; Gangster in Jersey Hospital-- Told Secret Hearing He Was Just a Businessman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/architect-associated-with-eggers-higgins.html | Architect Associated With Eggers & Higgins | True | Althoff | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/5000-german-reds-sapping-bonn-rule-get-key-positions-in-public.html | 5,000 GERMAN REDS SAPPING BONN RULE; Get Key Positions in Public Services and Industry to Be Ready for Any Coup Bonn Is Principal Target German Agencies Abolished | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/grains-are-tight-in-chicago-market-easy-undertone-appears-as.html | GRAINS ARE TIGHT IN CHICAGO MARKET; Easy Undertone Appears as Scattered Liquidation in Wheat, Corn, Oats Is Seen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/four-new-issues-on-market-today-corporation-securities-include.html | FOUR NEW ISSUES ON MARKET TODAY; Corporation Securities Include Lorillard Debentures, Stock, Shares for Two Utilities Lorillard Pennsylvania Power Central Illinois Gas and Electric | True | | 1979-06-11 | RE0000031622 | B00000292802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tammany-leaders-dread-tv-effects-crime-story-old-to-them-but-not-to.html | TAMMANY LEADERS DREAD TV EFFECTS; Crime Story Old to Them but Not to Public--Demand for O'Dwyer's Resignation Seen | True | By Warren Moscow | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/joseph-w-louis.html | JOSEPH W. LOUIS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/27-new-sergeants-get-murphy-advice.html | 27 NEW SERGEANTS GET MURPHY ADVICE | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/no-clue-to-crane-gift-oregon-leaders-unaware-if-3500-was-in-dewey.html | NO CLUE TO CRANE GIFT; Oregon Leaders Unaware if $3,500 Was in Dewey Fund | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/harry-eisenberg.html | HARRY EISENBERG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/slavery-group-meets-april-2.html | Slavery Group Meets April 2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/acheson-urges-common-policy.html | Acheson Urges Common Policy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/manhattan-elects-king-junior-to-captain-basketball-team-for-next.html | MANHATTAN ELECTS KING; Junior to Captain Basketball Team for Next Season | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/business-world-metal-price-adjustments-loom-rug-price-resistance.html | Business World; Metal Price Adjustments Loom Rug Price Resistance Rises To Make Father's Day Award Piece Dye Data Sought Chart Shows Uniform Types | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/now-it-may-be-cow-bay-old-name-for-one-stolen-is-offered-to-port.html | NOW IT MAY BE COW BAY; Old Name for One 'Stolen' is Offered to Port Washington | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/pakistani-to-go-to-morocco.html | Pakistani to Go to Morocco | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-column-takes-chunchon-key-base-abandoned-by-foe-tanks-enter.html | U.S. COLUMN TAKES CHUNCHON, KEY BASE ABANDONED BY FOE; Tanks Enter Korea Stronghold, 8 Miles South of Parallel, Without Firing a Shot FIGHT FLARES NEAR SEOUL But Elsewhere Enemy Retreat Continues--MacArthur Still Silent on Border Crossing Troops in Sharp Combat Thrust Up Rocky Road U.S. COLUMN TAKES BASE OF CHUNCHON U.S. Patrol Attacked | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/visiting-mayors-received.html | Visiting Mayors Received | True | | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-22 | 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/crime-inquiry-fund-voted.html | Crime Inquiry Fund Voted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031622 | B00000292802 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/paper-mills-lodge-protest-with-ops-association-says-costceiling.html | PAPER MILLS LODGE PROTEST WITH O.P.S.; Association Says Cost-Ceiling Squeeze Spells Ruin of Many Users of Imported Pulp | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/east-german-barges-released-by-british.html | EAST GERMAN BARGES RELEASED BY BRITISH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/stock-increase-proposed-interstate-bakeries-will-vote-april-10-on.html | STOCK INCREASE PROPOSED; Interstate Bakeries Will Vote April 10 on 100% Rise | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/meat-unions-hold-up-strike-in-pay-dispute.html | MEAT UNIONS HOLD UP STRIKE IN PAY DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/street-is-renamed-for-woman-zionist-honoring-memory-of-jewish-woman.html | STREET IS RENAMED FOR WOMAN ZIONIST; HONORING MEMORY OF JEWISH WOMAN LEADER | True | The New York Times | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/truman-returns-after-good-trip-if-i-felt-any-better-id-need-help-he.html | TRUMAN RETURNS AFTER 'GOOD TRIP'; 'If I Felt Any Better, I'd Need Help,' He Remarks--Vexing Issues Await Action | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/cards-top-giants-with-5-blows-21-lanier-poholsky-and-mizell-excel.html | CARDS TOP GIANTS WITH 5 BLOWS, 2-1; Lanier, Poholsky and Mizell Excel in Box for Redbirds --Rice's Homer Decides | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mrs-pamela-secor-bride-in-westbury-member-of-the-vanderbilt-and.html | MRS. PAMELA SECOR BRIDE IN WESTBURY; Member of the Vanderbilt and Whitney Families Is Married to Thomas Le Boutillier | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/pacific-mutual-life-sets-records.html | Pacific Mutual Life Sets Records | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/pontiac-to-build-rockets-57500000-order-also-includes-amphibious.html | PONTIAC TO BUILD ROCKETS; $57,500,000 Order Also Includes Amphibious Cargo Carriers | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/ulmeraycock-advance-reach-semifinals-in-senior-golf-at-st-augustine.html | ULMER-AYCOCK ADVANCE; Reach Semi-Finals in Senior Golf at St. Augustine | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/reparation-action-denied-2259000-car-shortage-claim-against.html | REPARATION ACTION DENIED; $2,259,000 Car Shortage Claim Against Southern Pacific | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/wheat-bonus-refused-liberals-in-ottawa-lead-revolt-on-65000000-bill.html | WHEAT BONUS REFUSED; Liberals in Ottawa Lead Revolt on $65,000,000 Bill for 'Loss' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/junior-fashions-put-into-a-park-setting.html | JUNIOR FASHIONS PUT INTO A PARK SETTING | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/robert-e-mullane.html | ROBERT E. MULLANE | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/prague-and-warsaw-raise-arms-budgets.html | PRAGUE AND WARSAW RAISE ARMS BUDGETS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/extra-trains-planes-for-holiday-travel.html | EXTRA TRAINS, PLANES FOR HOLIDAY TRAVEL | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/huber-shares-profits-employes-received-more-than-1000000-during.html | HUBER SHARES PROFITS; Employes Received More Than $1,000,000 During 1950 | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hannele-m-robinson-daughter-of-author-engaged-to-david-b-lawrence.html | Hannele M. Robinson, Daughter of Author, Engaged to David B. Lawrence, Yale Senior; Kaplan--Hallen | True | Buschke | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/miss-bernstein-engaged-senior-at-radcliffe-to-be-wed-to-dr-edward.html | MISS BERNSTEIN ENGAGED; Senior at Radcliffe to Be Wed to Dr. Edward Wasserman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/john-w-hegeman.html | JOHN W. HEGEMAN | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/westchester-sets-route-of-pipeline-route-of-pipeline-in-westchester.html | WESTCHESTER SETS ROUTE OF PIPELINE; ROUTE OF PIPELINE IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/no-tomato-plant-quarantine.html | No Tomato Plant Quarantine | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/german-protests-on-prices-mount-labor-joins-with-socialists-in.html | GERMAN PROTESTS ON PRICES MOUNT; Labor Joins With Socialists in Threatening to Oust Government of Adenauer | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/no-time-for-relaxation.html | NO TIME FOR RELAXATION | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/the-only-friend-i-can-trust-said-capone-of-his-partner-jacob-greasy.html | 'The Only Friend I Can Trust,' Said Capone Of His Partner, Jacob (Greasy Thumb) Guzik; A WITNESS AT CRIME HEARING IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/berger-squash-tennis-victor.html | Berger Squash Tennis Victor | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/expert-condemns-prr-on-warnings-tells-jersey-board-that-lack-of.html | EXPERT CONDEMNS P.R.R. ON WARNINGS; Tells Jersey Board That Lack of Signs Was Partly to Blame for Disaster | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/japanese-bride-bill-is-signed.html | Japanese Bride Bill Is Signed | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/washington-five-tops-texas-aggies-victor-by-6240-in-western.html | WASHINGTON FIVE TOPS TEXAS AGGIES; Victor by 62-40 in Western Play-- Oklahoma A. and M. Five Wins, 50 to 46 | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/tax-on-nonvoters-proposed.html | Tax on Non-Voters Proposed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/israel-circulates-korea-peace-plan-the-project-calls-for-parleys.html | ISRAEL CIRCULATES KOREA PEACE PLAN; The Project Calls for Parleys With the Chinese Reds on Cease-Fire and Orient | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/proposals-for-this-area-assignments-for-connecticut-jersey-and-ny.html | PROPOSALS FOR THIS AREA; Assignments for Connecticut, Jersey and N.Y. Total 78 | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/bonn-again-asked-to-reduce-buying-payments-union-urges-more.html | BONN AGAIN ASKED TO REDUCE BUYING; Payments Union Urges More Detailed Measures to Ease West German Deficit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/abraham-halperin.html | ABRAHAM HALPERIN | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/money-in-circulation-drops-46000000-treasury-deposits-up-by.html | Money in Circulation Drops $46,000,000; Treasury Deposits Up by $188,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/speed-limit-of-75-miles-asked-by-soviet-in-paris.html | Speed Limit of 75 Miles Asked by Soviet in Paris | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/childrens-shelter-sold-new-owner-will-renovate-old-staten-island.html | CHILDREN'S SHELTER SOLD; New Owner Will Renovate Old Staten Island Landmark | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/william-m-anderson.html | WILLIAM M. ANDERSON | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dieck-holy-cross-captain.html | Dieck Holy Cross Captain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/james-edward-welch.html | JAMES EDWARD WELCH | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/books-of-the-times-effect-of-naval-ways-on-men.html | Books of The Times; Effect of Naval Ways on Men | True | By Orville Prescott | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/strikebreaking-studied-governor-driscoll-acts-on-crime-inquiry.html | STRIKE-BREAKING STUDIED; Governor Driscoll Acts on Crime Inquiry Testimony | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mrs-bentley-married-former-marion-windisch-wed-to-lieut-col-john.html | MRS. BENTLEY MARRIED; Former Marion Windisch Wed to Lieut. Col. John Richardson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dr-mengelberg-dutch-conductor-leader-of-the-concertgebouw-in.html | DR. MENGELBERG, DUTCH CONDUCTOR; Leader of the Concertgebouw in Amsterdam Until 1945 Dies --Exiled for Aiding Nazis | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/the-thirtyeighth-parallel.html | THE THIRTY-EIGHTH PARALLEL | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/american-metal-co-had-record-earnings-of-8036090-or-624-a-share.html | American Metal Co. Had Record Earnings Of $8,036,090, or $6.24 a Share, Last Year | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hat-a-clue-and-it-fits-police-seize-second-suspect-in-robberymurder.html | HAT A CLUE, AND IT FITS; Police Seize Second Suspect in Robbery-Murder of Housewife | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/in-the-nation-sorrows-and-consolations-of-m-petsche.html | In The Nation; Sorrows and Consolations of M. Petsche | True | By Arthur Krock | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/cornell-honors-statistician-90.html | Cornell Honors Statistician, 90 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/topics-of-the-times-man-talks-book.html | Topics of The Times; Man Talks Book | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/1212-polio-cases-reported.html | 1,212 Polio Cases Reported | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/ski-meets-on-weekend-vermont-jumping-classic-set-for-middleburys.html | SKI MEETS ON WEEK-END; Vermont Jumping Classic Set for Middlebury's Bowl | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/troops-for-indochina-france-held-able-to-send-more-men-without.html | Troops for Indo-China; France Held Able to Send More Men Without Weakening European Defenses | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/soviet-tightens-grip.html | SOVIET TIGHTENS GRIP | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/5000000-rate-cut-set-jersey-utility-fails-to-halt-action-with.html | $5,000,000 RATE CUT SET; Jersey Utility Fails to Halt Action With $3,000,000 Offer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/troupe-to-resume-wednesday.html | Troupe to Resume Wednesday | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/100000000-issue-of-celanese-filed-sec-also-gets-statement-for.html | $100,000,000 ISSUE OF CELANESE FILED; S.E.C. Also Gets Statement for Million Preferred Shares --Other Board Business | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/railroads-reject-union-peace-plan-senate-move-to-end-dispute-breaks.html | RAILROADS REJECT UNION PEACE PLAN; Senate Move to End Dispute Breaks Down in Rift Over Steelman and Rules | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/state-rent-board-extended-a-year-dewey-also-continues-power-of.html | STATE RENT BOARD EXTENDED A YEAR; Dewey Also Continues Power of Cities on Relief Projects but Bars Aid by Check | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hoving-denies-city-needs-rise-in-tax-general-fund-revenues-always.html | HOVING DENIES CITY NEEDS RISE IN TAX; General Fund Revenues Always Underestimated, Foe of Sales Levy Tells the Governor | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/soviet-charges-us-bias-izvestia-says-others-get-better-deals-on.html | SOVIET CHARGES U.S. BIAS; Izvestia Says Others Get Better Deals on Lend-Lease Goods | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/homes-purchased-in-westchester-new-pleasantville-house-is-among.html | HOMES PURCHASED IN WESTCHESTER; New Pleasantville House Is Among County Properties Going to New Ownership | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/1453-lowrent-suites-for-brownsville-houses.html | 1,453 Low-Rent Suites For Brownsville Houses | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/lie-aide-will-go-to-paris.html | Lie Aide Will Go to Paris | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/university-acts-on-bias-north-carolina-board-unit-favors-negroes-in.html | UNIVERSITY ACTS ON BIAS; North Carolina Board Unit Favors Negroes in Graduate Schools | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/press-wins-over-sugar-chiles-president-holds-papers-more-vital-in.html | PRESS WINS OVER SUGAR; Chile's President Holds Papers More Vital in Democracy | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/bomb-shelter-built-under-home.html | Bomb Shelter Built Under Home | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/social-service-leader-resigns-at-mount-sinai.html | Social Service Leader Resigns at Mount Sinai | True | The New York Times | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/44year-peaks-set-by-corn-products-sales-178066773-rise-of.html | 44-YEAR PEAKS SET BY CORN PRODUCTS; Sales $178,066,773, Rise of $32,748,707--Common Earns $8.44, Against $4.87 in '49 $3,300,000 IN TAX REFUND Notable Rise in Foreign Income Also a Factor--Reports of Other Corporations | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hartford-bank-adds-directors.html | Hartford Bank Adds Directors | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hydropower-bill-signed-by-dewey-state-authority-gets-control-over.html | HYDRO-POWER BILL SIGNED BY DEWEY; State Authority Gets Control Over Niagara River, Falls and St. Lawrence Resources | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/coolidge-kin-gets-us-post.html | Coolidge Kin Gets U.S. Post | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/national-aau-basketball.html | National A.A.U. Basketball | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/loans-to-business-up-78000000-here-weeks-advance-by-banks-in-this-a.html | LOANS TO BUSINESS UP $78,000,000 HERE; Week's Advance by Banks in This Area Again Sets a New High for the Total RISE $544,000,000 IN 1951 Earning Assets $563,000,000 Larger--Federal Security Holdings Advance | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/envoy-stands-firm-exmayor-shocked-by-evidence-leaves-fate-to-his.html | ENVOY STANDS FIRM; Ex-Mayor, 'Shocked' by Evidence, Leaves Fate to His 'Superiors' TO FACE BROOKLYN JURY Then Will Go to Hospital for a Check-Up--He Points to Expressions of Confidence WON'T RESIGN POST, O'DWYER DECLARE "Shocked" by Testimony To Expedite Tax Study Mexicans Sift Testimony THE AMBASSADOR TO MEXICO MEETS THE PRESS | True | By Kalman Seigel | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/8000000-more-asked-for-schools.html | $8,000,000 MORE ASKED FOR SCHOOLS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/britains-anxiety-on-korea-persists-minister-qualifies-stand-on.html | BRITAIN'S ANXIETY ON KOREA PERSISTS; Minister Qualifies Stand on Crossing Line--Voice in Atom Bomb Use Urged | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/richardsonsherwin.html | Richardson--Sherwin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/company-meetings-scott-paper.html | COMPANY MEETINGS; Scott Paper | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-tendencies-deplored-28-boston-university-educators-concerned.html | U.S. TENDENCIES DEPLORED; 28 Boston University Educators Concerned Over Policies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/fascist-parallels-seen-in-peronism-slogan-praising-peron-seen-all.html | FASCIST PARALLELS SEEN IN PERONISM; SLOGAN PRAISING PERON SEEN ALL OVER BUENOS AIRES | True | BY Herbert L. Matthews Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/argentina-puts-ban-on-its-top-hurdler.html | ARGENTINA PUTS BAN ON ITS TOP HURDLER | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/first-cargo-of-venezuela-iron-ore-arrives-for-bethlehem-steel-plant.html | First Cargo of Venezuela Iron Ore Arrives for Bethlehem Steel Plant; Sparrows Point Pier in Maryland Is Scene of Significant Ceremony Marking Start of 3,000,000-Ton-a-Year Shipments | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/monarch-to-start-trials.html | Monarch to Start Trials | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/martin-brothers-score-beat-forbes-bolings-in-court-tennis-title.html | MARTIN BROTHERS SCORE; Beat Forbes, Bolings in Court Tennis Title Doubles Play | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/frederick-j-rehn.html | FREDERICK J. REHN | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/colleges-concede-evils-in-athletics-educators-who-differ-on-policy.html | COLLEGES CONCEDE EVILS IN ATHLETICS; EDUCATORS WHO DIFFER ON POLICY OF SUBSIDIZING ATHLETES | True | By Charles Grutzner | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/general-alumni-secretary-is-appointed-by-cornell-special-to-the-new.html | General Alumni Secretary Is Appointed by Cornell; Special to THE NEW YORK TIMES. | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/krupp-works-has-permit-for-its-revival-at-essen.html | Krupp Works Has Permit For Its Revival at Essen | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/ultraviolet-kills-germs-in-plasma-for-the-front.html | Ultra-Violet Kills Germs In Plasma for the Front | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hilary-dawson-engaged-plans-marriage-to-wr-beckett-us-foreign.html | HILARY DAWSON ENGAGED; Plans Marriage to W.R. Beckett, U.S. Foreign Service Officer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/port-in-pakistan-improved.html | Port in Pakistan Improved | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/stocks-push-ahead-in-spite-of-holiday-but-selectivity-rules-trading.html | STOCKS PUSH AHEAD IN SPITE OF HOLIDAY; But Selectivity Rules Trading and Advance Falls Short of That of Wednesday BRICE AVERAGE IS UP 0.86 Industrials Do Best, the Oils Setting the Pace on Talk Curbs Will Be Eased | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-hospital-approved-general-institution-to-open-at-spring-valley.html | NEW HOSPITAL APPROVED; General Institution to Open at Spring Valley, N.Y. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-england-held-too-conservative-regions-industrialists-urged-to.html | NEW ENGLAND HELD TOO CONSERVATIVE; Region's Industrialists Urged to Be More Realistic About Accepting Federal Aid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/albert-b-hayes.html | ALBERT B. HAYES | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/edwin-j-last.html | EDWIN J. LAST | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/col-biddle-named-for-promotion.html | Col. Biddle Named for Promotion | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/will-not-broadcast-verdi-mass.html | Will Not Broadcast Verdi Mass | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/arms-caches-found-in-naples.html | Arms Caches Found in Naples | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/yugoslavia-convicts-profiteers.html | Yugoslavia Convicts Profiteers | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/divorce-for-judy-garland-husband-made-her-iii-when-he-left-her.html | DIVORCE FOR JUDY GARLAND; Husband Made Her Ill When He Left Her Alone, She Says | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/films-for-children.html | Films for Children | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/excerpts-of-testimony-by-carroll-and-guzik-to-senate-crime-inquiry.html | Excerpts of Testimony by Carroll and Guzik to Senate Crime Inquiry; Tells of "Comeback" Money | True | James J. Carroll | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/grains-are-mixed-in-light-trading-march-and-may-soybeans-hold-at.html | GRAINS ARE MIXED IN LIGHT TRADING; March and May Soybeans Hold at Ceilings, With New Crop Gaining Up to 3 Cents | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/candler-building-on-w-42d-st-sold-syndicate-buys-office-structure.html | CANDLER BUILDING ON W. 42D ST. SOLD; Syndicate Buys Office Structure in Times Sq. Area FromIrving Maidman | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/sister-mary-cecelia.html | SISTER MARY CECELIA | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/stock-fraud-charge-is-heard-in-toronto.html | STOCK FRAUD CHARGE IS HEARD IN TORONTO | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/davis-fights-giosa-at-garden-tonight-california-lightweight-makes.html | DAVIS FIGHTS GIOSA AT GARDEN TONIGHT; California Lightweight Makes Bow Here in 10-Rounder--Minelli Faces Diamond | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/time-is-extended-on-pricing-charts-deadline-date-set-at-april-30.html | TIME IS EXTENDED ON PRICING CHARTS; Deadline Date Set at April 30 After Retailers Complained March 29 Was Too Early | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/shaw-will-leaves-socialism-little-40letter-alphabet-study-gets.html | SHAW WILL LEAVES SOCIALISM LITTLE; 40-Letter Alphabet Study Gets Principal Public Bequest of Estate of 301,585 GIFTS TO SERVANTS, AIDE Publishing of Correspondence With Actress and Phonetic Translation of Play Asked | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/soccer-americans-in-33-tie.html | Soccer Americans in 3-3 Tie | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/jacob-marcus-tenor-offers-first-recital.html | JACOB MARCUS, TENOR, OFFERS FIRST RECITAL | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/vernon-e-beavers.html | VERNON E. BEAVERS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mail-overwhelms-bobby-excitement-sends-boy-waiting-for-death-to.html | MAIL OVERWHELMS BOBBY; Excitement Sends Boy Waiting for Death to Hospital | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/vandenberg-is-67-sits-up-in-bed-and-smokes-cigar-despite-serious.html | VANDENBERG IS 67; Sits Up in Bed and Smokes Cigar Despite Serious Illness | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/the-screen-little-spoof-on-wrestling.html | THE SCREEN; Little Spoof on Wrestling | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/kentucky-beats-st-johns-and-gains-ncaa-eastern-final-with-illinois.html | Kentucky Beats St. John's and Gains N.C.A.A. Eastern Final With Illinois; WILDCATS SEVEN-FOOT CENTER GRABS REBOUND | True | By Louis Effrat | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/daughter-to-mrs-tr-cox-jr.html | Daughter to Mrs. T.R. Cox Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/tests-expected-to-speed-fighterplane-atom-bomb.html | Tests Expected to Speed Fighter-Plane Atom Bomb | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/freight-loadings-slip-06-in-week-top-year-ago-by-27-and-1949-by-226.html | FREIGHT LOADINGS SLIP 0.6% IN WEEK; Top Year Ago by 2.7% and 1949 by 22.6 %--All Goods but Forest Products Drop | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/attlee-is-found-to-have-an-ulcer.html | Attlee Is Found to Have an Ulcer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/thomas-w-martin.html | THOMAS W. MARTIN | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/doris-hart-gains-alexandria-final-beats-miss-fry-63-97-at-netpatty.html | DORIS HART GAINS ALEXANDRIA FINAL; Beats Miss Fry, 6-3, 9-7, at Net--Patty and Von Cramm Defeat Italian Pair | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/chile-venezuela-to-renew-ties.html | Chile, Venezuela to Renew Ties | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/grand-jury-sifts-quaker-city-crime-court-orders-ruthless-inquiry.html | GRAND JURY SIFTS QUAKER CITY CRIME; Court Orders 'Ruthless' Inquiry Into Findings of Kefauver Committee Last Fall | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/rosenberg-says-he-is-true-to-us-but-wont-tell-spy-jury-if-he-is-red.html | Rosenberg Says He Is True to U.S. But Won't Tell Spy Jury if He Is Red; ROSENBERG INSISTS HE IS LOYAL TO U.S. | True | By William R. Conklin | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/canadian-six-wins-43-beats-british-and-virtually-clinches-churchill.html | CANADIAN SIX WINS, 4-3; Beats British and Virtually Clinches Churchill Cup | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/rev-jf-rorex.html | REV. J.F. ROREX | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/manon-is-given-by-the-city-opera-morel-conducts-company-in-a-fine.html | 'MANON' IS GIVEN BY THE CITY OPERA; Morel Conducts Company in a Fine Performance--Poleri and Ayars Sing Leads | True | By Olin Downes | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/appointed-headmaster-by-hun-school-trustees.html | Appointed Headmaster By Hun School Trustees | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/yankees-blast-15-hits-to-rout-gordons-sacramento-team-110-home-run.html | Yankees Blast 15 Hits to Rout Gordon's Sacramento Team, 11-0; Home Run by Mantle Paces Assault on Solons--Lopat Yields Only One Blow in 4 Innings, Morgan 3 in Five | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/phi-beta-kappa-elects-40.html | Phi Beta Kappa Elects 40 | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/columbia-cancels-larry-parks-film-actor-who-confessed-he-was-former.html | COLUMBIA CANCELS LARRY PARKS FILM; Actor Who Confessed He Was Former Communist Won't Be Used by Studio in 1951 | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/jouvet-to-be-honored-columbia-u-holding-reception-monday-for-french.html | JOUVET TO BE HONORED; Columbia U. Holding Reception Monday for French Actor | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/a-correction.html | A Correction | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/trivilini-painting-takes-art-award-watercolor-cityscape-cited-by.html | TRIVILINI PAINTING TAKES ART AWARD; Water-Color Cityscape Cited by Salmagundi Club—Serigraph Society in 12th Exhibition | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/ancient-abacus-put-to-use-in-city-schools-to-give-meaning-to-modern.html | Ancient Abacus Put to Use in City Schools To Give Meaning to Modern Mathematics | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/liners-crossing-rough-one-passenger-fatally-hurt-on-the-atlantic.html | LINER'S CROSSING ROUGH; One Passenger Fatally Hurt on the Atlantic During Storm | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/duke-of-argyll-weds-in-london.html | Duke of Argyll Weds in London | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/sumner-p-wing.html | SUMNER P. WING | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/b45-crash-toll-rises-to-four.html | B-45 Crash Toll Rises to Four | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/milk-supply-drop-seen-this-summer-dairy-supply-executive-says.html | MILK SUPPLY DROP SEEN THIS SUMMER; Dairy Supply Executive Says Policy Makers Don't Realize How Vital Machinery Is | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/cant-stand-sales-tax-he-quits-before-if-hurts.html | 'Can't Stand Sales Tax,' He Quits Before If Hurts | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/fort-staff-swells-citys-blood-gifts-men-at-totten-supply-300-pints.html | FORT STAFF SWELLS CITY'S BLOOD GIFTS; Men at Totten Supply 300 Pints, Nearly Half of Day's Quota for New York | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/canadian-ge-president-elected-railway-director.html | Canadian G.E. President Elected Railway Director | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/publisher-of-la-prensa-has-fled-argentine-unit-running-paper-says.html | Publisher of La Prensa Has Fled, Argentine Unit Running Paper Says; PRENSA PUBLISHER ACCUSED OF FLIGHT | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/elorida-citrus-coop-replaces-2-top-men.html | ELORIDA CITRUS CO-OP REPLACES 2 TOP MEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/du-mont-authorizes-television-tradeins.html | DU MONT AUTHORIZES TELEVISION TRADE-INS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/yarn-mill-sales-held-up-reported-almost-at-standstill-last-month-by.html | YARN MILL SALES HELD UP; Reported Almost at Standstill Last Month by Textile Service | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/defense-services-starts-wide-study-new-organziation-to-survey.html | DEFENSE SERVICES STARTS WIDE STUDY; New Organziation to Survey Community Needs Under War and Defense Pressure | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/israel-asks-us-for-150000000-links-plea-for-a-grantinaid-to-the.html | ISRAEL ASKS U.S. FOR $150,000,000; Links Plea for a Grant-in-Aid to the Burden of Migration-- Claim on Germans Pressed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/john-j-howlett.html | JOHN J. HOWLETT | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/de-sabata-offers-wagnerian-music-he-conducts-philharmonic-at.html | DE SABATA OFFERS WAGNERIAN MUSIC; He Conducts Philharmonic at Carnegie Hall in Program of Familiar Works | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/thomas-p-rowan.html | THOMAS P. ROWAN | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/viola-irene-cooper.html | VIOLA IRENE COOPER | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/repetition-of-play-will-help-charity-aiding-benefit-for-junior.html | REPETITION OF PLAY WILL HELP CHARITY; AIDING BENEFIT FOR JUNIOR LEAGUE FUND | True | Jane Pelham | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dividend-news-consolidated-natural-gas.html | DIVIDEND NEWS; Consolidated Natural Gas | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mr-shaws-final-irony.html | MR. SHAWS FINAL IRONY | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/the-stake-in-iran.html | THE STAKE IN IRAN | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/charles-goldschmidt.html | CHARLES GOLDSCHMIDT | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/charles-c-schaible-sr.html | CHARLES C. SCHAIBLE SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/topics-and-sidelights-of-the-day-in-wall-street-bonds-heavy.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bonds Heavy | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/graham-faces-quiz-before-promotion.html | GRAHAM FACES QUIZ BEFORE PROMOTION | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/peak-autotruck-output-first-quarter-production-is-put-far-above.html | PEAK AUTO-TRUCK OUTPUT; First Quarter Production Is Put Far Above 1950 Level | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/big-4-deputies-suspend-open-sessions-plan-secret-talks-to-avoid.html | Big 4 Deputies Suspend Open Sessions; Plan Secret Talks to Avoid Propaganda | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mccrory-to-vote-on-stock-split.html | McCrory to Vote on Stock Split | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/payment-due-by-anta-plans-for-equity-library.html | Payment Due by Anta; Plans for Equity Library | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/fun-for-children.html | Fun for Children | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/guzik-gives-64-answer-to-constitutional-inquiry.html | Guzik Gives $64 Answer To Constitutional Inquiry | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/deals-in-new-jersey-industrial-site-in-belleville-is-bought-for.html | DEALS IN NEW JERSEY; Industrial Site in Belleville Is Bought for Warehouse | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/philip-f-kessler.html | PHILIP F. KESSLER | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-paratroopers-drop-behind-enemy-in-twin-korea-push-attack-north.html | U.S. PARATROOPERS DROP BEHIND ENEMY IN TWIN KOREA PUSH; Attack North of Chinese Lines as 3 U.N. Divisions Open Drive From Seoul Area TANKS BEYOND UIJONGBU Communists Reported Trying to Dig In as Air Blows Soften Their Defenses Near Parallel | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/montclair-junior-league-ball.html | Montclair Junior League Ball | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/official-reports-describing-the-days-operations-in-korea-airborne.html | Official Reports Describing the Day's Operations in Korea; AIRBORNE LANDING CLOSES TRAP ON REDS NORTH OF SEOUL | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-to-survey-city-wages-bureau-of-labor-statistics-asks-more-funds.html | U.S. TO SURVEY CITY WAGES; Bureau of Labor Statistics Asks More Funds for Study | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/fashion-spring-handbags-repeat-soft-costume-lines-calf-still-is.html | Fashion: Spring Handbags Repeat 'Soft' Costume Lines; Calf Still Is Tops, but Ottoman and Faille Are Popular, Too | True | The New York Times Studio | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/united-aircraft-reports-big-gain-448-a-share-earned-in-1950-against.html | UNITED AIRCRAFT REPORTS BIG GAIN; $4.48 a Share Earned in 1950 Against $3.31—Arms Orders Spurt to $715,000,000 | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/tv-expansion-plan-maps-2000-outlets-commission-tentatively-allows.html | TV EXPANSION PLAN MAPS 2,000 OUTLETS; Commission Tentatively Allows About 10 Per Cent of Channels for Purposes of Education TO SERVE 1,200 CENTERS Present Allocations Total 400 but With Freeze Since 1948 Only 107 Are in Operation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/article-1-no-title-telling-it-to-sweeney.html | Article 1 -- No Title; Telling It to Sweeney | True | By Arthur Daley | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/christians-to-note-tradition-of-cross-good-friday-services-planned.html | CHRISTIANS TO NOTE TRADITION OF CROSS; Good Friday Services Planned by Many Churches Here-- 3-Hour Programs Slated | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/irked-by-loyalty-ruling-labor-department-dissatisfied-on-decision.html | IRKED BY LOYALTY RULING; Labor Department Dissatisfied on Decision That Cleared 2 | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-demands-soviet-stop-train-incidents.html | U.S. DEMANDS SOVIET STOP TRAIN INCIDENTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/army-orders-pay-rise-ending-steelrail-row.html | Army Orders Pay Rise, Ending Steel-Rail Row | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/david-m-titelman-53-led-mens-wear-firm.html | DAVID M. TITELMAN, 53, LED MEN'S WEAR FIRM | True | Fabian Bachrach | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/cornell-funds-explained.html | Cornell Funds Explained | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/in-theatre-switch.html | IN THEATRE SWITCH | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/news-of-food-only-beef-prices-rise-among-the-meats-but-some.html | News of Food; Only Beef Prices Rise Among the Meats, But Some Vegetables Are Up This Week | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/no-price-on-mens-line-cohen-says-control-uncertainty-bars-fixed.html | NO PRICE ON MEN'S LINE; Cohen Says Control Uncertainty Bars Fixed Quotations | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/psychologists-to-meet.html | Psychologists to Meet | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/man-well-dressed-for-fall.html | Man Well Dressed for Fall | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/egypt-disavows-blame-says-un-stand-on-israel-causes-mideast-tension.html | EGYPT DISAVOWS BLAME; Says U.N. Stand on Israel Causes Mideast Tension | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/truman-asks-eca-be-kept-to-operate-foreign-aid-plans-congress-to.html | TRUMAN ASKS E.C.A. BE KEPT TO OPERATE FOREIGN AID PLANS; Congress to Get Proposal for Permanent Set-Up to Direct Economic Matters Abroad DECISION ENDS BIG FIGHT State Department Will Give Policy Guidance, but Wide Power Is Set for Agency | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/costello-tie-denied-eskimo-pie-company-declares-halley-was-in-error.html | COSTELLO TIE DENIED; Eskimo Pie Company Declares Halley Was in Error | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/capone-gangster-arrested-dodged-senate-now-is-silent-as-hearing.html | Capone Gangster Arrested; Dodged Senate, Now Is Silent; AS HEARING SHIFTED TO CAPITAL | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/polish-peasant-deputies-accused.html | Polish Peasant Deputies Accused | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/southern-colleges-plan-defense-role.html | SOUTHERN COLLEGES PLAN DEFENSE ROLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/board-hearing-postponed.html | Board Hearing Postponed | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/emery-heirs-sell-east-side-house-international-organization-to-use.html | EMERY HEIRS SELL EAST SIDE HOUSE; International Organization to Use Mansion on 68th St.-- Home Bought on E. 91st St. | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/manhattan-names-cody-breaststroke-ace-is-elected-captain-of.html | MANHATTAN NAMES CODY; Breast-Stroke Ace Is Elected Captain of Swimming Team | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dodgers-triumph-over-phillies-83-romano-blanks-champions-for-six.html | DODGERS TRIUMPH OVER PHILLIES, 8-3; Romano Blanks Champions for Six Innings on Three Hits--Robinson Blasts Homer | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/three-horses-win-for-schuttinger-trainer-has-top-day-in-aiken.html | THREE HORSES WIN FOR SCHUTTINGER; Trainer Has Top Day in Aiken Trials--Hall of Fame Is First for Greentree | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/crowd-conveyor-is-subway-scheme-proposed-new-conveyor-belt-subway.html | CROWD 'CONVEYOR' IS SUBWAY SCHEME; PROPOSED NEW CONVEYOR BELT SUBWAY SYSTEM | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/rhode-island-university-voted.html | Rhode Island University Voted | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/papal-nuncio-to-germany-named.html | Papal Nuncio to Germany Named | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/gangs-in-business-feared-by-oconor.html | GANGS IN BUSINESS FEARED BY O'CONOR | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/british-sift-letters-by-captive-tommies.html | BRITISH SIFT LETTERS BY CAPTIVE TOMMIES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/national-basketball-assn.html | NATIONAL BASKETBALL ASSN | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/bellows-private-stock-back.html | Bellows Private Stock Back | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/georgetown-drops-out-of-football-after-60-years-intramural-plan.html | Georgetown Drops Out of Football After 60 Years; INTRAMURAL PLAN ADOPTED BY HOYAS It's Time to Shift to Other Activities, Says Georgetown on Quitting Gridiron UNCERTAINTIES ARE CITED University's Head Believes Finances Should Be Used to Help More Students | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/bunker-sworn-in-as-envoy.html | Bunker Sworn In as Envoy | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/junior-year-in-paris-for-six.html | 'Junior Year in Paris' for Six | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/its-a-good-bet-carroll-would-fail-in-history.html | It's a Good Bet Carroll Would Fail in History | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/merger-of-utilities-authorized-by-fpc.html | MERGER OF UTILITIES AUTHORIZED BY F.P.C. | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/peruvian-air-force-chief-here.html | Peruvian Air Force Chief Here | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dr-j-ivimey-dowling.html | DR. J. IVIMEY DOWLING | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/heath-ave-suites-sold-in-the-bronx-resale-of-two-apartments-on.html | HEATH AVE. SUITES SOLD IN THE BRONX; Resale of Two Apartments on Wales Ave. by Operator in Other Borough Trading | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/apparel-industry-medical-center.html | Apparel Industry Medical Center | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/inquiry-is-ordered-into-mobilization-joint-congressional-unit-sets.html | INQUIRY IS ORDERED INTO MOBILIZATION; Joint Congressional Unit Sets Study on Possible Influence on Tax Concessions | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/miss-norton-fiancee-of-walter-wilkins-jr.html | MISS NORTON FIANCEE OF WALTER WILKINS JR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 10% | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/blooms-and-bunny-hail-easter-season-easter-eggs-and-the-easter.html | BLOOMS AND BUNNY HAIL EASTER SEASON; EASTER EGGS AND THE EASTER RABBIT MADE THEIR APPEARANCE AROUND TOWN | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/events-of-interest-in-shipping-world-2-appointments-made-to-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; 2 Appointments Made to New Shipping Authority--Trials Set for Ocean Monarch | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-ferryboat-cornelius-g-kolff-in-service-on-run-between-staten.html | New Ferryboat Cornelius G. Kolff in Service On Run Between Staten Island and Battery | True | The New York Times | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/major-issues-seen-in-telecasts-now-coverage-of-the-crime-inquiry.html | MAJOR ISSUES SEEN IN TELECASTS NOW; Coverage of the Crime Inquiry Brings Discussion of Free Press, Individual Rights | True | By Jack Gould | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/going-to-puerto-rico-mayor-to-fly-to-san-juan-on-monday-with-us.html | GOING TO PUERTO RICO; Mayor to Fly to San Juan on Monday With U.S. Officials | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dutch-order-5-pay-rise-all-workers-over-23-married-or-family-heads.html | DUTCH ORDER 5% PAY RISE; All Workers Over 23, Married or Family Heads to Benefit | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/wilsonmckinley.html | Wilson--McKinley | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/bonds-and-shares-on-london-market-most-sections-buoyant-on-eve-of.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Buoyant on Eve of 4-Day Easter Holiday --British Funds Gain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-economist-retires-witt-bowden-of-department-of-labor-praised-by.html | U.S. ECONOMIST RETIRES; Witt Bowden of Department of Labor Praised by Tobin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/con-edison-seeks-increase-in-rates-new-york-utility-still-awaiting.html | CON EDISON SEEKS INCREASE IN RATES; New York Utility Still Awaiting Decision on Hearings Ended Before P.S.C. a Year Ago | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/canada-acts-on-seamen-will-check-reliability-of-crews-operating-in.html | CANADA ACTS ON SEAMEN; Will Check Reliability of Crews Operating in Great Lakes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/pur-sang-at-jamaica-spring-brook-colt-among-many-arrivals-for.html | PUR SANG AT JAMAICA; Spring Brook Colt Among Many Arrivals for Spring Racing | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/park-ave-coops-sold.html | Park Ave. 'Co-ops' Sold | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/wood-field-and-stream-revision-of-the-long-island-wildfowl-shooting.html | Wood, Field and Stream; Revision of the Long Island Wildfowl Shooting Season Is Suggested | | By Raymond R. Camp | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-tv-camera-displayed-here-the-new-walkiepeekie-demonstrated-here.html | NEW TV CAMERA DISPLAYED HERE; THE NEW 'WALKIE-PEEKIE' DEMONSTRATED HERE | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/joins-brainard-steel.html | Joins Brainard Steel | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mazzieri-making-bow-at-city-opera-sunday.html | MAZZIERI MAKING BOW AT CITY OPERA SUNDAY | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/general-pay-rise-expected-in-paris-move-to-end-strikes-general-rise.html | General Pay Rise Expected In Paris Move to End Strikes; General Rise in Pay Is Expected In France in Move to End Strikes | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/realty-group-hears-mgoldrick-on-rents.html | REALTY GROUP HEARS M'GOLDRICK ON RENTS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/frank-e-gissler.html | FRANK E. GISSLER | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/manganese-lode-found-biggest-deposits-in-hemisphere-discovered-in.html | MANGANESE LODE FOUND; Biggest Deposits in Hemisphere Discovered in Brazil | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/serenity-marked-in-north-borneo-recovery-problems-insulate-country.html | SERENITY MARKED IN NORTH BORNEO; Recovery Problems Insulate Country Against Tensions in Strife-Torn South Asia | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/carroll-glues-st-louis-to-its-tv-screens-grand-jury-tries-to-link.html | Carroll Glues St. Louis to Its TV Screens; Grand Jury Tries to Link Him to Handbook | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/southern-railway-cuts-funded-debt-10984440-reduction-cited-in.html | SOUTHERN RAILWAY CUTS FUNDED DEBT; $10,984,440 Reduction Cited in Annual Report Includes Equipment Obligations | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/senate-gop-split-4-ways-on-troops-bricker-opposes-any-force-for.html | SENATE G.O.P. SPLIT 4 WAYS ON TROOPS; Bricker Opposes Any Force for Europe, Colleagues Divide on Extent of Curbs | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/congress-to-vote-on-rfc-abolition-bricker-says-he-will-bring-up.html | CONGRESS TO VOTE ON R.F.C. ABOLITION; Bricker Says He Will Bring Up Bill Before the Defense Production Act Expires | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/to-enlarge-directorate-wilwaukee-stockholders-to-vote-on-raising.html | TO ENLARGE DIRECTORATE; Wilwaukee Stockholders to Vote on Raising Board of 15 to 18 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/old-pieces-grace-springtime-rooms-traditional-styling-in-bleached.html | OLD PIECES GRACE SPRINGTIME ROOMS; TRADITIONAL STYLING IN BLEACHED WOOD | True | By Betty Pepis | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/heads-united-artists-sales-here.html | Heads United Artists Sales Here | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/steffen-resumes-suit-against-iba-returns-to-conclude-rebuttal-by.html | STEFFEN RESUMES SUIT AGAINST I.B.A.; Returns to Conclude Rebuttal by Government of Opening Statements in Case | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/general-refractories-sets-record-14000000-loss-for-boac.html | General Refractories Sets Record; $14,000,000 Loss for B.O.A.C. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/rogovin-found-dead-reported-a-suicide.html | ROGOVIN FOUND DEAD; REPORTED A SUICIDE | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/50-soviet-atom-bombs-a-good-guess-urey-says.html | 50 Soviet Atom Bombs A Good Guess, Urey Says | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-soldiers-enter-the-captured-city-of-chunchon.html | U.S. SOLDIERS ENTER THE CAPTURED CITY OF CHUNCHON | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-classification-for-milk.html | New Classification for Milk | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/chicago-tenor-bows-in-vienna.html | Chicago Tenor Bows in Vienna | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/text-of-hovings-letter-to-dewey-opposing-increase-in-city-sales-tax.html | Text of Hoving's Letter to Dewey Opposing Increase in City Sales Tax; Says There Are 25 Other Sources | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/harvard-to-get-1500000-gift.html | Harvard to Get $1,500,000 Gift | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mrs-pw-skogmo.html | MRS. P.W. SKOGMO | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/election-bill-nears-in-french-assembly.html | ELECTION BILL NEARS IN FRENCH ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/brown-shoe-company-sets-weeks-closing.html | BROWN SHOE COMPANY SETS WEEK'S CLOSING | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/members-quit-parking-authority-as-city-loses-legislative-relief.html | Members Quit Parking Authority As City Loses Legislative Relief | True | By Joseph G. Ingraham | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/9-rail-cars-move-huge-power-cable-39200feet-long-weighing-722400.html | 9 RAIL CARS MOVE HUGE POWER CABLE; 39,200-Feet Long, Weighing 722,400 Pounds, It Will Be Laid in Puget Sound | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/who-lies.html | WHO LIES? | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/scrap-collection-urged-by-pravda-main-editorial-in-soviet-organ.html | SCRAP COLLECTION URGED BY PRAVDA; Main Editorial in Soviet Organ Calls Task Vital and Asks Rise in Accumulation | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/joseph-f-madeo.html | JOSEPH F. MADEO | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-atlas-to-list-nations-wealth-milliondollar-project-believed.html | NEW ATLAS TO LIST NATION'S WEALTH; Million-Dollar Project, Believed First of Kind, to Use Data From U.S. Census | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/nathan-wilson-honored-73yearold-operator-is-guest-at-luncheon.html | NATHAN WILSON HONORED; 73-Year-Old Operator Is Guest at Luncheon Birthday Party | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/more-foreign-students-record-number-of-30500-now-at-1254-colleges.html | MORE FOREIGN STUDENTS; Record Number of 30,500 Now at 1,254 Colleges in U.S. | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/need-of-subsidies-in-defense-is-seen-administration-now-sanctions.html | NEED OF SUBSIDIES IN DEFENSE IS SEEN; Administration Now Sanctions Aid to 'Marginal' Producers of Copper, Lead and Zinc OTHER ITEMS MAY FOLLOW Beef Industry Calls on O.P.S. to Put Ceilings on Specific Cuts of Meat at Retail | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-group-chides-peron-cultural-freedom-committee-condemns-la-prensa.html | U.S. GROUP CHIDES PERON; Cultural Freedom Committee Condemns La Prensa Closing | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/ship-brings-home-57-us-war-dead-bodies-of-men-killed-in-korea-are.html | SHIP BRINGS HOME 57 U.S. WAR DEAD; Bodies of Men Killed in Korea Are Landed With Ceremony at San Francisco | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/technical-problems-raised-tests-are-made-with-adapters-needed-to.html | TECHNICAL PROBLEMS RAISED; Tests Are Made With Adapters Needed to Get Ultra High | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/commodity-prices-generally-steady-rubber-edges-forward-both-in.html | COMMODITY PRICES GENERALLY STEADY; Rubber Edges Forward Both in Futures and Spot Markets -- Coffee, Sugar, Move Up | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/girls-barred-from-sail-will-race-fleet-anyway.html | Girls, Barred From Sail, Will Race Fleet Anyway | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/seminar-on-billy-budd.html | Seminar on 'Billy Budd' | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/joseph-kline.html | JOSEPH KLINE | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/becomes-ad-manager-for-wellington-sears.html | Becomes Ad Manager For Wellington Sears | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/wherry-demands-a-curb-on-truman-senator-tells-new-england-women.html | WHERRY DEMANDS A CURB ON TRUMAN; Senator Tells New England Women President Is Heading for Military Dictatorship | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/alberta-gets-bill-to-ship-gas-here-measure-given-first-reading-in.html | ALBERTA GETS BILL TO SHIP GAS HERE; Measure Given First Reading in Legislature Would Supply Anaconda in Montana | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/quakers-oppose-oaths-friends-protest-california-move-on-government.html | QUAKERS OPPOSE OATHS; Friends Protest California Move on Government Employes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/racing-at-laurel-will-start-today-field-of-10-is-set-for-capitol.html | RACING AT LAUREL WILL START TODAY; Field of 10 Is Set for Capitol Handicap, Feature of First Program in Maryland | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dr-wd-silkworth-aided-alcoholics-leader-in-the-founding-and.html | DR. W.D. SILKWORTH, AIDED ALCOHOLICS; Leader in the Founding and Development of Anonymous Group Dies Here at 77 | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/iran-marks-new-year-troops-are-absent-as-shah-goes-to-receive.html | IRAN MARKS NEW YEAR; Troops Are Absent as Shah Goes to Receive Greetings | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/puerto-rican-labor-study-set.html | Puerto Rican Labor Study Set | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/barbara-lee-wed-to-leslie-brown-bride-has-two-attendants-at-her.html | BARBARA LEE WED TO LESLIE BROWN; Bride Has Two Attendants at Her Marriage in Savoy-Plaza to Alumnus of Bucknell | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-defers-curbing-soviet-aides-travel.html | U.S. DEFERS CURBING SOVIET AIDES' TRAVEL | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/simmons-to-raise-5000000.html | Simmons to Raise $5,000,000 | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-source-of-uranium-california-beach-sands-said-to-yield.html | NEW SOURCE OF URANIUM; California Beach Sands Said to Yield 'Practical' Amounts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/crane-long-active-in-firemens-fight-in-12year-career-he-won-a.html | CRANE LONG ACTIVE IN FIREMEN'S FIGHT; In 12-Year Career He Won a Reputation as 'Insurgent'-- 'Exiled' for Criticism | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/pacific-institute-denies-red-taint-official-reports-support-of-many.html | PACIFIC INSTITUTE DENIES RED TAINT; Official Reports Support of 'Many' Notables--Swope Reappointed Chairman | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/butlers-aides-split-on-handling-of-funds.html | BUTLER'S AIDES SPLIT ON HANDLING OF FUNDS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/amtorg-loses-court-case-170000-damages-awarded-to-ecco-corporation.html | AMTORG LOSES COURT CASE; $170,000 Damages Awarded to Ecco Corporation | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/canadian-un-aide-named.html | Canadian U.N. Aide Named | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/toronto-milk-strike-ends.html | Toronto Milk Strike Ends | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/canadian-arms-offer-is-accepted-by-italy.html | CANADIAN ARMS OFFER IS ACCEPTED BY ITALY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/white-plains-concerts-set.html | White Plains Concerts Set | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/export-bank-loans-565800000-in-1950-report-to-congress-also-says.html | EXPORT BANK LOANS $565,800,000 IN 1950; Report to Congress Also Says Net Income During the Year Amounted to $50,400,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dairy-council-names-wentworth.html | Dairy Council Names Wentworth | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/textile-school-alumni-to-meet.html | Textile School Alumni to Meet | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/wholesale-food-prices-ease.html | Wholesale Food Prices Ease | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/teachers-absolved-of-subversive-acts.html | TEACHERS ABSOLVED OF SUBVERSIVE ACTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dr-w-bachmann-chemist-49-dies-developer-of-process-used-in-making.html | DR. W. BACHMANN, CHEMIST, 49, DIES; Developer of Process Used in Making of RDX Explosive Saved U.S. $100,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/edwin-s-carman-75-expert-on-machinery.html | EDWIN S. CARMAN, 75, EXPERT ON MACHINERY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/red-roundup-fund-urged-truman-asks-congress-for-extra-775000-for.html | RED ROUND-UP FUND URGED; Truman Asks Congress for Extra $775,000 for Prison Bureau | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/charles-nichols.html | CHARLES NICHOLS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/pravda-sees-us-crash-editorial-in-soviet-paper-cites-increased-war.html | PRAVDA SEES U.S. 'CRASH'; Editorial in Soviet Paper Cites Increased War Spending | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/piedmont-ouster-asked-students-demand-firing-college-president-in.html | PIEDMONT OUSTER ASKED; Students Demand Firing College President in Row Over Gift | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/sinkiang-in-china-held-sovietruled-russians-reported-developing.html | SINKIANG IN CHINA HELD SOVIET-RULED; Russians Reported Developing Province as Military Base, Source of Vital Minerals | True | By Robert Trumbull Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/in-active-reserves-will-get-release-forces-hope-soon-to-let-out.html | IN ACTIVE RESERVES WILL GET RELEASE; Forces Hope Soon to Let Out All--MacArthur Is Slated to Get Added Men | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/commissioner-out-water-supply-commissioner-resigns.html | COMMISSIONER OUT; WATER SUPPLY COMMISSIONER RESIGNS | True | By Leo Egan | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/pittsburgh-business-off-lowest-level-in-1951-reported-reached-last.html | PITTSBURGH BUSINESS OFF; Lowest Level in 1951 Reported Reached Last Week | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/prices-move-down-in-cotton-futures-market-opens-unchanged-to-9.html | PRICES MOVE DOWN IN COTTON FUTURES; Market Opens Unchanged to 9 Points Lower--Bids for the March, May, July at Ceiling | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/cleveland-offers-12900000-issues-bids-on-bonds-dated-may-1-to-be.html | CLEVELAND OFFERS $12,900,000 ISSUES; Bids on Bonds Dated May 1 to Be Received April 10--Other Government Flotations | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/larger-sales-territory-given-yale-towne-aide.html | Larger Sales Territory Given Yale & Towne Aide | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/endorse-jewish-youth-week.html | Endorse Jewish Youth Week | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/engineers-welcome-inquiry-at-sampson.html | ENGINEERS WELCOME INQUIRY AT SAMPSON | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/exred-parks-cites-big-stars-in-cell-no-names-revealed-however-by.html | EX-RED PARKS CITES 'BIG STARS IN CELL; No Names Revealed, However, by House Inquiry Source--Actor Praised in Capital | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/easier-curb-urged-on-senate-debate-10-senators-join-lehman-in-plan.html | EASIER CURB URGED ON SENATE DEBATE; 10 Senators Join Lehman in Plan to Invoke Closure by Less Than 64 Votes Now Needed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/march-31-closing-for-dowling-play-angel-in-the-pawnshop-will-end.html | MARCH 31 CLOSING FOR DOWLING PLAY; 'Angel in the Pawnshop' Will End Booth Run, Permitting Transfer of Horton Show | True | By Sam Zolotow | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/presidents-wives-portrayed-in-wax-all-the-figures-are-garbed.html | PRESIDENTS' WIVES PORTRAYED IN WAX; All the Figures Are Garbed Authentically--Display Aids U.S.O. Fund Drive | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/rising-arms-costs-alarm-johnston-he-calls-inflation-sabotage-and.html | RISING ARMS COSTS ALARM JOHNSTON; He Calls Inflation Sabotage and Pleads for New Curbs on Credit, Profits, Pay | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mrs-gw-pepper-dies-wife-of-former-senator-from-pennsylvania-was-85.html | MRS. G.W. PEPPER DIES; Wife of Former Senator From Pennsylvania Was 85 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-britain-to-meet-on-yugoslav-aid-plea.html | U.S., BRITAIN TO MEET ON YUGOSLAV AID PLEA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/william-p-barba.html | WILLIAM P. BARBA | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hiss-starts-term-on-perjury-count-on-way-to-jail-to-start-serving.html | HISS STARTS TERM ON PERJURY COUNT; ON WAY TO JAIL TO START SERVING SENTENCE | True | By Edward Ranzal | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/brazil-to-fight-cancer-opens-foundation-in-honor-of-doctor-dying-of.html | BRAZIL TO FIGHT CANCER; Opens Foundation in Honor of Doctor Dying of the Disease | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/howe-adds-canadian-post-trade-minister-will-also-serve-as-defense.html | HOWE ADDS CANADIAN POST; Trade Minister Will Also Serve as Defense Output Chief | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/4000-given-to-bronx-hospital.html | $4,000 Given to Bronx Hospital | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dewey-receptive-to-ousters-in-city-awaits-requests-for-removal-of.html | DEWEY RECEPTIVE TO OUSTERS IN CITY; Awaits Requests for Removal of Officials Linked at Crime Inquiry With Underworld | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/takes-secret-command-at-sea.html | Takes Secret Command at Sea | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/prr-train-derailed-in-ohio.html | P.R.R. Train Derailed in Ohio | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/marine-engineers-meet-they-and-naval-architects-dine-and-hear.html | MARINE ENGINEERS MEET; They and Naval Architects Dine and Hear Papers | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/letters-to-the-times-for-honest-government-revised-election-laws.html | Letters to The Times; For Honest Government Revised Election Laws, Scrutiny of Officials Among Steps Proposed | True | RICHARD H. WELS. New York, March 21, 1951. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/boucher-stays-as-rangers-pilot-despite-failure-to-gain-playoffs.html | Boucher Stays as Rangers' Pilot Despite Failure to Gain Play-Offs; Manager's Offer to Resign Refused by Garden Head --Will Rebuild Squad | True | By Joseph C. Nichols | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/wqxr-will-broadcast-half-of-horowitz-recital.html | WQXR Will Broadcast Half of Horowitz Recital | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/advertising-news-promotion-for-caribbean.html | Advertising News; Promotion for Caribbean | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-opposes-changes-in-italian-pact-now.html | U.S. OPPOSES CHANGES IN ITALIAN PACT NOW | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/to-manage-borden-department.html | To Manage Borden Department | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/block-of-stores-burns-2-completely-destroyed-and-4-damaged-in.html | BLOCK OF STORES BURNS; 2 Completely Destroyed and 4 Damaged in Hempstead | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/gloria-eisler-betrothed.html | Gloria Eisler Betrothed. | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/brig-gen-michaelis-confirmed-by-senate.html | BRIG. GEN. MICHAELIS CONFIRMED BY SENATE | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/citizenship-test-for-one-anastasia-gerardo-and-his-2-sponsors-will.html | CITIZENSHIP TEST FOR ONE ANASTASIA; Gerardo and His 2 Sponsors Will Have Their Backgrounds Told to Court April 24 | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/3d-ave-subsidiaries-keep-interim-fares.html | 3D AVE. SUBSIDIARIES KEEP INTERIM FARES | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/murder-car-clash-in-trenton-trial-police-alarm-description-is-not.html | MURDER CAR CLASH IN TRENTON TRIAL; Police Alarm Description Is Not Same as That Given by State of Getaway Vehicle | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/climax-in-germany-in-september-seen-russians-expected-to-use-war.html | CLIMAX IN GERMANY IN SEPTEMBER SEEN; Russians Expected to Use War Games as a Threat to Sway West to Unity | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/paul-f-jaquet.html | PAUL F. JAQUET | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/cullman-opposes-seaway-project-tells-rotary-group-proponents.html | CULLMAN OPPOSES SEAWAY PROJECT; Tells Rotary Group Proponents Underestimate Cost-- Sees Gains Overvalued | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/british-radio-puts-brakes-on-slimming.html | BRITISH RADIO PUTS BRAKES ON SLIMMING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/russia-wants-the-ships.html | RUSSIA WANTS THE SHIPS | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/bridge-fete-monday-to-help-day-nursery.html | BRIDGE FETE MONDAY TO HELP DAY NURSERY | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/stetson-shirt-names-saltzman.html | Stetson Shirt Names Saltzman | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/beer-license-revoked-state-liquor-authority-reports-3-cancellations.html | BEER LICENSE REVOKED; State Liquor Authority Reports 3 Cancellations, 9 Suspensions | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hotel-is-darkened-by-shortcircuit-92d-street-beauty-parlor-is.html | HOTEL IS DARKENED BY SHORT-CIRCUIT; 92d Street Beauty Parlor Is Caught With Its Clients' Hair Down in Mishap | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/13-regional-councils-to-be-set-up-to-decentralize-munitions-board.html | 13 Regional Councils to Be Set Up To Decentralize Munitions Board; Civilian Chairman to Head Each Under Plan of Defense Department for Coordination of Military Procurement and Building | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/british-circulation-up-1312985000-notes-reported-is-12692000.html | BRITISH CIRCULATION UP; 1,312,985,000 Notes Reported Is 12,692,000 Increase | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/east-germany-charges-treason.html | East Germany Charges 'Treason' | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/65family-building-bought-in-brooklyn.html | 65-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/charles-e-toney-70-retired-jurist-here.html | CHARLES E. TONEY, 70, RETIRED JURIST HERE | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/ford-peacewelfare-fund-has-assets-near-half-billion-68791847.html | Ford Peace-Welfare Fund Has Assets Near Half Billion; $68,791,847 Available in Liquid Resources for Trust's Work | True | The New York Times | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-trial-is-denied-to-doomed-assassin.html | NEW TRIAL IS DENIED TO DOOMED ASSASSIN | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/holder-of-nazi-award-appointed.html | Holder of Nazi Award Appointed | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mrs-jl-steinfeld-has-child.html | Mrs. J.L. Steinfeld Has Child | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/un-unit-sets-inquiry-transport-body-orders-study-of-insurance-curbs.html | U.N. UNIT SETS INQUIRY; Transport Body Orders Study of Insurance Curbs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-06-11 | RE0000031623 | B00000292803 |
| 1951-03-23 | 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/retiring-macys-buyer-honored.html | Retiring Macy's Buyer Honored | True | | 1979-06-11 | RE0000031623 | B00000292803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/transport-news-and-notes-sailing-of-grace-liner-put-off-for-week-as.html | Transport News and Notes; Sailing of Grace Liner Put Off for Week as Wildcat Strike on Pier 45 Continues Death Toll Among Wounded Cut More Oil Carried by Water Aircraft Yearbook Issued | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/laurel-park-entries.html | Laurel Park Entries | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/old-prints-on-display.html | Old Prints on Display | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/flowers-crowd-citys-shops-to-keep-early-date-with-easter-pot-plants.html | Flowers Crowd City's Shops to Keep Early Date With Easter; Pot Plants Lead Floral Parade--Mimosa Is Here From Riviera Prices to Please All Roses Costly as Ever | True | By Dorothy H. Jenkins | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/english-six-beats-us.html | English Six Beats U.S. | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bone-not-chipped-in-reynolds-arm-xray-discloses-inflammation-20181.html | BONE NOT CHIPPED IN REYNOLDS ARM; X-Ray Discloses Inflammation --20,181 See Yanks Lose to Seals, 18 to 5 Thumb Completely Healed Byme Fails in Box | True | By James P. Dawson Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/injured-your-host-may-be-destroyed-racer-faces-slow-death-with-a.html | INJURED YOUR HOST MAY BE DESTROYED; Racer Faces Slow Death With a Broken Foreleg-- Owner Goetz Weighs Decision | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tobey-would-keep-crime-study-going-urges-60day-extension-but.html | TOBEY WOULD KEEP CRIME STUDY GOING; Urges 60-Day Extension, but Kefauver Sees Enough Data in Hand to Recommend Laws TOBEY WOULD KEEP CRIME STUDY GOING Pleased by Moran Resignation Legalized Gambling Opposed Inquiry on Tobey Urged | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/veterans-from-the-korean-fighting-get-trips-home.html | VETERANS FROM THE KOREAN FIGHTING GET TRIPS HOME | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/national-security.html | National Security | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/us-subpoena-at-issue-showcause-order-given-in-case-of-abner-green.html | U.S. SUBPOENA AT ISSUE; Show-Cause Order Given in Case of Abner Green | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/5000-out-at-harvester-workers-refuse-union-request-to-end-milwaukee.html | 5,000 OUT AT HARVESTER; Workers Refuse Union Request to End Milwaukee Tie-Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/heads-jewish-veterans-unit.html | Heads Jewish Veterans' Unit | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/abroad-if-the-stone-were-only-rolled-away-a-march-and-a-parade.html | Abroad; If the Stone Were Only Rolled Away! A March and a Parade Festival of Rebirth Props for Our Faith The Roadblock of Fear | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/matthew-oratorio-is-given-at-rutgers.html | 'MATTHEW' ORATORIO IS GIVEN AT RUTGERS | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/105000-hurt-in-industries.html | 105,000 Hurt in Industries | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/lowly-nickel-can-do-big-things-in-un-one-keeps-paraguay-in-good.html | Lowly Nickel Can Do Big Things in U.N.; One Keeps Paraguay in Good Standing | True | By A. M. Rosenthal Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/richard-w-buchanan.html | RICHARD W. BUCHANAN | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-ee-manning-60-composer-and-singer.html | MRS. E.E. MANNING, 60, COMPOSER AND SINGER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mail-trucking-set-for-new-england-new-policy-for-short-hauls.html | MAIL TRUCKING SET FOR NEW ENGLAND; New Policy for Short Hauls, Replacing Railroads, Will Be Started With 4 Routes CHANGE WITHIN 2 WEEKS Stamford-New Canaan, Conn., Among Lines--Yearly Saving Estimated at $140,000 Regional Chiefs End Session Railroads Seek Increase | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/maurice-h-lanman-sr.html | MAURICE H. LANMAN SR. | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/utility-report.html | UTILITY REPORT | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/giosa-earns-draw-in-bout-with-davis-philadelphian-gets-referees.html | GIOSA EARNS DRAW IN BOUT WITH DAVIS; Philadelphian Gets Referee's Vote at Garden--Minelli Victor Over Diamond A Noteworthy Performance Counter-Punches Expertly | True | By Joseph C. Nichols | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/new-financing.html | New Financing | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/democrats-regain-rule-in-patchogue.html | DEMOCRATS REGAIN RULE IN PATCHOGUE | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/our-interest-in-argentina.html | OUR INTEREST IN ARGENTINA | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/showdown-at-hand-in-tennessee-feud.html | SHOWDOWN AT HAND IN TENNESSEE 'FEUD' | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/israel-may-send-us-plan-on-korea-peace.html | ISRAEL MAY SEND U.S. PLAN ON KOREA PEACE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/on-television-morning-afternoon-evening.html | ON TELEVISION; MORNING AFTERNOON EVENING | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/home-week-draws-16000-to-cornell-students-of-9-nations-stress.html | HOME WEEK DRAWS 16,000 TO CORNELL; Students of 9 Nations Stress Better Family Living as Goal of Homemaking Education | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/army-shifts-2-commands-replaces-chiefs-of-missions-in-iran-and.html | ARMY SHIFTS 2 COMMANDS; Replaces Chiefs of Missions in Iran and Greece | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/accounts.html | Accounts | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/oil-reserves.html | Oil Reserves | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/james-p-mcoy.html | JAMES P. M'COY | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dr-rank-appointed.html | Dr. Rank Appointed | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dr-a-l-goldwater-a-physician-54-years.html | DR. A. L. GOLDWATER, A PHYSICIAN 54 YEARS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/retains-hoboken-report-shea-to-make-his-crime-study-known-only-to.html | RETAINS HOBOKEN REPORT; Shea to Make His Crime Study Known Only to Grand Jury | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/pier-folk-give-church-1560.html | Pier Folk Give Church $1,560 | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/j-langerman-62-of-howard-stores-a-founder-and-expresident-of-the.html | J. LANGERMAN, 62, OF HOWARD STORES; A Founder and Ex-President of the Men's Clothing Chain Dies in Miami Beach | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wolves-or-coyotes-experts-split-on-deerslayers-of-adirondacks.html | Wolves or Coyotes? Experts Split On Deerslayers of Adirondacks | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/music-events-today.html | Music Events Today | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/heads-canadian-fleet-in-korea.html | Heads Canadian Fleet in Korea | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/music-programs-that-will-be-offered-at-easter-services-in-churches.html | Music Programs That Will Be Offered at Easter Services in Churches of City Tomorrow; TO SING EASTER HYMNS TOMORROW MORNING | True | The New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-james-w-proctor.html | MRS. JAMES W. PROCTOR | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/satellite-buildup-in-armies-goes-on-soviet-equipment-and-training.html | SATELLITE BUILD-UP IN ARMIES GOES ON; Soviet Equipment and Training, Use of Russian Terms Mark the Current Developments Activities in Hungary. Rumania Under Pressure | True | By C.I. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/prensa-ban-is-seen-as-peron-necessity-independence-of-paper-held-to.html | PRENSA BAN IS SEEN AS PERON NECESSITY; Independence of Paper Held to Run Against the Basic Tenet of Buenos Aires Regime STAFF SHOWS ITS HEROISM Most Employes Stayed Loyal in Spite of Pay Rise Forced by Government Action Staff Shows Heroism Held Sop to Unions | True | By Herbert L. Matthews Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/emerson-will-offer-new-17995-tv-set.html | EMERSON WILL OFFER NEW $179.95 TV SET | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mcracken-signed-to-actpeter-pan-she-will-take-over-role-from-jean.html | M'CRACKEN SIGNED TO ACT'PETER PAN'; She Will Take Over Role From Jean Arthur in Chicago for 2 Weeks-- Play May Return No Verdict on Stagehands 'Tony' Awards Tomorrow | True | By Louis Calta | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/new-syrian-cabinet-formed.html | New Syrian Cabinet Formed. | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/insurance-borrowing.html | Insurance Borrowing | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/admits-26000-swindle.html | Admits $26,000 Swindle | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/national-aau-basketball.html | National A.A.U. Basketball | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wholesale-prices-again-at-new-high-average-up-22-since-jan-23-and.html | WHOLESALE PRICES AGAIN AT NEW HIGH; Average Up 2.2% Since Jan. 23 and 20.7% in Year--Increase in Farm Goods Largest | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/herbert-f-ingalls.html | HERBERT F. INGALLS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mayor-signs-bills-on-retiring-police-requirement-of-30day-wait-can.html | MAYOR SIGNS BILLS ON RETIRING POLICE; Requirement of 30-Day Wait Can Now Be Postponed by Petitions for Referendum Two Procedures for Delay Adherence to Hearings on Bills Indication of a Court Test | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/job-is-an-emergency-one.html | Job Is an "Emergency" One | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tobacco-men-hit-tax-rise-tell-house-group-10c-rise-will-cut-us.html | TOBACCO MEN HIT TAX RISE; Tell House Group 10c Rise Will Cut U.S. Revenues | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/steel-mill-likely-for-new-england-council-adopts-resolution-of.html | STEEL MILL 'LIKELY' FOR NEW ENGLAND; Council Adopts Resolution of Confidence in Its Subsidiary Development Corp. 'Close to the Vest' Strategy Wheeler Defends Site | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tv-for-puerto-rico-new-rochelle-company-to-build-station-and.html | TV FOR PUERTO RICO; New Rochelle Company to Build Station and Factory There | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/french-bar-pact-on-mediterranean-defense-unless-consulted-by-us.html | French Bar Pact on Mediterranean Defense Unless Consulted by U.S., Britain on Planning | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/colorado-project-stirs-a-new-clash.html | COLORADO PROJECT STIRS A NEW CLASH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dr-ayres-heads-detroit-tech.html | Dr. Ayres Heads Detroit Tech | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/milton-jones-gain-final-will-meet-today-for-school-squash-racquets.html | MILTON, JONES GAIN FINAL; Will Meet Today for School Squash Racquets Honors | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/vacation-trips-for-students.html | Vacation Trips for Students | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-f-w-eldridge.html | MRS. F. W. ELDRIDGE | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/moe-fisch.html | MOE FISCH | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/grandma-moses-shows-paintings-25-works-from-last-decade-are-at.html | GRANDMA MOSES SHOWS PAINTINGS; 25 Works From Last Decade Are at Galerie St. Etienne-- Scenic Designs by Polakov Among the art exhibitions of the week is one by America's most widely known "primitive." There is little new to say about Grandma Moses, except that she is still painting hard, still ransacking her mind for remembrance of things past. | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/books-to-bear-digits-of-congress-library.html | BOOKS TO BEAR DIGITS OF CONGRESS LIBRARY | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/succeeds-to-presidency-of-toolmaking-concern.html | Succeeds to Presidency Of Toolmaking Concern. | True | Blakemore Studios | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/elected-to-presidency-of-watch-assemblers.html | Elected to Presidency Of Watch Assemblers | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/jerusalem-is-ready-for-easter-services.html | JERUSALEM IS READY FOR EASTER SERVICES | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/new-step-toward-atom-planes.html | New Step Toward Atom Planes | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/letters-to-the-times-animal-experimentation-its-contribution-to.html | Letters to The Times; Animal Experimentation Its Contribution to Human Health and Welfare Summarized Celebrating Greek Independence Economics of Lotteries Wheat for India Urged Action Said to Be Necessary for Our National Security That Hypothetical Aviator. Use of European Manpower | | W. PARKER ANSLOW Jr.,LEOPOLD HEINEMANN. New York, March 20, 1951.A. BARR COMSTOCK.ALBERT L. WECHSLER. New York, March 17, 1951. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/548-for-april-milk-price-set-by-blanford-compares-with-578-this.html | $5.48 FOR APRIL MILK; Price Set by Blanford Compares With $5.78 This Month | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/triple-un-drive-sets-korean-trap-armor-joins-paratroopers-to-push.html | TRIPLE U.N. DRIVE SETS KOREAN TRAP; Armor Joins Paratroopers to Push South as 2 Other Units Head North to Box Enemy TRIPLE U.N. DRIVE SETS KOREA TRAP Drive Made in Force | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/kansas-state-tops-cougar-team-6454-gains-western-n-c-a-a-final-by.html | KANSAS STATE TOPS COUGAR TEAM, 64-54; Gains Western N. C. A. A. Final by Beating Brigham Young -- Oklahoma Aggies Win | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/red-labor-conferees-to-oppose-the-west.html | RED LABOR CONFEREES TO OPPOSE THE WEST | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/news-of-food-man-who-couldnt-let-well-enough-alone-turns-wifes.html | News of Food; Man Who Couldn't Let Well Enough Alone Turns Wife's Dough Into Prize Package Wife's Strudel Good, But-- Bean-baking Speeded Up Plenty of Beef and Pork! No February Shortage | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/text-of-macarthurs-korea-statement.html | Text of MacArthur's Korea Statement | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-henry-k-browning.html | MRS. HENRY K. BROWNING | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/personna-blade-cuts-price.html | Personna Blade Cuts Price | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/frank-lach.html | FRANK LACH | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dartmouth-reunion-will-be-held-friday.html | DARTMOUTH REUNION WILL BE HELD FRIDAY | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/house-on-lenox-road-in-brooklyn-trading.html | HOUSE ON LENOX ROAD IN BROOKLYN TRADING | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/crane-co-reports-96-gain-in-income-net-for-1950-15766171-or-648-a.html | CRANE CO. REPORTS 96% GAIN IN INCOME; Net for 1950 $15,766,171, or $6.48 a Share as Compared With $8,011,887, or $3.17 SALES SHOW GAIN OF 25.8% $220,066,910 Total Is Second Best in Company's History -- Other Company Earnings | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations North Korean | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/christians-mark-ordeal-on-cross-15000-attend-good-friday-services.html | CHRISTIANS MARK ORDEAL ON CROSS; 15,000 Attend Good Friday Services in St. Patrick's -- St. Thomas Thronged Meditation on Last 7 Words | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/nylon-fullfashioned-exports-up.html | Nylon Full-Fashioned Exports Up | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/col-harry-montgomery.html | COL. HARRY MONTGOMERY | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/reports-or-skiing-conditions.html | Reports or Skiing Conditions | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/sydney-krim.html | SYDNEY KRIM | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/new-haven-fares-to-rise-p-s-c-extends-12-increase-granted-to-10.html | NEW HAVEN FARES TO RISE; P. S. C. Extends 12 % Increase Granted to 10 Other Roads | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wide-food-controls-near-disalle-says.html | WIDE FOOD CONTROLS NEAR, DISALLE SAYS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/ben-hogan-movie-opens-fort-worth-honors-noted-golfer-at-film.html | BEN HOGAN MOVIE OPENS; Fort Worth Honors Noted Golfer at Film Premiere of Life | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/michael-santangelo.html | MICHAEL SANTANGELO | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tv-education-plan-called-deficient-miss-hennock-pledges-drive-to.html | TV EDUCATION PLAN CALLED DEFICIENT; Miss Hennock Pledges Drive to Reserve 25% of Outlets for Use by Schools | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/rumania-dismisses-4-economic-aides-dropping-of-top-ministers-is.html | RUMANIA DISMISSES 4 ECONOMIC AIDES; Dropping of Top Ministers Is Linked to Lagging Output of Country's Oil Fields Drop in Oil Production Czech Foreign Aide Purged Bulgars to Be Prosecuted Ex-Envoy Seeks Asylum Five Poles to Face Charges 4 Albanians Sentenced Dispatch of The Times, London. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/kenny-bunnys-standin-gratifies-6yearold-boy.html | Kenny, Bunny's Stand-In, Gratifies 6-Year-Old Boy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/belgrade-to-try-5-in-spy-case.html | Belgrade to Try 5 in Spy Case | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/siu-to-debate-issues-of-defense-union-convention-will-chart-its.html | S.I.U. TO DEBATE ISSUES OF DEFENSE; Union Convention Will Chart Its Role in New National Shipping Authority Manpower Issue Not Pressing Welfare Plan a Success Here | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/air-force-sets-raid-test-many-civilians-needed-april-14-and-15-for.html | AIR FORCE SETS RAID TEST; Many Civilians Needed April 14 and 15 for 21-State Area | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/india-scans-soviet-offer-of-wheatjute-exchange.html | India Scans Soviet Offer Of Wheat-Jute Exchange | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/television-to-help-baseball.html | Television to Help Baseball | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/paradrop-in-korea-fails-to-flush-foe-jeeps-artillery-medical-team.html | PARADROP IN KOREA FAILS TO FLUSH FOE; Jeeps, Artillery, Medical Team Spill From 'Flying Boxcars' --Ridgway on the Scene Joined by Fighters | True | By Greg MacGregor Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/newsdealers-in-appeal-ask-mayor-to-support-council-bill-on-size-of.html | NEWSDEALERS IN APPEAL; Ask Mayor to Support Council Bill on Size of Stands | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/yonkers-trees-too-thin-robbery-suspect-tries-to-hide-behind-one-and.html | YONKERS TREES TOO THIN; Robbery Suspect Tries to Hide Behind One and Game Ends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/war-hero-loses-life-as-jets-crash-in-air.html | WAR HERO LOSES LIFE AS JETS CRASH IN AIR | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/business-as-usual-in-seoul.html | BUSINESS AS USUAL IN SEOUL | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/policeman-kills-himself-suicide-is-fifth-during-inquiry-into.html | POLICEMAN KILLS HIMSELF; Suicide Is Fifth During Inquiry Into Philadelphia Scandals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/lawyers-to-study-indian-affairs.html | Lawyers to Study Indian Affairs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/press-agents-go-international.html | Press Agents Go International | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/12305-more-va-beds-slated-for-mid1952.html | 12,305 MORE V.A. BEDS SLATED FOR MID-1952 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/expert-warns-us-of-germwar-peril.html | EXPERT WARNS U.S. OF GERM-WAR PERIL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dealers-divided-on-vacations.html | Dealers Divided on Vacations | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/milan-mourns-14-children.html | Milan Mourns 14 Children | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-martin-carroll.html | MRS. MARTIN CARROLL | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/soviet-seizure-implied-vienna-paper-says-russians-run-czechoslovak.html | SOVIET SEIZURE IMPLIED; Vienna Paper Says Russians Run Czechoslovak Railways | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/ice-crushes-sealer-35-saved.html | Ice Crushes Sealer: 35 Saved | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/life-insurance-purchases.html | Life Insurance Purchases | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/price-index-soars-rail-wage-rise-due-escalator-pact-gives-million.html | PRICE INDEX SOARS; RAIL WAGE RISE DUE; 'Escalator' Pact Gives Million Workers 6 Cents an Hour but 10% Limit Is 2 Costs Rise in War Period PRICE INDEX SOARS; RAIL PAY RISE DUE "Escalator" Clause in Pact Threats of Unrest Seen Problem for Administration | True | By Joseph A. Loftus Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tottenham-downs-fulham-team10-maintains-fivepoint-lead-in-english.html | TOTTENHAM DOWNS FULHAM TEAM, 1-0; Maintains Five-Point Lead in English Soccer as Easter Holiday Play Starts | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/u-n-to-resettle-50000-in-egypts-sinai-desert.html | U. N. to Resettle 50,000 In Egypt's Sinai Desert | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/eca-of-the-future.html | E.C.A. OF THE FUTURE | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/books-of-the-times-celestial-magnitudes-in-capsules-diagnoses-of.html | Books of The Times; Celestial Magnitudes in Capsules Diagnoses of Cosmic Topography | True | By Charles Poore | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/soccer-americans-win.html | Soccer Americans Win | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/antitrust-inquiry-faces-ncaa-over-video-ban.html | Anti-Trust Inquiry Faces N.C.A.A. Over Video Ban | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/cornings-99year-record-1950-share-earnings-are-653-against-256-in.html | CORNING'S 99-YEAR RECORD; 1950 Share Earnings Are $6.53, Against $2.56 in 1949 | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/george-m-seidler.html | GEORGE M. SEIDLER | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/powder-blast-alerts-2-counties.html | Powder Blast Alerts 2 Counties | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/storm-halts-plane-search.html | Storm Halts Plane Search | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/easter-message-is-that-jesus-has-returned-after-triumphing-over.html | Easter Message Is That Jesus Has Returned After Triumphing Over Evil, Says Gilbert | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/ussifts-tax-data-filed-by-odwyer-moran-and-crews-agents-obtain.html | U.S.SIFTS TAX DATA FILED BY O'DWYER, MORAN AND CREWS; Agents Obtain Records for an Investigation to Determine if Laws Were Evaded STATE SETS RACING STUDY Firefighters Union Suspends Crane as a Result of His Story at Senate Inquiry Penetrating Inquiry Indicated TAX AGENTS STUDY O'DWYER RETURNS | True | By Leo Egan | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/in-musical-debut.html | IN MUSICAL DEBUT | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/george-h-fyle.html | GEORGE H. FYLE | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/air-king-to-spend-million.html | Air King to Spend Million | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/assignment-in-new-york-county.html | ASSIGNMENT; In New York County | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/to-confer-on-anniversary-fete.html | To Confer on Anniversary Fete | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/call-over-third-in-8600-sprint-whiffenpoof-catches-suleiman-at-wire.html | CALL OVER THIRD IN $8,600 SPRINT; Whiffenpoof Catches Suleiman at Wire to Gain Dead Heat in Capitol Handicap 10,944 WAGER $695,868 Roberto, Sun Elsie Form $932 Daily Double as Maryland Season Gets Under Way Boulmetis Astride Suleiman Parlay More Profitable | True | By Michael Strauss Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/two-examples-of-bad-traffic-manners-by-motorists.html | TWO EXAMPLES OF BAD TRAFFIC MANNERS BY MOTORISTS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/e-frederick-marsiglio.html | E. FREDERICK MARSIGLIO | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/warns-on-price-spiral-gov-warren-asserts-inflation-is-getting-out.html | WARNS ON PRICE SPIRAL; Gov. Warren Asserts Inflation Is 'Getting Out of Hand' | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/nazi-victims-are-paid-u-s-zone-aide-says-average-compensation-is.html | NAZI VICTIMS ARE PAID; U. S. Zone Aide Says Average Compensation Is $950 | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/boys-death-in-icebox-believed-accidental.html | BOY'S DEATH IN ICEBOX BELIEVED ACCIDENTAL | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/red-sox-blanked-by-cincinnati-70-ramsdell-byerly-star-in-box-for.html | RED SOX BLANKED BY CINCINNATI, 7-0; Ramsdell, Byerly Star in Box for Reds--Braves, Pirates and White Sox Victors | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tobey-for-senate-on-tv-sees-the-sound-cut-down.html | Tobey for Senate on TV; Sees the Sound Cut Down | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/easter-forecast-fair-cool-windy.html | Easter Forecast: Fair, Cool, Windy | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/austrians-advised-to-restrict-credit.html | AUSTRIANS ADVISED TO RESTRICT CREDIT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/us-seeks-garsson-plant-803458-offer-for-property-is-approved-by.html | U.S. SEEKS GARSSON PLANT; $803,458 Offer for Property Is Approved by Referee | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/truman-signs-rent-bill-extending-curb-to-june-30.html | Truman Signs Rent Bill Extending Curb to June 30 | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/national-basketball-assn.html | NATIONAL BASKETBALL ASSN | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/purse-with-12100-gone-jewels-and-cash-vanish-when-woman-leaves-them.html | PURSE WITH $12,100 GONE; Jewels and Cash Vanish When Woman Leaves Them in Office | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/conservatives-back-liberal.html | Conservatives Back Liberal | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/utility-registers-10000000-bonds-monongahela-power-files-with-sec.html | UTILITY REGISTERS $10,000,000 BONDS; Monongahela Power Files With S.E.C. and Plans to Sell Additional Common Stock Wisconsin Power and Light Sattler's, Inc. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/chiles-head-urges-firmness-to-soviet-gonzalez-videla-holds-attack.html | CHILE'S HEAD URGES FIRMNESS TO SOVIET; Gonzalez Videla Holds Attack Can Be Averted, but Warns of Indirect Expansion Chile a Part of Free World Role of Opposition Press | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/to-manage-wilfred-funk-inc.html | To Manage Wilfred Funk, Inc. | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tournament-basketball.html | Tournament Basketball | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bars-rate-cut-on-cottons-icc-acts-on-shipments-to-florida-by.html | BARS RATE CUT ON COTTONS; I.C.C. Acts on Shipments to Florida by Southern Mills | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/hope-dim-for-boys-missing-in-jersey.html | HOPE DIM FOR BOYS MISSING IN JERSEY | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/state-to-set-up-defense-school-will-train-staff-officers-in-rescue.html | STATE TO SET UP DEFENSE SCHOOL; Will Train Staff Officers in Rescue Work by Use of Actual Demolitions A school for senior staff officers of civil defense, where chiefs of rescue will take an intensive twoweek course in atomic bomb rescue work, is to be set up soon in the Albany area, it was learned yesterday. Qualifications for Selection | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/kentucky-opposes-illinois-here-tonight-in-eastern-court-final.html | Kentucky Opposes Illinois Here Tonight in Eastern Court Final; Victor at Garden Will Meet Western Winner at Minneapolis for N. C. A. A. Title-- St. John's-N.C. State in Opener | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/on-the-radio-afternoon-evening-evening.html | ON THE RADIO; AFTERNOON EVENING EVENING | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/vote-reform-plan-delayed-in-france.html | VOTE REFORM PLAN DELAYED IN FRANCE | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/harvey-fox.html | HARVEY FOX | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/sturgess-takes-title.html | Sturgess Takes Title | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/asks-us-tax-boycott-ohio-man-starts-chain-letter-to-protest.html | ASKS U.S. TAX BOYCOTT; Ohio Man Starts Chain Letter to Protest 'Corruption' | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/to-picket-kanins-film-catholic-war-veterans-also-protest-born.html | TO PICKET KANIN'S FILM; Catholic War Veterans Also Protest 'Born Yesterday' Star | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/aid-flown-in-vietnam-airlift-brings-relief-supplies-to-15000-war.html | AID FLOWN IN VIETNAM; Airlift Brings Relief Supplies to 15,000 War Stranded | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/furgols-68-paces-greensboro-golf-leads-in-tourney.html | FURGOL'S 68 PACES GREENSBORO GOLF; LEADS IN TOURNEY | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bad-manners-a-key-in-traffic-injuries-study-shows-that-city-drivers.html | BAD MANNERS A KEY IN TRAFFIC INJURIES; Study Shows That City Drivers 'Bully' Pedestrians--70% Fail to Give Signals CARS BLOCK CROSSWALKS Interfere With Other Vehicles and Also Force Walkers to Desert Safety Lanes Few Obey "Stop" Signs Refresher Course Urged | True | By Joseph C. Ingraham | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/edgar-m-sheppard-jr-to-wed-mary-smythe.html | EDGAR M. SHEPPARD JR. TO WED MARY SMYTHE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/hushaphone-hits-back-at-at-t-corporation-files-answer-to-fccs.html | HUSH-A-PHONE HITS BACK AT A.T. & T.; Corporation Files Answer to F.C.C.'s Decision Sustaining Prohibition of Device | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/turnpike-battle-on-again.html | Turnpike Battle On Again | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/hospital-care-bill-for-needy-is-signed.html | HOSPITAL CARE BILL FOR NEEDY IS SIGNED | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/officer-in-korea-gets-u-s-post.html | Officer in Korea Gets U. S. Post | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/42-huks-seized-near-manila.html | 42 Huks Seized Near Manila | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/147-gifts-of-blood-mark-good-friday-thursdays-collection-is-far.html | 147 GIFTS OF BLOOD MARK GOOD FRIDAY; Thursday's Collection Is Far Below Quota--2 Centers Will Be Open Today | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/teletone-radio-appoints-director-of-engineering.html | Tele-Tone Radio Appoints Director of Engineering | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/miss-faith-robbins-engaged-to-marry-senior-at-finch-will-become.html | MISS FAITH ROBBINS ENGAGED TO MARRY; Senior at Finch Will Become Bride of James T. Phillips Jr., Alumnus of Princeton | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/christians-to-hail-the-resurrection-dawn-to-find-many-thousands-at.html | CHRISTIANS TO HAIL THE RESURRECTION; Dawn to Find Many Thousands at Commemorative Services Both Outdoors and In UNION PROGRAMS PLANNED Some Churches Schedule Two Gatherings--Choral Music and Carols to Be Heard Fire Department Service Queens Program at 3 P.M. Identical Services Planned Carillon Recitals for Today Program in East Harlem To Worship in Theatre Sunrise Services Slated Flowers for Hospitals Cardinal to Pontificate Bishop Donegan to Preach Services on the Mall Boys' Choir to Be Heard Services in Suburbs Christian Science Topic | True | By Preston King Sheldon | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/more-express-pay-rises-settlement-is-made-for-drivers-in-seven.html | MORE EXPRESS PAY RISES; Settlement Is Made for Drivers in Seven Additional Cities | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bankruptcy-proceedings-southern-district-petitions-filedby.html | BANKRUPTCY PROCEEDINGS; SOUTHERN DISTRICT Petitions Filed-By | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wood-field-and-stream-trout-fishermen-promised-warm-weather-clear.html | Wood, Field and Stream; Trout Fishermen Promised Warm Weather, Clear, Warm Streams for Opening Day | True | By Raymond R. Camp | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bicentennial-of-nickel.html | Bicentennial of Nickel | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/most-financial-markets-closed-for-good-friday.html | Most Financial Markets Closed for Good Friday | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/sea-gulls-trim-olympics-52.html | Sea Gulls Trim Olympics, 5-2 | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/sandhurst-speeds-cadets-training-royal-academy-turns-out-300.html | SANDHURST SPEEDS CADET'S TRAINING; Royal Academy Turns Out 300 Officers Twice a Year After Rigorous 18-Month Course Instructors Specially Selected Library of 30,000 Volumes | True | By Benjamin Welles Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dr-francis-j-kerns.html | DR. FRANCIS J. KERNS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/canadian-credit.html | Canadian Credit | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-samuel-ps-newton.html | MRS. SAMUEL P.S. NEWTON | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/schlankmaas.html | Schlank--Maas | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/yonkers-thruway-route-fought.html | Yonkers Thruway Route Fought | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/american-to-lead-oxfords-crew-against-favored-cambridge-today.html | American to Lead Oxford's Crew Against Favored Cambridge Today; Carver Will Be Coxswain for 97th Meeting of Rivals on Thames--Victorious Eight to Race in U.S. Regattas in April Coxswain for Elis Luck of the Toss | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mme-pandit-to-stay-as-envoy.html | Mme. Pandit to Stay as Envoy | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/cheme-warns-industry-on-communist-sabotage.html | Cheme Warns Industry On Communist Sabotage | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/listercryan.html | Lister--Cryan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/lumber-production-off-54-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 5.4% Decline Reported in Week Compared With Year Ago Business Index Rises | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/seoul-is-deserted-by-most-civilians-only-175000-residents-left-of.html | SEOUL IS DESERTED BY MOST CIVILIANS; Only 175,000 Residents Left of 1,500,000--A Few Seek Food as Rest Huddle in Homes | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/cotton-spinning-rises-february-operations-at-152-of-capacity-on.html | COTTON SPINNING RISES; February Operations at 152% of Capacity on 2-Shift Basis | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/army-to-lift-veil-on-apparel-prices-secrecy-has-prevented-losing.html | ARMY TO LIFT VEIL ON APPAREL PRICES; Secrecy Has Prevented Losing Bidders From Learning Why Their Competitors Won | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/north-borneo-hit-by-world-tension-regime-private-capital-fear-to-in.html | NORTH BORNEO HIT BY WORLD TENSION; Regime, Private Capital Fear to Invest in Needed Enterprises Because of Uncertainties Trade Sets Records Increase Is Possible | True | By Tillman Durdin Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/garlock-packing-company.html | Garlock Packing Company | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/ring-collapses-twice.html | Ring Collapses Twice | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/hunger-strikers-in-solitary.html | Hunger Strikers in 'Solitary' | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/ten-million-exiles.html | TEN MILLION EXILES | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-j-prentice-murphy.html | MRS. J. PRENTICE MURPHY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/farm-gross-income-up-15-in-2-months.html | FARM GROSS INCOME UP 15% IN 2 MONTHS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/the-screen-in-review-golden-salamander-a-british-adventure-film-is.html | THE SCREEN IN REVIEW; 'Golden Salamander,' a British Adventure Film, Is New Bill at Little Carnegie At the Criterion | True | By Bosley Crowther | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/the-easter-season-by-day-and-night-in-the-city.html | THE EASTER SEASON BY DAY AND NIGHT IN THE CITY | True | The New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/killer-starts-300year-sentence.html | Killer Starts 300-Year Sentence | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/paratroopers-in-a-surprise-attack-over-korea.html | PARATROOPERS IN A SURPRISE ATTACK OVER KOREA | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/annual-council-sabbath-today.html | Annual Council Sabbath Today | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/red-cross-in-defense.html | Red Cross in Defense | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/colorado-will-get-new-atomic-plant-45000000-unit-for-secret.html | COLORADO WILL GET NEW ATOMIC PLANT; $45,000,000 Unit for Secret Production to Be Started in April Near Denver Purpose Called Research Reasons for Site Choice | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/joseph-morris.html | JOSEPH MORRIS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/aprils-draft-call-is-halved-to-40000-drop-in-casualties-in-korea.html | APRIL'S DRAFT CALL IS HALVED TO 40,000; Drop in Casualties in Korea and Rise in Enlistment Held Factors in Army's Action ARMY CUTS DRAFT FOR APRIL IN HALF Training Facilities a Factor Rosenberg Statement Clarified Enlistment Figures Given | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/ascap-meeting-tuesday.html | Ascap Meeting Tuesday | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/u-s-plane-crashes-with-53-flares-in-atlantic-spur-hope-us-plane.html | U. S. Plane Crashes With 53; Flares in Atlantic Spur Hope; U.S. PLANE WITH 53 DOWN IN ATLANTIC More Searchers Out at Dawn Brooklyn Man Aboard | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dairy-supplies-group-elects.html | Dairy Supplies Group Elects | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/jones-backs-bill-to-abolish-rfc-exhead-of-agency-shocked-small.html | JONES BACKS BILL TO ABOLISH R.F.C.; Ex-Head of Agency 'Shocked' --Small Businesses Join to Defend Corporation Charges Attack by Bankers | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dwellings-lead-long-island-sales-deals-include-properties-in-long.html | DWELLINGS LEAD LONG ISLAND SALES; Deals Include Properties in Long Island City, Flushing, Bellerose and Elmhurst | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/the-police-bill-signed.html | THE POLICE BILL SIGNED | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mbride-sees-truman-pays-farewell-call-preparatory-to-flying-home-to.html | M'BRIDE SEES TRUMAN; Pays Farewell Call Preparatory to Flying Home Today | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/elizabeth-c-morell-a-prospective-bride.html | ELIZABETH C. MORELL A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/from-pitcher-to-catcher-in-korea.html | FROM 'PITCHER' TO 'CATCHER' IN KOREA | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/surprise-in-loot-awaits-3-gunmen-bag-taken-as-carrier-is-shot-in.html | SURPRISE IN LOOT AWAITS 3 GUNMEN; Bag Taken as Carrier Is Shot in East Orange Contains Gas Bomb With $3,000 Payroll Swift Sequence Described $3,500 Queens Payroll Seized | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/canadian-six-ties-33.html | Canadian Six Ties, 3-3 | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/coaltown-favored-today.html | Coaltown Favored Today | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/going-under-the-wire-all-even-in-maryland-feature.html | GOING UNDER THE WIRE ALL EVEN IN MARYLAND FEATURE | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/army-steps-up-vigil-for-red-infiltration.html | ARMY STEPS UP VIGIL FOR RED INFILTRATION | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/marymount-to-gain-by-fete.html | Marymount to Gain by Fete | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/byrnes-wont-run-for-white-house-bars-race-in-1952-and-rebuffs.html | BYRNES WON'T RUN FOR WHITE HOUSE; Bars Race in 1952 and Rebuffs Thurmond's Bid to Lead States' Righters | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/columbia-matman-tops-big-ten-ruler-hartman-halts-farina-purdue.html | COLUMBIA MATMAN TOPS BIG TEN RULER; Hartman Halts Farina, Purdue -- Oklahoma Aggies Send Six to N. C. A. A. Semi-Finals | True | By Joseph M. Sheehan Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/baby-saved-from-pipe-skinny-california-youth-is-honored-for-making.html | BABY SAVED FROM PIPE; Skinny California Youth Is Honored for Making Rescue | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/with-store-69-years-dies-daniel-j-mcquillan-83-joined-altmans-here.html | WITH STORE 69 YEARS, DIES; Daniel J. McQuillan, 83, Joined Altman's Here in 1882 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/j-n-hyde-gets-new-u-n-post.html | J. N. Hyde Gets New U. N. Post | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/northern-pacific-to-borrow.html | Northern Pacific to Borrow | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/john-m-williams-sr.html | JOHN M. WILLIAMS SR. | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/red-drive-in-tibet-held-a-costly-one-chinese-engineer-tells-of-job.html | RED DRIVE IN TIBET HELD A COSTLY ONE; Chinese Engineer Tells of Job to Build Road in Mountains and of High Losses Losses High at Changtu | True | By Henry R. Lieberman Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/kirk-deprecates-appeaser-epithet-applying-it-to-statesmen-says.html | KIRK DEPRECATES APPEASER EPITHET; Applying It to Statesmen, Says Columbia Executive, Implies Inevitable War With Russia | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/education-gains-in-germany-slow-despite-efforts-of-us-advisers-main.html | Education Gains in Germany Slow Despite Efforts of U.S. Advisers; Main Hope for Progress Is Said to Lie in Teachers' Interest in Breaking Down Lack of Equal Opportunity Effects to Date Slight Parents' Outlook a Factor German Script Replaced Teacher-Training Standard Rises | True | By Farnsworth Fowle Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wins-borden-award.html | Wins Borden Award | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/nyu-to-study-titanium-alloys.html | N.Y.U. to Study Titanium Alloys | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/drobny-triumphs-over-savitt-again-gains-alexandria-net-final-in-4.html | DROBNY TRIUMPHS OVER SAVITT AGAIN; Gains Alexandria Net Final in 4 Sets--Dorfman Moves Up as Patty Defaults | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/easter-egg-100-years-old.html | Easter Egg 100 Years Old | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/medina-to-continue-talks.html | Medina to Continue Talks | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/sales-of-hardware-decline.html | Sales of Hardware Decline | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/plan-worked-out-to-ease-shortages-harper-co-to-locate-excess.html | PLAN WORKED OUT TO EASE SHORTAGES; Harper Co. to Locate Excess Inventories to Aid Defense Plants Needing Supplies | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/aid-for-youth-service-annual-card-party-of-st-thomas-church-club-to.html | AID FOR YOUTH SERVICE; Annual Card Party of St. Thomas Church Club to Be Benefit | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/rev-joseph-a-canning.html | REV. JOSEPH A. CANNING | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/ilgwu-votes-union-shop.html | I.L.G.W.U. Votes Union Shop | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/parochialschool-backed-protestants-object-but-use-of-public-school.html | PAROCHIALSCHOOL BACKED; Protestants Object but Use of Public School Wing Stands | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/frederick-b-wright-utilities-publicist.html | FREDERICK B. WRIGHT, UTILITIES PUBLICIST | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/boy-7-killed-trying-hitch.html | Boy, 7, Killed Trying 'Hitch' | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/italian-funds-from-abroad-up.html | Italian Funds From Abroad Up | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/colombia-gold-silver-output.html | Colombia Gold, Silver Output | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/lord-lady-kemsley-to-be-feted.html | Lord, Lady Kemsley to Be Feted | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/red-youths-change-tune-beg-cigarettes-from-u-s-troops-in-germany.html | RED YOUTHS CHANGE TUNE; Beg Cigarettes From U. S. Troops in Germany After Jeers | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/paris-orders-rise-in-minimum-wages-sets-ll5-increase-in-private.html | PARIS ORDERS RISE IN MINIMUM WAGES; Sets ll.5% Increase in Private Concerns in Capital Area, Up to 15.6% in Provinces Rail Strike Is Extended Discussion All Day | True | By Harold Callender Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/business-warned-of-crime-invasion-braden-sees-leaders-risking.html | BUSINESS WARNED OF CRIME INVASION; Braden Sees Leaders Risking Destruction in Tolerating Infiltration by Gangsters SENATE INQUIRY IS CITED Head of Anti-Crime Agency Calls for a United Front, Honest Law Enforcement A United Front Is Urged | True | By Russell Porter | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/augustine-morrissey.html | AUGUSTINE MORRISSEY | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/economic-strike-worrying-franco-further-demonstrations-like-that-in.html | ECONOMIC STRIKE WORRYING FRANCO; Further Demonstrations Like That in Barcelona Seen if Distress Isn't Relieved Regime Gets a Scare | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/deer-hunter-at-105-dies-at-108.html | Deer Hunter at 105; Dies at 108 | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-saul-ginsburg.html | MRS. SAUL GINSBURG | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-ann-e-hendee.html | MRS. ANN E. HENDEE | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/helaine-blutman-bride-alumna-of-michigan-u-is-wed-to-d-c.html | HELAINE BLUTMAN BRIDE; Alumna of Michigan U. Is Wed to D. C. Knickerbocker. Jr. | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/michael-cardozo-long-a-lawyer-70-former-aide-to-wt-jerome.html | MICHAEL CARDOZO, LONG A LAWYER, 70; Former Aide to W.T. Jerome Dies—Cousin of Late Justice Was Partner in Firm Here | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/name-of-brother-omitted.html | Name of Brother Omitted | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/joins-gas-concerns-board.html | Joins Gas Concerns' Board | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/junior-college-cadets-for-culver.html | Junior College Cadets for Culver | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/government-acts-to-put-end-to-brisk-traffic-in-bootleg-slot.html | Government Acts to Put End to Brisk Traffic In Bootleg Slot Machines and Their Parts | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/c-of-c-buys-building-staten-island-group-gets-new-quarters-in-st.html | C. Of C. BUYS BUILDING; Staten Island Group Gets New Quarters in St. | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/center-of-wealth.html | Center of Wealth | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-kay-ryan-thomas.html | MRS. KAY RYAN THOMAS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/marthur-bids-foe-meet-him-in-field-to-discuss-a-truce-general.html | MARTHUR BIDS FOE MEET HIM IN FIELD TO DISCUSS A TRUCE; General, Departing for Korea, Calls on Red Commander to End Further Bloodshed SAYS ENEMY RISKS DOOM Basic Issues of Conflict Must Find Answer in Diplomacy, U. N. Army Chief Asserts Failure of Red Tactics Cited Internal Troubles Reported M'ARTHUR BIDS FOE HOLD TRUCE TALKS Move to Prod Peiping Seen U. N. Officials Withhold Comment | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/2-radio-stations-to-use-tv-coverage-of-inquiry.html | 2 Radio Stations to Use TV Coverage of Inquiry | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/personnel.html | Personnel | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wicks-heads-probe-of-racing-in-state-broad-investigation-starting.html | WICKS HEADS PROBE OF RACING IN STATE; Broad Investigation Starting May 15 Also Will Look Into Bookmaking, Numbers Game Dewey Gets Testimony | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/citys-last-young-organ-grinder-cranks-a-lone-salute-to-spring-park.html | City's Last 'Young' Organ Grinder Cranks a Lone Salute to Spring Park Avenue Not Appreciative Doesn't Like Own Music | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/another-yugoslav-flees.html | Another Yugoslav Flees | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/argentine-adds-schools-the-national-works-ministry-delivers-401-new.html | ARGENTINE ADDS SCHOOLS; The National Works Ministry Delivers 401 New Buildings | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/brooklyn-honors-set-for-17-citizens.html | BROOKLYN HONORS SET FOR 17 CITIZENS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/fees-paid5-per-centers-subject-to-recapture.html | Fees Paid'5 Per Centers' Subject to Recapture | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/heroism-award-to-boy-police-head-to-honor-youth-for-aid-in-thugs.html | HEROISM AWARD TO BOY; Police Head to Honor Youth for Aid in Thug's Capture | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/ford-hearing-deferred-i-c-c-picks-april-10-to-scan-action-on-adonis.html | FORD HEARING DEFERRED; I. C. C. Picks April 10 to Scan Action on Adonis Concern | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wreckage-of-air-transport-reported-seen.html | WRECKAGE OF AIR TRANSPORT REPORTED SEEN | True | The New York Times | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/son-to-mrs-robert-h-rankin.html | Son to Mrs. Robert H. Rankin | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dodgers-planning-21year-camp-pact-ready-to-sign-for-long-term-with.html | DODGERS PLANNING 21-YEAR CAMP PACT; Ready to Sign for Long Term With Vero Beach-- Dressen Is Out of Hospital To Improve Quarters Dressen Shows Gain | True | By Roscoe McGowen Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/meistersinger-given-again-by-city-opera.html | 'MEISTERSINGER' GIVEN AGAIN BY CITY OPERA | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/deborah-kerr-set-for-ivanhoe-lead-replaces-elizabeth-taylor-as.html | DEBORAH KERR SET FOR 'IVANHOE' LEAD; Replaces Elizabeth Taylor as Rebecca in Metro Picture to Be Made in England | True | By Thomas F. Brady Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/title-chess-adjourned-botvinnik-and-bronstein-halt-4th-game-after.html | TITLE CHESS ADJOURNED; Botvinnik and Bronstein Halt 4th Game After 41 Moves | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dewey-tells-city-to-meet-objections-on-sales-tax-rise-points.html | DEWEY TELLS CITY TO MEET OBJECTIONS ON SALES TAX RISE; Points Against Increase Raised by Hoving Call for Quick Reply, Governor Says ANSWER PLANNED TODAY Mayor Busy Analyzing Charges of Overestimated Needs, Underrated Revenues Reasons for Opposition Listed Swing by Dewey Indicated DEWEY TELLS CITY TO DEFEND TAX RISE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/spine-paralysis-fought-scientists-test-way-to-grow-nerve-cells-in.html | SPINE PARALYSIS FOUGHT; Scientists Test Way to Grow Nerve Cells in Severed Cords | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/walter-conducts-verdis-requiem-leads-metropolitan-artists-in.html | WALTER CONDUCTS VERDI'S REQUIEM'; Leads Metropolitan Artists in Unforgettable Performance-- Opera Excerpt Also Given Soft Passages Thrilling Tones Perfectly Placed | True | By Olin Downes | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/notes.html | Notes | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/argentine-police-watch-all-exits-for-missing-publisher-of-prensa.html | Argentine Police Watch All Exits For Missing Publisher of Prensa; CLOSE WATCH KEPT FOR PRENSA CHIEF Brazil Paper Asks U.N. Action | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/shieldsgrant-triumph-down-lingelbachedwards-to-gain-court-tennis.html | SHIELDS-GRANT TRIUMPH; Down Lingelbach-Edwards to Gain Court Tennis Final | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/college-results.html | College Results | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-ameline-b-arnade.html | MRS. AMELINE B. ARNADE | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/agent-admits-theft-of-auto-plate-funds.html | AGENT ADMITS THEFT OF AUTO PLATE FUNDS | True | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/from-hobby-to-jail-jersey-oil-technician-accused-of-illegally.html | FROM HOBBY TO JAIL; Jersey Oil Technician Accused of Illegally Making Narcotics | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/caught-at-the-plate-in-game-with-washington.html | CAUGHT AT THE PLATE IN GAME WITH WASHINGTON | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/knick-five-to-meet-celtics-at-garden.html | KNICK FIVE TO MEET CELTICS AT GARDEN | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/camden-mayor-in-race-brunner-seeks-fifth-term3-of-4-running-mates.html | CAMDEN MAYOR IN RACE; Brunner Seeks Fifth Term-3 of 4 Running Mates Picked | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/nancy-gwathmey-becomes-fiancee-chatham-hall-exstudent-to-be-wed-to.html | NANCY GWATHMEY BECOMES FIANCEE; Chatham Hall Ex-Student to Be Wed to Cpl. John A. Harris 4th of Camp Atterbury, Ind. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/sales-disappoint-for-easter-week-stores-here-report-top-gain-of.html | SALES DISAPPOINT FOR EASTER WEEK; Stores Here Report Top Gain of Only 8 Per Cent Over Calendar Period in '50 VARIED FACTORS BLAMED Cold Weather, Earlier Heavy Buying, Price Resistance, Crime Hearings Cited Early Buying a Factor Clearances Still Expected | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/benjamin-forman.html | BENJAMIN FORMAN | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/americas-cup-due-for-english-visit-to-be-lent-to-britain.html | AMERICA'S CUP DUE FOR ENGLISH VISIT; TO BE LENT TO BRITAIN | True | By William M. Farrell | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/trim-costumes-for-spring-days.html | TRIM COSTUMES FOR SPRING DAYS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/run-in-second-tops-durocher-men10-noren-tallies-after-drawing-pass.html | RUN IN SECOND TOPS DUROCHER MEN, 1-0; Noren Tallies After Drawing Pass Off Jones, Who Yields 2 Blows in, 5 Innings KENNEDY ALSO DOES WELL Giants Miss Chance in Eighth on Hartung's Base-Running Lapse Against Senators Walk Proves Costly Doctor Off to New York | True | By John Drebinger Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/new-problems-in-germany.html | NEW PROBLEMS IN GERMANY | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/sugar-prices.html | Sugar Prices | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/seeks-hemispheric-ops.html | Seeks Hemispheric O.P.S. | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/patrick-j-darcy.html | PATRICK J. DARCY | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/troth-of-miss-peoples-pennsylvania-girl-to-be-bride-of-fh-haines-a.html | TROTH OF MISS PEOPLES; Pennsylvania Girl to Be Bride of F.H. Haines, a Marine | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tar-blast-causes-hotel-fire.html | Tar Blast Causes Hotel Fire | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/edmund-ezra-day-dies-in-ithaca-at-67-cornell-president-from-1937-to.html | EDMUND EZRA DAY DIES IN ITHACA AT 67; Cornell President From 1937 to 1949 Is Stricken While Driving His Automobile LED EXPANSION PROGRAM Set Up First State School of Industrial-Labor Relations --Authority on Economics Spurred University's Growth Dean at Michigan | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/miss-phyllis-c-smith-to-be-bride-april-14.html | MISS PHYLLIS C. SMITH TO BE BRIDE APRIL 14 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/chinese-students-in-need.html | CHINESE STUDENTS IN NEED | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/roads-to-ask-rise-of-15-in-freights-new-plea-estimated-to-cost.html | ROADS TO ASK RISE OF 15% IN FREIGHTS; New Plea, Estimated to Cost $960,000,000 a Year, to Be Filed Soon With I. C. C. RISING EXPENSES CITED Earlier Request for 6 Per Cent Increase Would Be Part of Amount Sought Now Rise Granted on March 16 ROADS TO ASK RISE OF 15% IN FREIGHTS | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/advisers-planned-for-city-hospitals-dr-kogel-authorizes-forming-of.html | ADVISERS PLANNED FOR CITY HOSPITALS; Dr. Kogel Authorizes Forming of Citizen Boards to Tie Them to 32 Communities THREE ALREADY APPOINTED Sharing in Solving Problems and Improving Care for the Indigent Are Objectives | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/detroits-knowhow-aids-medical-science.html | DETROIT'S KNOW-HOW AIDS MEDICAL SCIENCE | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/2-garage-buildings-sold-on-94th-st-east-side-property-assessed-at.html | 2 GARAGE BUILDINGS SOLD ON 94TH ST.; East Side Property Assessed at $300,000 in New Control --Apartments Bought | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/an-organ-grinder-for-thirtyeight-years.html | AN ORGAN GRINDER FOR THIRTY-EIGHT YEARS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dr-john-b-anderson.html | DR. JOHN B. ANDERSON | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/waste-is-alleged-at-sampson-base-taber-calls-its-reconstruction-too.html | 'WASTE' IS ALLEGED AT SAMPSON BASE; Taber Calls Its Reconstruction Too Costly--Army Engineers Cite 'Emergency' of Job | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/costa-rica-port-cut-off-clearing-of-slides-from-limon-to-take-6-or.html | COSTA RICA PORT CUT OFF; Clearing of Slides From Limon to Take 6 or 7 Weeks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/stay-halts-icc-rate-rise-court-orders-reopening-of-barge-line-case.html | STAY HALTS I.C.C. RATE RISE; Court Orders Reopening of Barge Line Case for Further Hearing | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/jean-colacurcio-fiancee-jersey-city-girl-to-be-married-to-john-j.html | JEAN COLACURCIO FIANCEE; Jersey City Girl to Be Married to John J. von der Lieth | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/article-2-no-title-abramsholden.html | Article 2 -- No Title; Abrams--Holden | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/crew-bars-dairen-trip-men-on-british-vessel-refuse-to-go-to-red.html | CREW BARS DAIREN TRIP; Men on British Vessel Refuse to Go to Red China Port | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/pan-american-day-fixed-by-truman-for-april-14.html | Pan American Day Fixed By Truman for April 14 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/sergeant-was-delayed-but-roses-werent.html | SERGEANT WAS DELAYED BUT ROSES WEREN'T | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/improving-the-shuttle.html | IMPROVING THE SHUTTLE | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/secret-big-4-talk-brings-no-results-deputies-decide-to-resume-open.html | SECRET BIG 4 TALK BRINGS NO RESULTS; Deputies Decide to Resume Open Sessions Today but Doubt an Agreement | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/emergency-ruled-in-march-cotton.html | EMERGENCY RULED IN MARCH COTTON | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/film-writer-subpoenaed-says-he-prefers-jail-with-ten-to-crawling.html | FILM WRITER SUBPOENAED; Says He Prefers Jail With Ten to Crawling With Parks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/topics-of-the-times-easter-sunday-on-the-avenue.html | Topics of The Times; Easter Sunday on the Avenue | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/panama-road-aims-at-income-gains-board-meets-monday-to-plan-new.html | PANAMA ROAD AIMS AT INCOME GAINS; Board Meets Monday to Plan New Company Set-Up Under Reorganization Bill Loss On U. S. Employes Takes Issue With Report | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/truman-awaits-auriol-says-usfrench-peace-ties-have-never-been.html | TRUMAN AWAITS AURIOL; Says U.S.-French Peace Ties 'Have Never Been Closer' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bonn-concession-on-coal-revealed-adenauer-plan-for-only-16-control.html | BONN CONCESSION ON COAL REVEALED; Adenauer Plan for Only 16% Control by Steel Concerns May Placate British | True | By Jach Raymond Special To the New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/opscracks-down-on-scrap-violators-enforcement-chief-says-spot-check.html | O.P.S.CRACKS DOWN ON SCRAP VIOLATORS; Enforcement Chief Says Spot Check Will Be Made of Rail Yards Throughout Nation OUT TO BAR BLACK MARKET Vigorous Prosecution Planned -- Sellers, Consumers Seen Ignoring Price Ceilings To Check Rail Cars | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/damone-has-virus-pneumonia.html | Damone Has Virus Pneumonia | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/heads-ops-division.html | Heads O.P.S. Division | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/afl-meat-union-calls-off-walkout.html | A.F.L. MEAT UNION CALLS OFF WALKOUT | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/steel-warehouses-report-sales-rise-increase-is-noted-for-the-first.html | STEEL WAREHOUSES REPORT SALES RISE; Increase Is Noted for the First Quarter, With Inventories Considered Below Normal | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/florida-southern-crew-wins.html | Florida Southern Crew Wins | True | | 1979-06-11 | RE0000031624 | B00000293380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/quirino-appeals-to-us-he-stresses-idea-of-philippine-priority-over.html | QUIRINO APPEALS TO U.S.; He Stresses Idea of Philippine Priority Over Japan for Aid | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/the-probable-lineups.html | The Probable Line-Ups | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/edith-piaf-in-paris-hospital.html | Edith Piaf in Paris Hospital | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tires-for-new-cars-cut-25-april-1-dealer-stocks-limited-to-30-days.html | Tires for New Cars Cut 25% April 1, Dealer Stocks Limited to 30 Days; 25% CUT IN TIRES SET FOR NEW CARS | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/act-to-bar-plane-tieup-union-airline-and-mediator-sift-stewards.html | ACT TO BAR PLANE TIE-UP; Union, Airline and Mediator Sift Stewards' Demands | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/u-n-armored-column-links-up-with-airborne-forces.html | U. N. ARMORED COLUMN LINKS UP WITH AIRBORNE FORCES | True | The New York Times | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/adriatic-storm-takes-toll.html | Adriatic Storm Takes Toll | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/set-to-appeal-eviction-31-families-in-metropolitan-life-houses.html | SET TO APPEAL EVICTION; 31 Families in Metropolitan Life Houses Resume Fight | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/button-and-sonya-klopfer-capture-lead-for-north-american-figure.html | Button and Sonya Klopfer Capture Lead For North American Figure Skating Titles | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/insurance-report.html | INSURANCE REPORT | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/peiping-expels-us-school-aide.html | Peiping Expels U.S. School Aide | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/pastor-admits-sleeping-through-his-own-sermon.html | Pastor Admits Sleeping Through His Own Sermon | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/aerial-highways.html | Aerial Highways | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/frantz-opera-lists-2-works.html | Frantz Opera Lists 2 Works | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/credit-cooperation.html | Credit Cooperation | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/royce-skirts-stress-a-slim-silhouette.html | ROYCE SKIRTS STRESS A SLIM SILHOUETTE | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bus-strike-in-jersey-city-40-drivers-of-bergen-avenue-line-seek-new.html | BUS STRIKE IN JERSEY CITY; 40 Drivers of Bergen Avenue Line Seek New Contract | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/pamphleteer.html | Pamphleteer | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-24 | 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/poles-sentence-7-of-sect-jehovahs-witnesses-get-prison-terms-on.html | POLES SENTENCE 7 OF SECT; Jehovah's Witnesses Get Prison Terms on Espionage Charge | True | | 1979-06-11 | RE0000031624 | B00000293380 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ox-ridge-show-saturday.html | Ox Ridge Show Saturday | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/inquiry-witness-seized-james-brink-alleged-gambling-figure-arrested.html | INQUIRY WITNESS SEIZED; James Brink, Alleged Gambling Figure, Arrested by F.B.I. | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-fighting-spirit-in-korea-our-gis-have-now-become-experts-in-the.html | The Fighting Spirit in Korea; Our G.I.'s have now become experts in the 'how' of battle but the 'why' of their war is clear only to a minority. Defining Their Fighting Spirit | True | By Gertrude Samuels | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-home-ready-for-transit-board-city-agency-is-paying-73750-to.html | NEW HOME READY FOR TRANSIT BOARD; City Agency Is Paying $73,750 to Move April 1 to Its Own Building in Brooklyn | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/coxswain-is-prophetic.html | Coxswain Is Prophetic | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/furniture-stores-holding-up-orders-credit-outlets-stocks-rising.html | FURNITURE STORES HOLDING UP ORDERS; Credit Outlets, Stocks Rising, Tell Producers to Delay or Cancel Shipments Top Makers Little Affected Paper Production Ratio Rises Research Parley Report Ready | True | By Alfred R. Zipser Jr. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/store-framework-rises-third-large-unit-is-going-up-in-levittown.html | STORE FRAMEWORK RISES; Third Large Unit Is Going Up in Levittown Center | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/chinese-reds-chide-nuns-sisters-at-kiukiang-orphanage-assailed-on.html | CHINESE REDS CHIDE NUNS; Sisters at Kiukiang Orphanage Assailed on Death Rate | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/note-from-mother.html | Note From Mother | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-new-life-of-the-saviour.html | A New Life of the Saviour | True | By A. Powell Davies | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/grenade-kills-8-in-pusan.html | Grenade Kills 8 In Pusan | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/patricia-smillie-becomes-a-bride-descendant-of-roger-williams.html | PATRICIA SMILLIE BECOMES A BRIDE; Descendant of Roger Williams Married in Grace Church to Bruce Douglas Voorhees | True | Buschke | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/whos-who.html | Who's Who? | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/crescent-club-to-reopen.html | Crescent Club to Reopen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/chiefly-modern-early-painting-by-leger-magritte-and-others.html | CHIEFLY MODERN; Early Painting by Leger--Magritte and Others | True | By Stuart Preston | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/federal-forester-auto-victim.html | Federal Forester Auto Victim | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/amateur-spirit-casual-street-portrait.html | AMATEUR SPIRIT; CASUAL STREET PORTRAIT | True | By Jacob Deschin | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/hearings-spur-efforts-for-tammany-reforms-public-response-to.html | HEARINGS SPUR EFFORTS FOR TAMMANY REFORMS; Public Response to Kefauver 'Show' Has a Strong Effect on Politics Reform in City and State No G.O.P. Swing Seen Anti-Organization Votes 'COMMAND PERFORMANCE' | True | By Warren Moscow | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-5-no-title-the-garden-calendar.html | Article 5 -- No Title; THE GARDEN CALENDAR | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/nancy-ryon-affianced-pennsylvania-girl-will-be-bride-of-william-s.html | NANCY RYON AFFIANCED; Pennsylvania Girl Will Be Bride of William S. McKelvy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/million-a-year-flee-mexico-only-to-find-peonage-here-illegal.html | Million a Year Flee Mexico Only to Find Peonage Here; Illegal Migration Across 1,600-Mile Border by Seasonal Slave Labor Depresses Latin and U.S. Levels Alike MILLION MEXICANS CROSS LINE YEARLY | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/childrens-village-to-be-aided-by-showing-of-the-autumn-garden-on.html | Children's Village to Be Aided by Showing Of 'The Autumn Garden' on Night of April 5; SERVING ON THEATRE BENEFIT COMMITTEE | True | Ernemac | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jane-barnewell-greenwich-bride-become-brides.html | JANE BARNEWELL GREENWICH BRIDE; BECOME BRIDES | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/nonreds-settling-strikes-in-france-but-communist-unions-try-to.html | NON-REDS SETTLING STRIKES IN FRANCE; But Communist Unions Try to Prolong Utility Tie-Ups and Get Miners to Walk Out | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/spring-buyers-see-new-exhibit-homes-in-nassau-centers-builders-open.html | SPRING BUYERS SEE NEW EXHIBIT HOMES IN NASSAU CENTERS; Builders Open Models Meeting Demand for Dwellings in Upper Price Brackets SALES SPUR EXPANSIONS Great Neck and Garden City Among Areas Getting Units at $35,000 and $50,000 To Occupy One-Acre Plots Two Furnished Models Shown NEW HOMES SHOWN IN NASSAU CENTERS To Complete 70 by July 15 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dr-warsoff-to-be-cited-dinner-planned-for-professor-of-law-at.html | DR. WARSOFF TO BE CITED; Dinner Planned for Professor of Law at Brooklyn College | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/parris-island-five-wins-6056.html | Parris Island Five Wins, 60-56 | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/3-yankee-rookies-likely-to-remain-a-candidate-for-the-clippers.html | 3 YANKEE ROOKIES LIKELY TO REMAIN; A CANDIDATE FOR THE CLIPPER'S BERTH | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/truman-calls-in-high-advisers-to-solve-stabilization-problems.html | Truman Calls In High Advisers To Solve Stabilization Problems; TRUMAN CONFERS ON STABILIZATION | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/us-view-on-peron-held-immaterial-neither-pressure-nor-friendly.html | U.S. VIEW ON PERON HELD IMMATERIAL; Neither Pressure Nor Friendly Stand Expected to Better Ties With Argentina PAST EXPERIMENTS CITED General Said to Be Fostering Feeling Against 'Yanqui' Among the Populace Antagonism of Long Standing Immigrants Friendly to U.S. Economic Pressure Useless Outlook for Ties Held Black | True | By Herbert L. Matthews Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-trick-men-take-over-miniatures-processing-scientific.html | THE TRICK MEN TAKE OVER; Miniatures "Processing" "Scientific" | True | By Helen Gould | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-hall-at-radcliffe-college-breaks-ground-tuesday-for-holmes.html | NEW HALL AT RADCLIFFE; College Breaks Ground Tuesday for Holmes Dormitory | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/boston-u-crews-on-top-sweep-threeway-regatta-over-florida-southern.html | BOSTON U. CREWS ON TOP; Sweep Three-Way Regatta Over Florida Southern and Rollins | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/some-improvement-noted-in-retailing-no-rush-in-buying-develops-in.html | SOME IMPROVEMENT NOTED IN RETAILING; No Rush in Buying Develops in Wholesale Lines--Stores Sea Good Profit in April | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/lucy-whiteside-bride-married-in-parents-alabama-home-to-roger-s.html | LUCY WHITESIDE BRIDE; Married in Parents' Alabama Home to Roger S. Hanks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/skippers-prepare-for-boating-week-april-14-to-22-selected-by-marine.html | SKIPPERS PREPARE FOR 'BOATING WEEK'; April 14 to 22 Selected by Marine Trade Group to Open New Season's Activities Busy Days Just Ahead May Change Hudson River Race To Test Hydroplane Racing Roubaix Soccer Victor, 3-0 | True | By Clarence E. Lovejoy | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/city-crime-inquiry-is-theme-of-rabbis-victory-matzos-for-the-men-in.html | CITY CRIME INQUIRY IS THEME OF RABBIS; VICTORY MATZOS FOR THE MEN IN SERVICE | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/toscaninis-way-with-two-scores.html | TOSCANINI'S WAY WITH TWO SCORES | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/washington-concert-aids-greek-charity.html | WASHINGTON CONCERT AIDS GREEK CHARITY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/school-lunchers-up-12-northeasts-child-total-leads-the-program-for.html | SCHOOL LUNCHERS UP 12%; Northeast's Child Total Leads the Program for Nation | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/1000-children-vie-in-easter-egg-roll-18-capture-prizes-in-central.html | 1,000 CHILDREN VIE IN EASTER EGG ROLL; 18 Capture Prizes in Central Park Contest Played in Bright, Crisp Weather | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/government-too-is-unready-for-the-long-pull-policies-and-machinery.html | GOVERNMENT, TOO, IS UNREADY FOR THE LONG PULL; Policies and Machinery Are Still Not Adjusted to Semi-War Conditions Conflicting German Policies Several Agencies Involved Economic Aspects White House Operations THEY MUST PULL TOGETHER | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mixture-as-before.html | Mixture As Before | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/defense-housing-needed-in-jersey-builder-puts-stress-on-rental.html | DEFENSE HOUSING NEEDED IN JERSEY; Builder Puts Stress on Rental Suites--Broker Would Extend Aid to Homes for Sale | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/news-of-the-world-of-stamps-collectors-voice-a-protest-against-the.html | NEWS OF THE WORLD OF STAMPS; Collectors Voice a Protest Against the Restriction Of Special Issues Dealers' Distress NEW ISSUES STAMP BILLS | True | By Kent B. Stiles | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/harriet-cohen-to-be-married.html | Harriet Cohen to Be Married | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/playing-patty-quartet-from-courtin-time.html | PLAYING PATTY; QUARTET FROM "COURTIN TIME" | True | By Aline B. Louchheimbarry Kramer | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-michael-sumberg-has-son.html | Mrs. Michael Sumberg Has Son | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/criminals-at-large-focus-on-death-suicide-note.html | Criminals at Large; Focus on Death Suicide Note | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/austria-tops-belgium-31.html | Austria Tops Belgium, 3-1 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/airways-gives-pay-rise-4200-win-increases-and-plan-for-escalator.html | AIRWAYS GIVES PAY RISE; 4,200 Win Increases and Plan for Escalator Clauses | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/elizabeth-leisk-is-betrothed.html | Elizabeth Leisk Is Betrothed | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/charles-s-king.html | CHARLES S. KING | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/giants-trip-tigers-by-6-to-1-as-wilson-gets-5-of-11-hits-rookie.html | GIANTS TRIP TIGERS BY 6 TO 1 AS WILSON GETS 5 OF 11 HITS; Rookie Steals Second Base GIANTS TOP TIGERS WITH 11 BLOWS, 6-1 Hutchinson Meant It | True | By John Drebinger Special To the New York Times.the New York Times | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/korea-veterans-return-38-marines-from-city-area-fly-here-for-30day.html | KOREA VETERANS RETURN; 38 Marines From City Area Fly Here for 30-Day Leave | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/hollywood-communism-issue-admission-of-party-membership-by-larry.html | HOLLYWOOD COMMUNISM ISSUE; Admission of Party Membership by Larry Parks and Refusal Of Other Actors to Testify Pose Problems for Industry Question Test Case? Hash House Honors Kramer Expands | True | By Thomas F. Brady | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/around-the-garden-odd-flowers-rabbit-food-earliest-bulbs-favorites.html | AROUND THE GARDEN; Odd Flowers Rabbit Food Earliest Bulbs Favorites of the Birds The Need for Lime New Books | True | By Dorothy H. Jenkinsroche | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/two-of-televisions-easter-sunday-offerings.html | TWO OF TELEVISION'S EASTER SUNDAY OFFERINGS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/red-sox-option-2-players.html | Red Sox Option 2 Players | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/increases-in-view-in-mens-clothing-despite-large-numbers-going-to.html | INCREASES IN VIEW IN MEN'S CLOTHING; Despite Large Numbers Going to Armed Forces Industry Expects Good Sales | True | By George Auerbach | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/house-plants-from-the-south-many-outdoor-shrubs-and-vines-not-only.html | HOUSE PLANTS FROM THE SOUTH; Many Outdoor Shrubs and Vines Not Only Grow and Flower In Northern Homes, but Prove to Be Long-Lived Indoors The shrimp Plant Evergreen Shrubs Flame of the Woods Waxy Foliage | True | By Olive E. Allengottscho-Schleisner | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/net-star-also-team-coach.html | Net Star Also Team Coach | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/eastern-ski-title-annexed-by-bright-he-triumphs-in-senior-giant.html | EASTERN SKI TITLE ANNEXED BY BRIGHT; He Triumphs in Senior Giant Slalom at Mad River Glen With Al Sise Second | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/clementecomerford.html | Clemente—Comerford | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-seward-fiancee-senior-at-mount-holyoke-to-be-bride-of-emmons-s.html | MISS SEWARD FIANCEE; Senior at Mount Holyoke to Be Bride of Emmons S. Ellis | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/women-to-discuss-defense.html | Women to Discuss Defense | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mission-to-mark-anniversary.html | Mission to Mark Anniversary | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/weeks-best-promotions-misses-readytowear-and-home-furnishings-are.html | WEEK'S BEST PROMOTIONS; Misses' Ready-to-Wear and Home Furnishings Are Stressed | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/illinois-retains-crown-scores-in-big-ten-gymnastics-at-madison-with.html | ILLINOIS RETAINS CROWN; Scores in Big Ten Gymnastics at Madison With 62 Points | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-schofield-gains-beats-miss-quertier-to-reach-net-final-with.html | MISS SCHOFIELD GAINS; Beats Miss Quertier to Reach Net Final With Mrs. Long | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/harry-b-vogel.html | HARRY B. VOGEL | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/shipping-news-and-notes-maritime-groups-to-discuss-sea-safety-at.html | Shipping News and Notes; Maritime Groups to Discuss Sea Safety at Meetings to Be Held Next Month Few Coal-Burning Ships | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/education-in-review-california-controversy-over-loyalty-oaths-is.html | EDUCATION IN REVIEW; California Controversy Over Loyalty Oaths Is Kept Open by Investigation and Report Faculty Report "Bill of Damage" Regents' Position | True | By Benjamin Fine | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/david-simmons-53-legal-leader-dies-president-of-american-bar-in.html | DAVID SIMMONS, 53, LEGAL LEADER, DIES; President of American Bar in 1944, Youngest to Fill Post -- Attorney in Houston | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/st-bernard-is-rescued-and-gets-own-medicine.html | St. Bernard Is Rescued And Gets Own Medicine | True | By the United Press. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jane-stone-married-to-kansas-u-senior.html | JANE STONE MARRIED TO KANSAS U. SENIOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/art-by-carnegie-ushers-work-by-eight-of-halls-staff-will-be.html | ART BY CARNEGIE USHERS; Work by Eight of Hall's Staff Will Be Exhibited | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rikerpimbley.html | Riker--Pimbley | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-25-no-title.html | Article 25 -- No Title | True | By Virginia Pope | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/aviation-charter-rules-cab-issues-new-regulations-covering.html | AVIATION: CHARTER RULES; C.A.B. Issues New Regulations Covering Trans-Atlantic and Domestic Flights Priority for Peak Periods AIR TOUR PARIS SERVICE PLANE NOTES | True | By Frederick Graham | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/easter.html | EASTER | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/reds-conversion-is-spellman-vision-cardinal-begs-all-americans-to.html | REDS' CONVERSION IS SPELLMAN VISION; Cardinal Begs All Americans to Become Missionaries in Vast Christian Crusade | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/red-bank-winner-gains-polo-final-conquers-winged-foot-1211-in.html | RED BANK WINNER, GAINS POLO FINAL; Conquers Winged Foot, 12-11, in Overtime-- Long Island Downs Ramapo by 9-6 Combs Gets Six Goals Sets Pace in Scoring | True | By William J. Briordy | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/senate-group-urged-to-trail-comrade-z.html | SENATE GROUP URGED TO TRAIL 'COMRADE Z' | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/liu-band-to-give-concert.html | L.I.U. Band to Give Concert | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/amortizing-plan-analyzed-at-panel-controllers-discount-effect-on.html | AMORTIZING PLAN ANALYZED AT PANEL; Controllers Discount Effect on Business Despite All-Out Participation in Defense | True | By James J. Nagle | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/controls-blamed-for-layoffs-here-in-building-trades-in-group-of.html | CONTROLS BLAMED FOR LAY-OFFS HERE IN BUILDING TRADES; IN GROUP OF RESIDENCES PLANNED IN GARDEN CITY | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/records-church-music-sacred-works-by-palestrina-vittoria-byrd.html | RECORDS; CHURCH MUSIC; Sacred works by Palestrina, Vittoria, Byrd, Schuetz, Scarlatti Porpora, Couperin, Bach and Mozart in New Releases By HOWARD TAUBMAN Palestrina and Byrd Schuetz OTHER REVIEWS Enesco Octet In the Popular Field | True | J. Abresch | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/hungary-presses-labor-recruiting-police-raid-streets-and-cafes-in.html | HUNGARY PRESSES LABOR RECRUITING; Police Raid Streets and Cafes in Search for Workers for Essential Industries | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-22-no-title.html | Article 22 -- No Title | True | By Florence Reichman | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/passaic-strike-nears-end-men-at-two-mills-win-rise-others-to-act-to.html | PASSAIC STRIKE NEARS END; Men at Two Mills Win Rise-- Others to Act Tomorrow | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/its-here-once-more-spring-having-arrived-a-round-up-of-pertinent.html | It's Here Once More; Spring having arrived, a round-up of pertinent comment is in order. | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/repetoire-takes-maryland-stake-in-blanket-finish-noses-apart-in-the.html | REPETOIRE TAKES MARYLAND STAKE IN BLANKET FINISH; NOSES APART IN THE CHERRY BLOSSOM STAKES AT LAUREL | True | By Michael Strauss Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/light-and-serious-moments-in-the-weeks-incoming-pictures.html | LIGHT AND SERIOUS MOMENTS IN THE WEEK'S INCOMING PICTURES | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/matilda-thomas-to-be-june-bride-engaged-to-veterans.html | MATILDA THOMAS TO BE JUNE BRIDE; ENGAGED TO VETERANS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/witherspoongrim.html | Witherspoon--Grim | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/shipping-growth-for-japan-is-rapid-federation-report-here-says.html | SHIPPING GROWTH FOR JAPAN IS RAPID; Federation Report Here Says Merchant Fleet Will Soon Carry Half of Imports | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/daughter-to-mrs-lee-e-surut.html | Daughter to Mrs. Lee E. Surut | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/australia-to-vote-on-two-big-issues-communism-and-inflation-are.html | AUSTRALIA TO VOTE ON TWO BIG ISSUES; Communism and Inflation Are Leading Questions in the Coming Election Blocked in Senate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-opening.html | THE OPENING | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/automobiles-speeds-traffic-conditions-not-merely-the-legal-limit.html | AUTOMOBILES: SPEEDS; Traffic Conditions, Not Merely the Legal Limit, Should Govern Safe Motoring By BERT PIERCE Enforcing the Laws SUBMARINE TRAFFIC SCHOOL CLEANING RADIATOR NEW JERSEY LICENSES | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/alice-p-cranston-betrothed.html | Alice P. Cranston Betrothed | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-nation-prices-still-up-gop-on-troops-issue-both-sides-unhappy.html | THE NATION; Prices; Still Up G.O.P. on Troops Issue Both Sides Unhappy Spy Trial Near End Secrets for Russia Hiss in Prison Dewey on Sales Tax | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-23-no-title.html | Article 23 -- No Title | True | By Lilly Dache | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/restored-saltbox-sold-in-connecticut.html | RESTORED 'SALT-BOX' SOLD IN CONNECTICUT | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/irish-to-mark-16-easter-clannagael-will-observe-35th-anniversary-of.html | IRISH TO MARK '16 EASTER; Clan-na-Gael Will Observe 35th Anniversary of Rising | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/grains-set-back-by-offer-of-peace-macarthurs-overture-signal-for.html | GRAINS SET BACK BY OFFER OF PEACE; MacArthur's Overture Signal for Selling That Brings Losses of a Cent Up | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/amending-the-trade-act.html | AMENDING THE TRADE ACT | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/point-four-in-action.html | POINT FOUR IN ACTION | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/tv-sender-devised-for-new-channels-6foot-klystron-tube-is-the-heart.html | TV SENDER DEVISED FOR NEW CHANNELS; 6-Foot 'Klystron' Tube is the Heart of The World's Most Powerful Transmitter | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/text-of-impellitteris-letter-to-dewey-on-rise-in-citys-sales-tax.html | Text of Impellitteri's Letter to Dewey on Rise in City's Sales Tax Rate; 1. General Fund Revenues 2. Statement of the City's Budgetary Needs HOSPITALS EDUCATION HIGHER EDUCATION DEBT SERVICE 3. Economies A. NON-FILLING OF VACANCIES Posts Not Filled by City B. MANAGEMENT IMPROVEMENTS Value of Improvements 1. ITEMS REQUIRING STATE APPROVAL 2.ITEMS NOT RESULTING IN BUDGETARY REDUCTIONS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/oklahoma-captures-team-honors-in-national-collegiate-wrestling.html | Oklahoma Captures Team Honors In National Collegiate Wrestling; Bonus Credits Help Sooners Triumph With 24 Points, One More Than Oklahoma Aggies--Penn State Next With 15 OKLAHOMA TAKES WRESTLING TITLE Smith Beats McLean | True | By Joseph M. Sheehan Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mr-wallachs-for-fun.html | Mr. Wallach's For Fun | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/marthur-orders-parallel-crossing-if-necessity-arises-issues.html | M'ARTHUR ORDERS PARALLEL CROSSING IF NECESSITY ARISES; Issues Instructions to Troops to Enter North Korea Should It Be Tactically Advisable PEIPING SILENT ON TRUCE Belgians Are in Close Combat With Enemy North of Seoul -- Resistance Increases Visits Front in West To Keep Reds Off Balance M'ARTHUR DETAILS AIMS ON PARALLEL Stresses Difficulties Patrols Clear Hills Belgians Repel Attack | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/macarthurs-move-stirs-new-controversy-maos-forces-hurt-conflicting.html | MacArthur's Move; Stirs New Controversy Mao's Forces Hurt Conflicting Statements Lake Success Reaction An Implied Rebuke | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/doering-cards-141-for-3stroke-lead-equals-par-71-in-greensboro.html | DOERING CARDS 141 FOR 3-STROKE LEAD; Equals Par 71 in Greensboro Golf--Furgol Next as Three Share Third at 145 DOERING CARDS 141 FOR 3-STROKE LEAD Doering Starts Slowly | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/offices-rising-on-the-east-side.html | OFFICES RISING ON THE EAST SIDE | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-gauthier-triumphs-worcester-girl-annexes-junior-aau-swimming.html | MISS GAUTHIER TRIUMPHS; Worcester Girl Annexes Junior A.A.U. Swimming Laurels Herring Outpoints Home Steelers Eleven Signs Two | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/festival.html | FESTIVAL | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mortgage-session-to-open-tomorrow-federal-housing-to-be-chief-topic.html | MORTGAGE SESSION TO OPEN TOMORROW; Federal Housing to Be Chief Topic of Two-Day Meeting Here at Hotel Statler | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/letters-to-the-times-unity-with-our-allies-our-concessions-cited-on.html | Letters to The Times; Unity With Our Allies Our Concessions Cited on Far East Policy Matters Republican Views Defense of Formosa Subordination of Interests Freedoms in Colombia Government Restrictions Called Temporary Security Measures Soviet Intent Queried Validity of Optimism Concerning Peace in 1951 Weighed Basis for Conclusions Theory on Attack Surprise Element | True | CHRISTOPHER EMMET.LUIS GONZALEZ BARROS.ARTHUR M. WOLKISER. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/parent-and-child-thoughts-of-youth-on-earning-money.html | PARENT AND CHILD; Thoughts of Youth on Earning Money | True | BY Dorothy Barclay | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/christine-b-clark-wed-in-elizabeth-principals-in-marriages-held.html | CHRISTINE B. CLARK WED IN ELIZABETH; PRINCIPALS IN MARRIAGES HELD YESTERDAY AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES.M. Lasse | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cyprus-in-summer-mountain-and-beach-colonies-attracting.html | CYPRUS IN SUMMER; Mountain and Beach Colonies Attracting Vacationists to Mediterranean Island Leading Resorts Modern Hotels Airport at Nicosia | True | By Ruth Warren | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/baseball-introduced-to-egypt-cairo-nine-loses-to-us-embassy.html | Baseball Introduced to Egypt; Cairo Nine Loses to U.S. Embassy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/medical-aides-needed-doctors-for-pacific-islands-asked-by-interior.html | MEDICAL AIDES NEEDED; Doctors for Pacific Islands Asked by Interior Department | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/nancy-betteridge-married-in-jersey-escorted-by-father-at-wedding-to.html | NANCY BETTERIDGE MARRIED IN JERSEY; Escorted by Father at Wedding to Robert Baker in Christ Church, Short Hills | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/posteaster-sales-to-be-widespread-spring-season-not-yet-ended.html | POST-EASTER SALES TO BE WIDESPREAD; Spring Season Not Yet Ended, Dealers Say, and Slight Price Reductions Will Move Goods Some Prepared Early | True | By Herbert Koshetz | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/summit-housing-rented.html | Summit Housing Rented | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/storeykinsey.html | Storey--Kinsey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-howard-goodkind-has-son.html | Mrs. Howard Goodkind Has Son | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miracle-precedent.html | 'MIRACLE' PRECEDENT | True | HUBERT OSBORNE. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/clara-copelands-troth-she-will-be-wed-to-capt-richard-maeder-exaide.html | CLARA COPELAND'S TROTH; She Will Be Wed to Capt. Richard Maeder, Ex-Aide in Korea | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-roads-to-open-up-utahs-frontier-gravel-surfaces-road-to-hite-to.html | NEW ROADS TO OPEN UP UTAH'S FRONTIER; Gravel Surfaces Road to Hite To Navajo Country Hazards of the Region | True | By Jack Goodman | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/britons-hopeful-of-korean-truce-willingness-of-macarthur-to-meet.html | BRITONS HOPEFUL OF KOREAN TRUCE; Willingness of MacArthur to Meet the Enemy Chieftain Outweighs Parallel Issue Times For Halt at Parallel | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/in-and-out-of-books-table-talk-cross-section-all-about-don.html | IN AND OUT OF BOOKS; Table Talk Cross Section All About Don Publishers' Row London Notes So They Say | True | By David Dempsey | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/50-in-a-lowincome-unit-found-to-have-tv-sets.html | 50% in a Low-Income Unit Found to Have TV Sets | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/town-group-presses-its-secession-plea.html | TOWN GROUP PRESSES ITS 'SECESSION' PLEA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/intimate-portrait-of-a-symbol-eisenhower-at-work-in-paris.html | Intimate Portrait of a Symbol; Eisenhower, at work in Paris, personifies the West's rising faith in strength through unity. Intimate Portrait of a Symbol | True | By C.I. Sulzberger | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-long-road-back.html | The Long Road Back | True | By James Burnham | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dr-card-j-ratzlaff-of-u-of-maryland-55.html | DR. CARD J. RATZLAFF OF U. OF MARYLAND, 55 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/east-side-house-90-rented.html | East Side House 90% Rented | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/for-inside-a-glasswalled-house.html | For Inside A Glass-Walled House | True | BY Betty Pepis | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/tourist-calendar-for-april.html | TOURIST CALENDAR FOR APRIL | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/usedhome-sales-increase-in-jersey.html | USED-HOME SALES INCREASE IN JERSEY | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bank-buys-brooklyn-site-williamsburgh-savings-to-build-branch-on.html | BANK BUYS BROOKLYN SITE; Williamsburgh Savings to Build Branch on New Lots Ave. | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mr-lows-observation-on-the-big-four-sessions.html | MR. LOWS OBSERVATION ON THE BIG FOUR SESSIONS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/scientists-discount-report.html | Scientists Discount Report | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/washington-and-macarthur-clash-anew-on-truce-offer-officials-say.html | Washington and MacArthur Clash Anew on Truce Offer; Officials Say They Did Not Know of His Plan and Would Not Have Approved It-- State and Defense Aides Confer M'ARTHUR IN CLASH WITH WASHINGTON Broad Implications Seen Russians Imply Intervention | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rates-still-rise-on-ship-charters-recent-record-deal-marks-a-trend.html | RATES STILL RISE ON SHIP CHARTERS; Recent Record Deal Marks a Trend Contrary to Earlier Forecast of a Recession | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/treasure-chest-britain-and-america-the-nature-of-art-the-last-word.html | Treasure Chest; Britain and America The Nature of Art The Last Word | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/kentucky-quintet-defeats-illinois-in-final-76-to-74-a-looping.html | KENTUCKY QUINTET DEFEATS ILLINOIS IN FINAL, 76 TO 74; A Looping Two-Pointer in Garden Contest KENTUCKY DOWNS ILLINOIS, 76 TO 74 | True | By Louis Effrat | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/american-contralto.html | AMERICAN CONTRALTO | True | Fritz Henle | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/school-shortage-in-jersey-town.html | School Shortage in Jersey Town | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/alice-atherton-married-her-marriage-to-rd-burhans-held-in-new-paltz.html | ALICE ATHERTON MARRIED; Her Marriage to R.D. Burhans Held in New Paltz Church | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rover-six-in-draw-with-olympics-33-boston-comes-from-behind-in.html | ROVER SIX IN DRAW WITH OLYMPICS, 3-3; Boston Comes From Behind in Play-Off Contest--Teams Meet at Garden Today | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/humphreyarnold.html | Humphrey--Arnold | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/food-meat-that-is-not-dear.html | FOOD.; Meat That Is Not Dear | True | By Jane Nickerson | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jose-m-covo.html | JOSE M. COVO | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/plywood-warehouse-opens-in-elizabeth.html | PLYWOOD WAREHOUSE OPENS IN ELIZABETH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sunshine-for-easter-and-topcoats-too-annual-easter-display-in.html | Sunshine for Easter, And Topcoats, Too; ANNUAL EASTER DISPLAY IN BROOKLYN | True | The New York Times | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/maestros-workshop-some-examples-of-how-toscanini-84-today-deals.html | MAESTRO'S WORKSHOP; Some Examples of How Toscanini, 84 Today, Deals With Musical Problems Boiro From Memory No Pedant Original Sources Humility and Pathos | True | By Olin Downes | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sowing-timetable-favorable-times-for-starting-flower-seed-extend.html | SOWING TIMETABLE; Favorable Times for Starting, Flower Seed Extend From March to October March Schedule More Than Roses Outdoors in Fall | True | By Nancy Ruzicka Smithroche | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/farouk-will-wed-may-6-egyptian-king-to-take-bride-on-formal.html | FAROUK WILL WED MAY 6; Egyptian King to Take Bride on Formal Anniversary of Reign | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-admiral-tells-the-story.html | The Admiral Tells the Story | True | By W.j. Lederer | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/thelma-lerner-a-bride.html | Thelma Lerner a Bride | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/clinical-aid-seen-in-new-blood-test-dr-reuben-l-kahn-reports-he-has.html | CLINICAL AID SEEN IN NEW BLOOD TEST; Dr. Reuben L. Kahn Reports He Has Detected 5 Diseases Before Normal Symptoms Points in the New Theory | True | By Elie Abel Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/48hour-week-is-teachers-average-overtime-community-affairs.html | 48-Hour Week Is Teachers' Average; Overtime Community Affairs | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cardinals-sign-brothers-as-georgia-club-battery.html | Cardinals Sign Brothers As Georgia Club Battery | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/margaret-s-guckes-becomes-affianced.html | MARGARET S. GUCKES BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/customs-parsimony-protested.html | Customs 'Parsimony' Protested | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/news-of-tv-and-radio-drama-serieshorowitz-recitalitems.html | NEWS OF TV AND RADIO; Drama Series-- Horowitz Recital--Items | True | By Sidney Lohman | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/veteran-newsman-dead-edmond-chasse-64-helped-to-solve-canadian-bomb.html | VETERAN NEWSMAN DEAD; Edmond Chasse, 64, Helped to Solve Canadian Bomb Case | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/constance-cooper-wed-manhasset-girl-le-becker-married-in-lutheran.html | CONSTANCE COOPER WED; Manhasset Girl, L.E. Becker Married in Lutheran Church | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/yawl-caribee-paces-fleet-of-22-in-st-petersburgtohavana-race-yachts.html | Yawl Caribee Paces Fleet of 22 In St. Petersburg-to-Havana Race; YACHTS GETTING AWAY IN 284-MILE GULF AND OCEAN RUN TO HAVANA | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/authors-query.html | Author's Query | True | ROBERT KIMBERLY | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/india-plans-atomic-pile-materials-will-be-used-only-for.html | INDIA PLANS ATOMIC PILE; Materials Will Be Used Only for Experimental Processes | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/in-the-field-of-travel-summer-river-cruises-hotel-developments.html | IN THE FIELD OF TRAVEL; Summer River Cruises-- Hotel Developments HOTEL NOTES WEST INDIES AIR TOURS BRAZILIAN SCENIC SPOT FOR GOLFERS RESORT CLINIC HERE AND THERE IGUASSU FALLS IN BRAZIL | True | By Diana Ricemoore McCormack Lines | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/out-of-suffering-a-saint.html | Out of Suffering, a Saint | True | By Thomas Caldecot Chubb | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/11-youths-paroled-in-bronx-rumble.html | 11 YOUTHS PAROLED IN BRONX 'RUMBLE' | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bloomfield-apartments-ready.html | Bloomfield Apartments Ready | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gargotta-gives-himself-up.html | Gargotta Gives Himself Up | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/monitor-to-battle-merrimack-again.html | 'MONITOR' TO BATTLE 'MERRIMACK' AGAIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-lowen-e-ginn.html | MRS. LOWEN E. GINN | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-13-no-title-lawyers-are-alerted-banking-trust-suit-enters.html | Article 13 -- No Title; Lawyers Are Alerted BANKING TRUST SUIT ENTERS NEW PHASE | True | By Paul Heffernan | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/school-is-100-years-old-dinners-will-start-hill-fund-pace-alumnus.html | SCHOOL IS 100 YEARS OLD; Dinners Will Start Hill Fund-- Pace, Alumnus, to Speak | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/150-homes-started-at-rockwood-park-new-section-of-1000family-colony.html | 150 HOMES STARTED AT ROCKWOOD PARK; New Section of 1,000-Family Colony in Queens Planned-- Sales Made in Jamaica | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/edward-davies.html | EDWARD DAVIES | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/moore-is-dinghy-victor-sweeps-3-races-against-college-men-at.html | MOORE IS DINGHY VICTOR; Sweeps 3 Races Against College Men at Manhasset Bay North in College Post | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/decline-expected-in-home-building-part-of-a-group-of-200-houses.html | DECLINE EXPECTED IN HOME BUILDING; PART OF A GROUP OF 200 HOUSES | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-multifamily-developments-under-way-in-the-metropolitan-area.html | New Multi-Family Developments Under Way in the Metropolitan Area | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/israeli-optimism-rises-after-crisis-variety-of-factors-serve-to.html | ISRAELI OPTIMISM RISES AFTER CRISIS; Variety of Factors Serve to Restore Confidence in the Country's Economic Life 100,000 Immigrants Due Other Factors Play Part | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/us-outbidding-un-in-technical-help-american-policy-criticized-for.html | U.S. OUTBIDDING U.N. IN TECHNICAL HELP; American Policy Criticized for Giving Aid Too Cheaply to Corrupt Governments U.N. Imposes Conditions | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sean-macbride-leaves-us.html | Sean MacBride Leaves U.S. | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mcurn-named-to-court-dewey-appoints-upstate-justice-to-appellate.html | M'CURN NAMED TO COURT; Dewey Appoints Upstate Justice to Appellate Division in City | True | Special to THE NE YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/antiarming-drive-pressed-in-berlin-speakers-at-workers-parley.html | ANTI-ARMING DRIVE PRESSED IN BERLIN; Speakers at Workers Parley, Sponsored by Communists, Also Urge German Treaty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-9-no-title-recent-holding-distinguishes-effects-of-terms-of.html | Article 9 -- No Title; Recent Holding Distinguishes Effects of Terms of Sale Tied to a Leaseback MARKET VALUE A FACTOR Case Involved Vacant Plot in Pittsburgh Acquired by Store to Avert Blight. Lack of Renewal Rights Basic TAX LOSS ALLOWED ON DEAL IN REALTY | True | By Godfrey N. Nelson | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/daniel-j-weir.html | DANIEL J. WEIR | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rialto-gossip-westport-summer-theatre-will-observe-twentieth.html | RIALTO GOSSIP; Westport Summer Theatre Will Observe Twentieth Anniversary--Items | True | By Lewis Funke | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/honored-by-loyola-in-1945.html | Honored by Loyola in 1945 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jury-to-get-shea-report-mysterious-study-of-hoboken-gambling-to-be.html | JURY TO GET SHEA REPORT; Mysterious Study of Hoboken Gambling to Be Read | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dr-george-davis-specialist-is-dead-former-professor-of-otology-at.html | DR. GEORGE DAVIS, SPECIALIST, IS DEAD; Former Professor of Otology at Polyclinic Medical Was 85 --Also Consulting Surgeon | True | Pinchot | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/output-near-wartime-peak.html | Output Near Wartime Peak | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/24-freight-cars-pile-up.html | 24 Freight Cars Pile Up | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/aspen-expects-two-more-months-of-spring-skiing-revived-ghost-town.html | ASPEN EXPECTS TWO MORE MONTHS OF SPRING SKIING; Revived Ghost Town Summer Schedule | True | By Ira Henry Freedman | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cleveland-sets-swim-mark.html | Cleveland Sets Swim Mark | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/farrell-has-record-of-chicago-arrests.html | FARRELL HAS RECORD OF CHICAGO ARRESTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ruhr-chiefs-cool-to-schuman-plan-industrial-papers-criticize.html | RUHR CHIEFS COOL TO SCHUMAN PLAN; Industrial Papers Criticize Decartelization Provisions-- Ratification a Question Criticisms Are Noted Bare Adenauer Margin Is Seen | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/hodges-wallops-threerun-homer-as-dodgers-trim-cardinals-60-gil-also.html | Hodges Wallops Three-Run Homer As Dodgers Trim Cardinals, 6-0; Gil Also Bats Another Across With Single in Night Game at Miami--Hatten and King Brilliant on Mound DODGERS SET BACK CARDINALS, 6 TO 0 Sakeforth Pilots Team Robinson Steals a Base | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/europes-big-fairs-spring-ushering-in-round-of-expositions-in.html | EUROPE'S BIG FAIRS; Spring Ushering In Round of Expositions In Britain and Across the Continent Lodgings in Seville Excursion Rates Milan Exhibition | True | By Robert Meyer Jr. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gladys-r-bleustein-is-married-at-pierre.html | GLADYS R. BLEUSTEIN IS MARRIED AT PIERRE | True | Turi-Larkin | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/apartments-sold-in-journal-sq-area-investor-buys-51family-house-in.html | APARTMENTS SOLD IN JOURNAL SQ. AREA; Investor Buys 51-Family House in Jersey City From Builders --Teaneck Home Bought | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-composers-the-thing-the-composer.html | The Composer's the Thing. The Composer | True | By Ernest Newman | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/pay-rise-for-70000-signed-by-dewey-19-million-for-state-increases.html | PAY RISE FOR 70,000 SIGNED BY DEWEY; 19 Million for State Increases Listed in Budget Supplement, Which He Also Approves Curb on School Bias Broadened Funds Set for Unit on Schools | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/thomsonanderson.html | Thomson--Anderson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/as-a-new-phase-of-the-korean-war-beginsa-scene-on-the-central-front.html | AS A NEW PHASE OF THE KOREAN WAR BEGINS--A SCENE ON THE CENTRAL FRONT AND SIX STAGES IN THE FIGHTING | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/charles-e-austin-jr.html | CHARLES E. AUSTIN JR. | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/real-estate-courses-offered.html | Real Estate Courses Offered | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-evans-wyatt-has-son.html | Mrs. Evans Wyatt Has Son | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/maj-allan-sheldon.html | MAJ. ALLAN SHELDON | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/armed-men-seize-tennessee-court-polk-county-feud-flares-again-as.html | ARMED MEN SEIZE TENNESSEE COURT; Polk County Feud Flares Again as Crowd Prevents Meeting of Eight-Member Panel Reporters List Weapons | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/policeman-quits-over-pay.html | Policeman Quits Over Pay | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-10-no-title-parliament-acts-to-nationalize-as-angloiranian.html | Article 10 -- No Title; Parliament Acts to Nationalize as Anglo-Iranian Co. Moves to Revise Agreement BRITISH STAKE IS HUGE Possibility of Settlement Seen, With Approval of Measure by Shah 2 Months Away U.S. Aid Recalled WORLD EYES IRAN ON OIL SEIZURE BID Speculation on Nationalization | True | By J.h. Carmical | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mamaroneck-homes-started.html | Mamaroneck Homes Started | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/auto-recoveries-tied-to-gang-war-theory-of-a-reprisal-against.html | AUTO RECOVERIES TIED TO GANG WAR; Theory of a Reprisal Against Informer Held Strengthened in Case of Maffetore Belated Reprisal Seen | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ernest-davey.html | ERNEST DAVEY | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cinderella-choice.html | Cinderella Choice | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/move-to-abolish-rfc-has-strong-support-in-capitol-but-friends-of.html | MOVE TO ABOLISH R.F.C. HAS STRONG SUPPORT IN CAPITOL; But Friends of Government Lending Agency Are Making Determined Fight to Save It Plan Hangs by Whisker Pros and Cons in Balance 'SLOGAN FOR '52' WASHINGTON INVESTIGATIONS | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/legislature-criticized-disorderly-haste-in-ending-of-session-cited.html | LEGISLATURE CRITICIZED; 'Disorderly Haste' in Ending of Session Cited by Citizens Union | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/william-t-sterling.html | WILLIAM T. STERLING | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/marthurs-truce-offer.html | M'ARTHUR'S TRUCE OFFER | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-silas-b-waters.html | MRS. SILAS B. WATERS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-opera-giants-in-the-earth-in-premiere-at-columbia-wednesday.html | NEW OPERA; "GIANTS IN THE EARTH" IN PREMIERE AT COLUMBIA WEDNESDAY | True | By Harold C. Schonberga.j. Petersen | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/knicks-turn-back-celtic-five-9278-new-york-pro-squad-reaches.html | KNICKS TURN BACK CELTIC FIVE, 92-78; New York Pro Squad Reaches Eastern Semi-Final With Second Victory in Row Better Passing, Shooting KNICKS TURN BACK CELTIC FIVE, 92-78 TWO-POINTER FOR NEW YORK IN PRO PLAY-OFF | True | By Lincoln A. Werdenthe New York Times | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jeanne-marcy-plans-wedding-in-summer.html | JEANNE MARCY PLANS WEDDING IN SUMMER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bewhiskered-but-not-bewildered-gabby-hayes-has-turned-his-facial.html | BEWHISKERED BUT NOT BEWILDERED; Gabby Hayes Has Turned His Facial Shrubbery Into a Career Move Training | True | By Val Adams | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/curbs-called-spur-to-home-remodeling.html | CURBS CALLED SPUR TO HOME REMODELING | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-6-no-title-steel-situation-good-carrying-charges-allowed.html | Article 6 -- No Title; Steel Situation Good Carrying Charges Allowed | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/national-ability-survey-is-advocated-for-all.html | National Ability Survey Is Advocated for All | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/perennials-for-northern-exposure-then-the-aquilegias-substitute-for.html | PERENNIALS FOR NORTHERN EXPOSURE; Then the Aquilegias Substitute for Phlox All Summer Long | True | By Clare W. Reganroche | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/that-still-small-voice.html | That Still Small Voice | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/son-to-mrs-andrew-ollstein.html | Son to Mrs. Andrew Ollstein | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/son-born-to-mrs-wayne-byrne.html | Son Born to Mrs. Wayne Byrne | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/greek-independence.html | GREEK INDEPENDENCE | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/aid-to-libya-extended.html | Aid to Libya Extended | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cuban-broadcast-curbed-government-halts-an-interview.html | CUBAN BROADCAST CURBED; Government Halts an Interview Program—Censorship Charged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/realty-board-appoints-owners-unit-executive.html | Realty Board Appoints Owners Unit Executive | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/recipe-for-a-victory-in-the-far-east-the-western-nations-must-aid.html | Recipe for a Victory in the Far East; The Western nations must aid the development there of an independent land-owning peasantry. Recipe for a Victory in the Far East | True | By Barbara Ward | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/improved-prospects-seen-for-va-medical-services-lay-administrators.html | Improved Prospects Seen For V.A. Medical Services; Lay Administrator's Promised Reliance Upon Doctor's Direction Is Hailed. | True | By Howard A. Rusk, M.d. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/suffolk-red-cross-gains.html | Suffolk Red Cross Gains | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/heard-with-a-critics-ear.html | Heard With a Critic's Ear | True | By Roger Sessions | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/eisenhower-staff-nearly-complete-italian-to-command-southern-front.html | EISENHOWER STAFF NEARLY COMPLETE; Italian to Command Southern Front, the Only Important Position to Be Filled French Public's Indifference GENERAL EISENHOWER'S 'TEAM' | True | By Edward A. Morrow Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-world-of-music-opera-plans-in-making-bing-will-announce.html | THE WORLD OF MUSIC: OPERA PLANS IN MAKING; Bing Will Announce Projects for Next Season at Metropolitan on April 2 | True | By Ross Parmenter | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/marines-plan-to-free-reserves.html | Marines Plan to Free Reserves | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/kuhnross.html | Kuhn--Ross | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-member-of-the-family-a-member-of-the-family.html | A Member of the Family; A Member Of the Family | True | By Ernest J. Simmons | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/slave-labor-in-ussr-now-international-issue-charges-made-by-many-in.html | SLAVE LABOR IN U.S.S.R. NOW INTERNATIONAL ISSUE; Charges Made by Many Individuals Will Get An Official Hearing Before U.N. Body Soviet Denials Documentary Sources Testimony of Former Prisoners Brutal Treatment International Verdict | True | By Harry Schwartz | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/britain-sending-military-expert.html | Britain Sending Military Expert | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/big-four-deputies-await-new-orders-adjourn-until-tuesday-after.html | BIG FOUR DEPUTIES AWAIT NEW ORDERS; Adjourn Until Tuesday After Another Session Marked by Futile Arguments | True | By Lansing Warren. Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/richard-ii-opens-stratford-season-british-pack-the-redecorated.html | 'RICHARD II' OPENS STRATFORD SEASON; British Pack the Redecorated Memorial Theatre--Title Role Played by Redgrave | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/visit-and-talk-with-james-jones.html | Visit and Talk With James Jones | True | By Harvey Breit | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-ec-steele-has-child.html | Mrs. E.C. Steele Has Child | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/krystowhageny.html | Krystow--Hageny | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/shillerbartol.html | Shiller--Bartol | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/city-well-along-in-pollution-fight-survey-shows-that-defense.html | CITY WELL ALONG IN POLLUTION FIGHT; Survey Shows That Defense Program Has Not Slowed Plant Construction "Job That Never Ends" First Plant In December | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bond-takes-dog-stakes-rogers-pointer-scores-in-trials-at-crab.html | BOND TAKES DOG STAKES; Rogers' Pointer Scores in Trials at Crab Orchard Lake Club | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/picturebook-land-luxembourgs-perennial-appeal-is-based-in-part-on.html | PICTURE-BOOK LAND; Luxembourg's Perennial Appeal Is Based In Part on Its Romantic Landscape Nation in Miniature Ancient Fortress | True | By George H. Copeland | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/small-tractors-power-machines-simplify-many-garden-tasks-for-an.html | SMALL TRACTORS; Power Machines Simplify Many Garden Tasks For an Acre Rubber Tires | True | By Leopold Stork | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/clue-shifts-hunt-for-air-survivors-finding-of-valise-spurs-quest.html | CLUE SHIFTS HUNT FOR AIR SURVIVORS; Finding of Valise Spurs Quest In New Area of Atlantic for U.S. Plane Carrying 53 50 Planes, 5 Ships in Search | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gertrude-r-haff-to-become-bride-their-betrothals-are-made-known.html | GERTRUDE R. HAFF TO BECOME BRIDE; THEIR BETROTHALS ARE MADE KNOWN | True | Special to THE NEW YORK TIMES.Gabor Eder | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/vietminh-repulsed-in-tongking.html | Vietminh Repulsed in Tongking | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/plans-for-growing-more-and-better-dahlias-cuttings-from-tubers-when.html | PLANS FOR GROWING MORE AND BETTER DAHLIAS; Cuttings From Tubers When Buds Form | True | By Thomas R. Manleyroche | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/camera-notes-graflex-awards-listed-new-25000-contest-1951-popular.html | CAMERA NOTES; Graflex Awards Listed--New $25,000 Contest 1951 POPULAR CONTEST STEREO PROGRAM ABSTRACT PICTURES | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gambler-testifies-to-long-suspicion-of-gardens-games-tells-of.html | GAMBLER TESTIFIES TO LONG SUSPICION OF GARDEN'S GAMES; TELLS OF BETTING | True | By Harold B. Hinton Special To the New York Times.the New York Times | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/job-as-royal-pilot-beckons-robinson.html | Job as Royal Pilot Beckons Robinson | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/albert-roos.html | ALBERT ROOS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gen-varela-dead-chief-of-morocco-spanish-high-commissioner-since-45.html | GEN. VARELA DEAD; CHIEF OF MOROCCO; Spanish High Commissioner Since '45 Was Considered Successor to Franco Monarchist in Views Captured Cadiz in 1936 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/attics-cut-down-but-garages-gain-builders-in-new-york-section-still.html | ATTICS CUT DOWN, BUT GARAGES GAIN; Builders in New York Section Still Facing the Problem of Mounting Costs | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-hale-married-to-harold-l-gray-garden-city-cathedral-scene-of.html | MISS HALE MARRIED TO HAROLD L. GRAY; Garden City Cathedral Scene of Their Wedding--Dean Hubert S. Wood Officiates | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/marthurs-bid-to-reds-creates-new-situation-general-invites-korean.html | M'ARTHUR'S BID TO REDS CREATES NEW SITUATION; General Invites Korean Commander of Communist Farces to Meet Him To Plan End of Fighting TELLS HIM HE CANNOT WIN Would Accept Truce Discusses Red China Peiping Has Been Coy Questions to Be Asked | True | By Edwin L. James | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rocco-cirigliano-first-annexes-440-freestyle-title-swim-in-nyac.html | ROCCO CIRIGLIANO FIRST; Annexes 440 Free-Style Title Swim in N.Y.A.C. Meet | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/topics-of-the-times-parallels-on-the-map-the-line-in-europe-and.html | Topics of The Times; Parallels on the Map The Line in Europe And Across America Line of 1493 World's Real Barrier | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/san-francisco-five-wins-routs-colorado-aggies-7655-to-capture-aau.html | SAN FRANCISCO FIVE WINS; Routs Colorado Aggies, 76-55, to Capture A.A.U. Laurels | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/western-roundup.html | Western Round-Up | True | By Hoffman Birney | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-george-reid.html | MRS. GEORGE REID | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/wallacewilshire.html | Wallace--Wilshire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dust-storms-flurry-in-southwest-ebbs.html | DUST STORMS FLURRY IN SOUTHWEST EBBS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/east-berlin-uncovers-art-theft.html | East Berlin Uncovers Art Theft | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/prague-to-punish-saboteurs.html | Prague to Punish Saboteurs | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/drama-mailbag-thanks.html | DRAMA MAILBAG; Thanks | | AN ACTOR.BARBARA JENNINGS.J. WELCH HARRISS.ERVIN EATENSONTHOMAS GRAHAM MANSELL. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/1000000-is-spent-at-east-hampton-colony-to-open-modern-homes-and.html | $1,000,000 IS SPENT AT EAST HAMPTON; Colony to Open Modern Homes and Revamped 'Gingerbread' Places This Summer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/building-officials-to-aid-code-study-hhfa-invites-cities-to-join-in.html | BUILDING OFFICIALS TO AID CODE STUDY; H.H.F.A. Invites Cities to Join in Move to Save Materials in Defense Emergency | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/survey.html | SURVEY | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/blood-givers-here-befriend-texan-7-hearing-of-boys-plight-100-rush.html | BLOOD GIVERS HERE BEFRIEND TEXAN, 7; Hearing of Boy's Plight, 100 Rush to Telephones--Red Cross Takes Over Case 1,000 Women Enlisted | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/christina-bell-engaged-exwren-will-be-wed-in-june-to-lieut-col-hm.html | CHRISTINA BELL ENGAGED; Ex-Wren Will Be Wed in June to Lieut. Col. H.M. Bowlby Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/other-books-of-the-week-architecture-education-history-biography.html | Other Books of the Week; ARCHITECTURE EDUCATION HISTORY, BIOGRAPHY LITERATURE, ESSAYS RELIGION MUSIC MISCELLANEOUS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/thugs-try-raid-on-costello-flee-after-reaching-door-thugs-try.html | Thugs Try Raid on Costello; Flee After Reaching Door; THUGS TRY ATTACK ON COSTELLO HOME | True | By Emanuel Perlmutter | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/four-stages-in-the-evolution-of-the-schuman-plan.html | FOUR STAGES IN THE EVOLUTION OF THE SCHUMAN PLAN | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/us-attorney-indicted-louisiana-official-is-named-after-texas-oil.html | U.S. ATTORNEY INDICTED; Louisiana Official Is Named After Texas Oil Case Inquiry | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/brown-heirs-sell-in-south-yonkers.html | BROWN HEIRS SELL IN SOUTH YONKERS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/british-ryder-cup-team-to-arrive-here-oct-21.html | British Ryder Cup Team To Arrive Here Oct. 21 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/religion-in-art.html | RELIGION IN ART | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/east-germany-bans-nonpolitical-opera.html | EAST GERMANY BANS NON-POLITICAL OPERA | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/musical-to-assist-nyu-institute-a-tree-grows-in-brooklyn-on-april.html | MUSICAL TO ASSIST N.Y.U. INSTITUTE; 'A Tree Grows in Brooklyn'on April 23 Will Help Work in Promotion of Fine Arts | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-blood-group-reported.html | New Blood Group Reported | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/us-will-not-urge-war-on-red-china-first-aid-for-an-american.html | U.S. WILL NOT URGE WAR ON RED CHINA; FIRST AID FOR AN AMERICAN RELEASED BY CHINESE REDS | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-yugoslav-radio-ready.html | New Yugoslav Radio Ready | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-18-no-title-montreal-scores-over-detroit-32-canadiens-top.html | Article 18 -- No Title; MONTREAL SCORES OVER DETROIT, 3-2 Canadiens Top League Leaders for a Third-Place Finish in Hockey Standing TORONTO TOPPLES BRUINS Sloan Paces 4-to-1 Triumph With a Pair of Markers on Maple Leaf Rink Canadiens First to Tally 13,306 See Leafs Win | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/all-the-stage-is-his-world-jose-ferrer-is-actor-director-and.html | All the Stage Is His World; Jose Ferrer is actor, director and producer, plus a bit of Barnum. All the Stage Is His World | True | By Gilbert Millstein | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-merchants-point-of-view-price-rule-is-expected-for-importers.html | The Merchant's Point of View; Price Rule Is Expected for Importers Producers' Ceiling Rule a Problem Defense Program Makes Good Headway | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dorfman-is-victor-at-alexandria-net-annexes-mixed-doubles-final.html | DORFMAN IS VICTOR AT ALEXANDRIA NET; Annexes Mixed Doubles Final With Miss Hart-- Savitt and Drobny Win in 5 Sets DORFMAN IS VICTOR AT ALEXANDRIA NET | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/thinkers-parley-planned-unesco-head-considers-taking-up-proposal-of.html | THINKERS' PARLEY PLANNED; Unesco Head Considers Taking Up Proposal of India | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-world-still-talk-in-paris-exercise-in-semantics-wests-position.html | THE WORLD; Still Talk in Paris Exercise in Semantics West's Position Improves Schuman Plan Progresses The Treaty Initialed The Working Set-Up Peron's Atom Peron v. Gainza Paz Strike Wave in France | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dolomites-spring-valleys-of-northern-italy-along-frontier-of.html | DOLOMITES SPRING; Valleys of Northern Italy Along Frontier Of Austria Are Ideal Hiking Country Mountain Area Country Churches Walking Tours | True | By Theodore Fithian | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/science-in-review-transplanting-teeth-from-cat-to-cat-opens-new.html | SCIENCE IN REVIEW; Transplanting Teeth From Cat to Cat Opens New Avenues for Dental Experimentation By WALDEMAR KAEMPFFERT Danger of Injury Application to Humans | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/urges-early-action-on-postwar-plans.html | URGES EARLY ACTION ON POST-WAR PLANS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/tonepayton-betrothal-broken.html | Tone-Payton Betrothal Broken | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/virginia-a-devine-de-boyle-to-wed-troth-of-west-orange-girl-to.html | VIRGINIA A. DEVINE, D.E. BOYLE TO WED; Troth of West Orange Girl to Former Amherst and Seton Hall Student Announced | True | Special to THE NEW YORK TIMES.Pat Liveright | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/thurber-views-cartoon-and-live-action-feature-will-treat-of-men.html | THURBER VIEWS; Cartoon and Live Action Feature Will Treat of Men, Women and Dogs Animation | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/plea-to-aid-thugs-denied-by-doctor-nigro-declares-the-testimony-by.html | PLEA TO AID THUGS DENIED BY DOCTOR; Nigro Declares the Testimony by Farrell on Gargotta Brothers Is 'Wrong' Denies Aid on Bond Seize Payroll | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-pasquier-engaged-wellesley-alumna-robert-miller-plan-wedding.html | MISS PASQUIER ENGAGED; Wellesley Alumna, Robert Miller Plan Wedding in May | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/many-and-single-altman-landscape-award-at-the-academy.html | MANY AND SINGLE; ALTMAN LANDSCAPE AWARD AT THE ACADEMY | True | By Howard Devree | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/epidemic-tv-and-easter-curb-red-cross-drive.html | Epidemic, TV and Easter Curb Red Cross Drive | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/drafts-inquiry-demand-new-hampshire-publisher-takes-formal-action.html | DRAFTS INQUIRY DEMAND; New Hampshire Publisher Takes Formal Action on Tobey | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/fanny-l-patteson-becomes-fiancee-daughter-of-governor-of-west.html | FANNY L. PATTESON BECOMES FIANCEE; Daughter of Governor of West Virginia Will Be Married to Lieut. William E. Miller | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/nicholas-e-miller.html | NICHOLAS E. MILLER | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-14-no-title-1143-a-share-cleared-more-than-in-the-fiscal.html | Article 14 -- No Title; $11.43 a Share Cleared, More Than in the Fiscal Year Ended in April, '50 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/for-chamber-ensemble.html | FOR CHAMBER ENSEMBLE | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-witness-from-kolyma.html | A Witness From Kolyma | True | By Harry Schwartz | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | J. Abresch | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/princeton-elects-glass-heavy-weight-wrestling-champion-captain-for.html | PRINCETON ELECTS GLASS; Heavy weight Wrestling Champion Captain for 1951-52 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/iversstover.html | Ivers--Stover | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom CARNEGIE--Fellowship Awards ROCKFORD--History Project DUKE--Women's Courses KEUKA--Propaganda Study RICHMOND INSTITUTE--Therapy SIMMONS--Medical Records TRAVEL--Study-Tour Projects CINCINNATI--Forty Plus FILM STRIP--U.S. Census EDUCATION--In Brief | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/build-apartments-in-linden.html | Build Apartments in Linden | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/weissenbachzeman.html | Weissenbach--Zeman | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mary-e-fleming-betrothed.html | Mary E. Fleming Betrothed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sam-lewisohn-and-his-legacy-to-art-as-man-and-as-collector-he-gave.html | SAM LEWISOHN AND HIS LEGACY TO ART; As Man and as Collector He Gave Enthusiasm And Understanding Lover of Art Coining a Phrase Courageous Buys Private and Public Taste Last Visit | True | By Aline B. Louchheim | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jones-wins-school-title-exeter-squash-racquets-entry-tops-milton-in.html | JONES WINS SCHOOL TITLE; Exeter Squash Racquets Entry Tops Milton in 5 Sets | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/seekers-and-faiths.html | Seekers and Faiths | True | By Paul Ramsey | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-mitchell-wed-to-a-navy-veteran-couple-wed-here-bride-and.html | MISS MITCHELL WED TO A NAVY VETERAN; COUPLE WED HERE, BRIDE AND MEDICAL STUDENT'S FIANCEE | True | The New York Times | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rangers-final-tonight-blue-shirts-to-skate-against-black-hawk-six.html | RANGERS FINAL TONIGHT; Blue Shirts to Skate Against Black Hawk Six at Garden | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/congress-moving-slowly-no-important-controversial-measures-have.html | CONGRESS MOVING SLOWLY; No Important Controversial Measures Have Been Enacted So Far in This Session Record on Major Bills Rent Law Extended | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/angel-in-the-pawnshop.html | "ANGEL IN THE PAWNSHOP" | True | Garbo | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/to-plan-jones-beach-softball.html | To Plan Jones Beach Softball | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/philosopher-to-be-honored.html | Philosopher to Be Honored | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/soldiers-quest.html | Soldier's Quest | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-powers-a-fiancee-secretary-to-dean-of-pembroke-to-be-wed-to.html | MISS POWERS A FIANCEE; Secretary to Dean of Pembroke to Be Wed to Robert P. Auty | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-ann-mkernan-a-prospective-bride.html | MISS ANN M'KERNAN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-hathaway-married-in-home-teacher-at-dwight-school-wed-to.html | MISS HATHAWAY MARRIED IN HOME; Teacher at Dwight School Wed to Edward B. Thayer 2d in Middletown Ceremony | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/fantastic-say-famed-germans.html | Fantastic, Say Famed Germans | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/controlling-rainmakers.html | CONTROLLING RAINMAKERS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/iran-stirs-up-acute-crisis-over-oil-nationalization-plan-is-a.html | IRAN STIRS UP ACUTE CRISIS OVER OIL; Nationalization Plan Is A Baffling Problem For the British The Region's Oil Wealth Tide of Social Revolution Britain the Scapegoat Move Called a Mistake Courses of Action Possibilities of Nationalization THE MIDDLE EAST--THE IMPORTANCE OF ITS OIL | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/manila-warns-us-citizens.html | Manila Warns U.S. Citizens | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/foreign-reporters-excluded.html | Foreign Reporters Excluded | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/text-of-the-report-by-peron-on-controlled-atomic-energy-controlled.html | Text of the Report by Peron on 'Controlled' Atomic Energy; Controlled Energy Liberated | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/horner-gains-lead-in-gulfport-golf-turns-in-a-par-71-for-total-of.html | HORNER GAINS LEAD IN GULFPORT GOLF; Turns in a Par 71 for Total of 212 to Pace Abbott and Coyle by One Stroke | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-joan-wishart-will-become-a-bride.html | MISS JOAN WISHART WILL BECOME A BRIDE | True | Special to THE NEW YORK TIMES.Wendell B. Powell | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/50-visiting-scholars-to-teach-at-harvard.html | 50 VISITING SCHOLARS TO TEACH AT HARVARD | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/list-of-casualties-wounded-missing-in-action.html | List of Casualties; WOUNDED MISSING IN ACTION | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/child-to-mrs-lawrence-washer.html | Child to Mrs. Lawrence Washer | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/church-honors-leader.html | Church Honors Leader | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/iraq-oil-seizure-proposed.html | Iraq Oil Seizure Proposed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/philip-fouke-owner-of-fur-company-78.html | PHILIP FOUKE, OWNER OF FUR COMPANY, 78 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/boston-store-to-promote-its-wares-on-color-video.html | Boston Store to Promote Its Wares on Color Video | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/calendar-for-sprays.html | CALENDAR FOR SPRAYS | True | Photo by Roche | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/head-college-glee-club.html | Head College Glee Club | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-mk-hamilton-prospective-bride-betrothed.html | MISS M.K. HAMILTON PROSPECTIVE BRIDE; BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-weeks-varied-schedule-of-events-in-outlying-halls-today.html | THE WEEK'S; Varied Schedule of Events In Outlying Halls Today Wednesday Friday Saturday | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-anne-herrigel-married-to-soldier.html | MISS ANNE HERRIGEL MARRIED TO SOLDIER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cynthia-slosson-engaged-to-wed-wheaton-college-alumna-to-be-bride.html | CYNTHIA SLOSSON ENGAGED TO WED; Wheaton College Alumna to Be Bride of Barton H. Emmet, Rear Admiral's Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/quick-repairs.html | QUICK REPAIRS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/plans-outdoor-classes-jersey-town-to-build-school-allowing-openair.html | PLANS OUTDOOR CLASSES; Jersey Town to Build School Allowing Open-Air Study | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/developers-buy-farm-buyers-to-cut-up-12-acres-in-union-nj-for.html | DEVELOPERS BUY FARM; Buyers to Cut Up 12 Acres in Union, N.J., for Houses | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bayside-suites-98-rented.html | Bayside Suites 98% Rented | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/states-to-expand-housing-programs-several-have-bills-pending-in.html | STATES TO EXPAND HOUSING PROGRAMS; Several Have Bills Pending in Legislatures--Wisconsin Group Studies G.I. Aid | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/home-market-strong-in-new-england-area.html | HOME MARKET STRONG IN NEW ENGLAND AREA | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rail-executives-shifted-changes-on-new-haven-line-effective-on.html | RAIL EXECUTIVES SHIFTED; Changes on New Haven Line Effective on April 1 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/peron-announces-new-way-to-make-atom-yield-power-site-of-experiment.html | PERON ANNOUNCES NEW WAY TO MAKE ATOM YIELD POWER; SITE OF EXPERIMENT | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-12-no-title-early-dullness-in-the-market-gives-way-in-final.html | Article 12 -- No Title; Early Dullness in the Market Gives Way in Final Trading Session to Sharp Decline | True | By John G. Forrest Financial Editor | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/reds-try-to-disrupt-german-titoist-body.html | REDS TRY TO DISRUPT GERMAN TITOIST BODY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/daughter-to-mrs-wh-cole-jr.html | Daughter to Mrs. W.H. Cole Jr. | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/air-parcel-post-to-ryukyus.html | Air Parcel Post to Ryukyus | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/links-final-taken-by-brightbullock-ulmeraycock-upset-4-and-3-in-thc.html | LINKS FINAL TAKEN BY BRIGHT-BULLOCK; Ulmer-Aycock Upset, 4 and 3, in the Inaugural National Seniors Best-Ball | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-lesson-for-tv-crime-hearings-coverage-is-primer-for-medium.html | A LESSON FOR TV; Crime Hearings Coverage Is Primer for Medium Naturalness Good Reporting | True | By Jack Gould | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-booth-to-be-bride-sweet-briar-student-betrothed-to-capt-jm.html | MISS BOOTH TO BE BRIDE; Sweet Briar Student Betrothed to Capt. J.M. Morris Jr., U.S.A. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/syrian-cabinet-crisis-stands.html | Syrian Cabinet Crisis Stands | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gibsonbradner.html | Gibson--Bradner | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-ultimate-denial-the-ultimate-denial.html | The Ultimate Denial; The Ultimate Denial | True | By E.h. Carr | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/parcel-post-seizures-go-on.html | Parcel Post Seizures Go On | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/charles-b-mghee.html | CHARLES B. M'GHEE | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/hindusikh-clashes-injure-six.html | Hindu-Sikh Clashes Injure Six | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/seventh-heaven-with-original-stars.html | "SEVENTH HEAVEN" WITH ORIGINAL STARS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/inquiry-throws-light-on-maryland-election-senate-subcommittee-hears.html | INQUIRY THROWS LIGHT ON MARYLAND ELECTION; Senate Subcommittee Hears More on Out-of-State Fight Against Tydings Imported Aids Tabloid on Exhibit Funds by Wholesale | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sports-of-the-times-overheard-in-the-dugout-the-open-door-the.html | Sports of The Times; Overheard in the Dugout The Open Door The Uncooperative Cubs Simple Mathematics | True | By Arthur Daley | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/charles-h-maxfield.html | CHARLES H. MAXFIELD | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/patricia-anne-kane-engaged-to-marry.html | PATRICIA ANNE KANE ENGAGED TO MARRY | True | From a portrait by George Dan'L Hoffman | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/doris-e-wolf-engagd-radcliffe-alumna-is-prospective-bride-of-fj.html | DORIS E. WOLF ENGAGED; Radcliffe Alumna Is Prospective Bride of F.J. Curran Jr. | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/all-rooms-to-get-sun-widespread-wings-planned-for-los-angeles.html | ALL ROOMS TO GET SUN; Widespread Wings Planned for Los Angeles Statler Hotel | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/4-adrift-5-days-at-sea-cast-ashore-in-hawaii-after-leaving-sinking.html | 4 ADRIFT 5 DAYS AT SEA; Cast Ashore in Hawaii After Leaving Sinking Tug | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dorothy-kohl-affianced-instructor-at-new-hampshire-u-david-gifford.html | DOROTHY KOHL AFFIANCED; Instructor at New Hampshire U., David Gifford Will Be Wed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jolson-canteen-planned-servicemens-facility-to-open-in-brooklyn-on.html | JOLSON CANTEEN PLANNED; Servicemen's Facility to Open in Brooklyn on April 14 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/american-u-plans-vast-development-construction-to-cost-25-million.html | AMERICAN U. PLANS VAST DEVELOPMENT; Construction to Cost 25 Million --63 Leaders Are Named to National Committee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/skating-contest-in-park-prizes-to-be-offered-wednesday-for-children.html | SKATING CONTEST IN PARK; Prizes to Be Offered Wednesday for Children Up to 14 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-wilson-betrothed-she-will-be-married-in-june-to-benjamin-b.html | MISS WILSON BETROTHED; She Will Be Married in June to Benjamin B. Foster | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ranch-dwelling-bought-in-great-neck-li.html | RANCH DWELLING BOUGHT IN GREAT NECK, L.I. | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-film-is-born-war-orphan.html | A FILM IS BORN; WAR ORPHAN | True | By Fred Zinnemann | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/holbeins-city-on-the-river-rhine.html | HOLBEIN'S CITY ON THE RIVER RHINE | True | Philip Gendreau | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/us-army-will-enlist-exiles-in-germany-train-men-here-british-force.html | U.S. Army Will Enlist Exiles In Germany, Train Men Here; British Force Stronger Than U.S. ARMY WILL ENLIST EXILES IN GERMANY May Re-enlist After Five Years | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/easter-basket-a-mention-of-the-films-available-to-the-holiday.html | EASTER BASKET; A Mention of the Films Available to the Holiday Movie-Goer Long Residents Eyewash Melodramas | True | By Bosley Crowther | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/latin-republics-loath-to-raise-prensa-issue-way-of-a-dictator.html | LATIN REPUBLICS LOATH TO RAISE PRENSA ISSUE; 'WAY OF A DICTATOR' | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/duff-favors-continuing-inquiry.html | Duff Favors Continuing Inquiry | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ohio-maple-festival-threeday-event-marks-sugarmaking-season.html | OHIO MAPLE FESTIVAL; Three-Day Event Marks Sugar-Making Season Schedule of Events Modern Methods | True | By Ward Allan Howe | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/saypol-studying-crime-testimony-weighs-prosecution-of-some-kefauver.html | SAYPOL STUDYING CRIME TESTIMONY; Weighs Prosecution of Some Kefauver Witnesses--Has Talk With McGrath Newbold Morris Lauds Inquiry Regrets O'Dwyer's Situation | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-books-for-the-younger-readers-library-nehrus-answers-mousewifes.html | New Books for the Younger Readers' Library; Nehru's Answers Mousewife's Progress Peterkin to the Rescue! The Jonquils Return Counter-Whammy Religious Holidays | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rotc-teachers-named-fordham-appoints-two-officers-for-military-air.html | R.O.T.C. TEACHERS NAMED; Fordham Appoints Two Officers for Military, Air Science | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/herb-planting-makes-a-comeback-in-search-of-moisture.html | HERB PLANTING MAKES A COMEBACK; In Search of Moisture | True | By Elizabeth Anne Pullar | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/an-american-export-answer-man-multilingual.html | AN AMERICAN EXPORT: 'ANSWER MAN'; Multi-Lingual | True | By Fred Hift | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/come-lets-make-merry.html | Come, Let's Make Merry | True | By Nancie Matthews | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/fermi-calls-claim-strange.html | Fermi Calls Claim "Strange" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/army-ship-springs-leak-due-here-tomorrow-it-has-884-displaced.html | ARMY SHIP SPRINGS LEAK; Due Here Tomorrow, It Has 884 Displaced Persons Aboard | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/david-j-harmon.html | DAVID J. HARMON | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sunderlage-tops-poll-illinois-guard-big-tens-most-valuable.html | SUNDERLAGE TOPS POLL; Illinois Guard Big Ten's Most Valuable Basketball Player | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-willows.html | THE WILLOWS | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-august-f-meyer.html | MRS. AUGUST F. MEYER | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/easter-monday-a-un-holiday.html | Easter Monday a U.N. Holiday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-24-no-title.html | Article 24 -- No Title | True | By Sally Victor | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/josephsonbasescu.html | Josephson--Basescu | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/period-furniture-on-auction-lists-british-and-french-paintings.html | PERIOD FURNITURE ON AUCTION LISTS; British and French Paintings, Jades and Bronzes to Be Sold From 2 Estates Several Paintings Included Collection From English Homes | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mayor-gives-dewey-answer-to-hoving-on-sales-tax-rise-contrasts.html | MAYOR GIVES DEWEY ANSWER TO HOVING ON SALES TAX RISE; Contrasts Analyses by City's Officials of Its Needs and Cites State Group on Levy RIVAL'S DATA CHALLENGED Police Plane Plays Letter to Governor, Who Sets Wednesday Deadline on Study by Aides Rebuttals Are Invited Citing of Official Figures MAYOR GIVES REPLY ON TAX TO DEWEY | True | By Paul Crowell | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/slawsonhealy.html | Slawson--Healy | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/exgi-training-to-end-disabled-veterans-excluded-in-july-25-school.html | EX-G.I. TRAINING TO END; Disabled Veterans Excluded in July 25 School Deadline | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/troth-made-known-of-miss-ann-evans-northwestern-senior-will-be.html | TROTH MADE KNOWN OF MISS ANN EVANS; Northwestern Senior Will Be Bride of Kenneth R. Merdex, Student at Stanford | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-15-no-title-values-plummet-1-to-3-points-late-in-session-in.html | Article 15 -- No Title; Values Plummet 1 to 3 Points Late in Session in Response to MacArthur's Offer 900,000 SHARES HANDLED Of the 980 Stocks Dealt In, 710 Decline and 115 Rise -- Close Is at Bottom N.Y. Central Volume Leader | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-kt-talcott-students-fiancee-troths-made-known.html | MISS K.T. TALCOTT STUDENT'S FIANCEE; TROTHS MADE KNOWN | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/peace-is-his-purpose-pius-xii-peace-is-his-purpose.html | Peace Is His Purpose; Pius XII: Peace Is His Purpose | True | By Robert I. Gannon | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/amesderivaux.html | Ames--Derivaux | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/fete-for-firemens-society.html | Fete for Firemen's Society | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-patricia-cole-westchester-bride.html | MISS PATRICIA COLE WESTCHESTER BRIDE | True | Special to THE NEW YORK TIMES.Charles Leon | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/homes-sold-in-suffern-ny.html | Homes Sold in Suffern, N.Y. | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rental-office-for-new-suites.html | Rental Office for New Suites | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gonzales-downs-kovacs-wins-64-64-as-roundrobin-pro-tennis-tourney.html | GONZALES DOWNS KOVACS; Wins, 6-4, 6-4, as Round-Robin Pro Tennis Tourney Opens | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/vermont-honors-levinski.html | Vermont Honors Levinski | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/troth-announced-of-lucia-broman-young-women-who-are-bridestobe.html | TROTH ANNOUNCED OF LUCIA BROMAN; YOUNG WOMEN WHO ARE BRIDES-TO-BE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/spring-planting-of-annual-flowers-is-already-under-way.html | SPRING PLANTING OF ANNUAL FLOWERS IS ALREADY UNDER WAY | True | Photos by Roche | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/old-crop-cotton-clings-to-ceiling-but-new-months-sag-losing-22-to.html | OLD CROP COTTON CLINGS TO CEILING; But New Months Sag, Losing 22 to 32 Points; With Close Unchanged to 30 Lower Named Bond Paying Agent | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/suzanne-vernons-troth-she-will-be-bride-of-tp-swick-marine-corps-of.html | SUZANNE VERNON'S TROTH; She Will Be Bride of T.P. Swick, Marine Corps Officer | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/schuman-plan-a-step-toward-united-europe-by-changing-economic.html | SCHUMAN PLAN A STEP TOWARD UNITED EUROPE; By Changing Economic Relations, It Will Open a New Political Era A Single Market Support From Washington Bold Economic Program Cartels Eliminated AS SCHUMAN PLAN MOVES CLOSER TO OPERATION--THE VITAL TRIANGLE AND THE PRODUCTION PICTURE | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-robert-hodes-has-son.html | Mrs. Robert Hodes Has Son | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/alice-lindabury-engaged-to-wed-vassar-graduate-will-be-bride-of.html | ALICE LINDABURY ENGAGED TO WED; Vassar Graduate Will Be Bride of Alan Peter Carter, '49 Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ambassador-wrong-to-speak.html | Ambassador Wrong to Speak | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/shortage-feared-of-midtown-space-shift-from-downtown-offices-and.html | SHORTAGE FEARED OF MIDTOWN SPACE; Shift From Downtown Offices and Government Needs Are Threat, Says L.D. Mayer | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/brooklyn-student-to-edit-trinity-college-weekly.html | Brooklyn Student to Edit Trinity College Weekly | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/troth-of-miss-hansen-senior-at-wilson-college-will-be-bride-of.html | TROTH OF MISS HANSEN; Senior at Wilson College Will Be Bride of Kellogg A.F. Smith | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/kidney-function-study-finds-nephritis-patients-with-proper-care-get.html | Kidney, Function; Study Finds Nephritis Patients, With Proper Care, Get Along | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-dance-ballet-theatre-stars.html | THE DANCE:; BALLET THEATRE STARS | True | By John Martinlipnitzki, Paris | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/doubleduty-space-favored-in-kitchen.html | DOUBLE-DUTY SPACE FAVORED IN KITCHEN | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-21-no-title.html | Article 21 -- No Title | True | By Mr. Fred | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/birthplace-is-related-to-leadership-one-to-twenty-from-prosperous.html | Birthplace Is Related to Leadership; One to Twenty From Prosperous Areas | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/elizabeth-carter-to-be-wed-in-june-betrothal-of-pinehurst-girl-to.html | ELIZABETH CARTER TO BE WED IN JUNE; Betrothal of Pinehurst Girl to John B. Coddington Is Made Known by Her Parents | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-joan-mcintyre-to-be-feted.html | Miss Joan McIntyre to be Feted | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/skepticism-shown-to-perons-report-us-officials-await-answers-to.html | SKEPTICISM SHOWN TO PERON'S REPORT; U.S. Officials Await Answers to Several Big 'Ifs' Before Committing Themselves | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bombs-brought-total-war.html | Bombs Brought Total War | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/marthur-hails-nurses-red-cross-women-in-far-east-are-singled-out.html | M'ARTHUR HAILS NURSES; Red Cross Women in Far East Are Singled Out for Praise | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/shoe-gift-spurned-by-italian-village-mayor-tells-un-child-fund-of.html | SHOE GIFT SPURNED BY ITALIAN VILLAGE; Mayor Tells U.N. Child Fund of Problem in Getting 300 to Share 50 Pairs | True | By Kathleen Teltsch Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/build-stores-in-far-rockaway.html | Build Stores in Far Rockaway | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/industrial-site-to-get-18-plants-factory-development-is-planned-for.html | INDUSTRIAL SITE TO GET 18 PLANTS; Factory Development Is Planned for Rezoned Acreage in Kenilworth, N.J. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/womens-wrestling-banned.html | Women's Wrestling Banned | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/french-express-alarm.html | French Express Alarm | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-page-one-to-emerge.html | Miss Page One to Emerge | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-last-flight-from-main-street-sinclair-lewis-final-novel-brings.html | THE LAST FLIGHT FROM MAIN STREET; Sinclair Lewis' Final Novel Brings Back Familiar Scenes and People of the Past Flight From Main Street | True | By Malcolm Cowley | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/keith-early-affianced-northwestern-alumna-will-be-bride-of-hugh-m.html | KEITH EARLY AFFIANCED; Northwestern Alumna Will Be Bride of Hugh M. Woodward | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/energetic-effort-of-engineers-urged-to-aid-in-new-york-civil.html | Energetic Effort of Engineers Urged To Aid in New York Civil Defense Work | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/song-memorial-for-banker.html | Song Memorial for Banker | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bondley-leaving-bomber-force.html | Bondley Leaving Bomber Force | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/when-the-nazis-ruled-paris.html | WHEN THE NAZIS RULED PARIS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jane-l-dale-fiancee-of-robert-gayle-3d.html | JANE L. DALE FIANCEE OF ROBERT GAYLE 3D | True | Special to THE NEW YORK TIMES.Mills Steele | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/robert-d-hope-head-of-engineering-firm.html | ROBERT D. HOPE, HEAD OF ENGINEERING FIRM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/nam-for-sharing-americans-output-message-to-states-conference-urges.html | N.A.M. FOR SHARING AMERICANS' OUTPUT; Message to States' Conference Urges Economic Cooperation to Speed Defense Effort | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/practices-in-hiring-unchanged-by-war-bataan-skipper-meets-bataan.html | PRACTICES IN HIRING UNCHANGED BY WAR; BATAAN SKIPPER MEETS BATAAN SKIPPER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/model-for-homes-on-90acre-tract.html | MODEL FOR HOMES ON 90-ACRE TRACT | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-27-no-title-queries-answers.html | Article 27 -- No Title; QUERIES ANSWERS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/study-of-tvs-role-in-congress-urged-wiley-says-baby-may-turn-into.html | STUDY OF TV'S ROLE IN CONGRESS URGED; Wiley Says 'Baby' May Turn Into 'Monster'--Kefauver Backs Longer Inquiry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-brawling-world-of-georgs-iii.html | The Brawling World of George III | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gulfstream-dash-to-circus-clown-walden-racer-defeats-lextown-by.html | GULFSTREAM DASH TO CIRCUS CLOWN; Walden Racer Defeats Lextown by Neck in Suwanee River Purse--Pays $12.90 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/savannah-gets-airconditioned-housing-for-198-families-at-cost-of.html | Savannah Gets Air-Conditioned Housing For 198 Families at Cost of $2,000,000 | True | By Ward Allan Howe | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/letters-congressmans-day-visavis-russia-equals-fonetiks-meaning-of.html | Letters; CONGRESSMAN'S DAY VIS-A-VIS RUSSIA EQUALS FO-NET-IKS MEANING OF 'ALSO' CAMPUS POLITICS | True | EMANUEL CELLERROBERT C. SMITH.HENRY M. STEINER.DOROTHY FRANCIS.STEPHEN SULTAN, '53. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/fonsilver-is-winner-of-chase-at-camden.html | FONSILVER IS WINNER OF CHASE AT CAMDEN | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/special-touch-triumphs-as-favored-coaltown-runs-ninth-at-bay.html | Special Touch Triumphs as Favored Coaltown Runs Ninth at Bay Meadows; 6-1 SHOT CAPTURES ALAMEDA HANDICAP Special Touch First in Dash by Length and a Quarter Ahead of Kit Carson BULLREIGH JR. RUNS THIRD Coaltown Finishes Ninth in a Field of Twelve in Dismal Bay Meadows Showing Victory Worth $12,740 Jennings Boy Scores Boo Boo Shoo First | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rochester-gains-final-beats-fort-wayne-9778-in-western-division.html | ROCHESTER GAINS FINAL; Beats Fort Wayne, 97-78, in Western Division Play | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/plans-jersey-building-yonkers-concern-to-erect-offices-near.html | PLANS JERSEY BUILDING; Yonkers Concern to Erect Offices Near Ridgewood Rail Station | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/about-the-king-and-i-some-reflections-about-the-king-and-i.html | ABOUT 'THE KING AND I'; SOME REFLECTIONS ABOUT 'THE KING AND I' Composer's Problems Still Worried | True | By Richard Rodgers and Oscar Hammerstein 2d Composer and Librettist, Whose New Musical Opens Thursday | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/did-dickens-murder-drood-scenes-from-edwin-drood-the-drood-mystery.html | Did Dickens Murder Drood?; SCENES FROM 'EDWIN DROOD' The Drood Mystery | True | By John Dickson Carr | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/veto-school-bill-urged.html | Veto School Bill Urged | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/donald-friedman-weds-miss-ritter-wesleyan-u-student-marries-trenton.html | DONALD FRIEDMAN WEDS MISS RITTER; Wesleyan U. Student Marries Trenton Girl in Sert Room of the Waldorf-Astoria | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/news-and-notes-along-camera-row-vsp-contest-miniature-camera-new.html | NEWS AND NOTES ALONG CAMERA ROW; V.S.P. CONTEST MINIATURE CAMERA NEW KODAGUIDES VARIGAM KIT NEW PRESS LENS LOW-PRICED TWIN-LENS SLIDE VIEWER P.P.A. SALON STEREO FILTERS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/along-the-highways-and-byways-of-finance-new-approach-observations.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; New Approach Observations Wall Street Chatter | True | By Robert H. Fetridge | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/democrats-are-worried-over-kefauver-findings-as-the-party-in.html | DEMOCRATS ARE WORRIED OVER KEFAUVER FINDINGS; As the Party in Control of Nearly All Large Cities, They Are Chief Victims Of Disclosures of Crookedness INNOCENT HURT WITH GUILTY Cautioned by Kefauver Democratic Dilemma Greeks Bearing Gifts Gangsters Are Non-Partisan | True | By Harold B. Hinton | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sylvia-van-anda-wed-to-barrett-b-brown-in-episcopal-church-of-the.html | Sylvia Van Anda Wed to Barrett B. Brown In Episcopal Church of the Heavenly Rest | True | The New York Times | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/lectures-on-congress-series-of-6-free-talks-to-open-at-nyu-on-april.html | LECTURES ON CONGRESS; Series of 6 Free Talks to Open at N.Y.U. on April 3 | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rikerlohrey.html | Riker--Lohrey | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cyra-duff-fiancee-of-frg-sanborn-kansas-city-girl-wellesley.html | CYRA DUFF FIANCEE OF F.R.G. SANBORN; Kansas City Girl, Wellesley Graduate, Will Be Married to '48 Yale Alumnus | True | Special to THE NEW YORK TIMES.Julles | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/investor-acquires-west-side-house-obtains-48family-apartments-on.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Obtains 48-Family Apartments on 86th St.--Ninth Ave. Plot Enlarged for Building | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-husbands-dilemma-mates-dilemma.html | A Husband's Dilemma; Mate's Dilemma | True | By Paolo Milano | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/graziano-greco-matched.html | Graziano, Greco Matched | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/waging-peace-in-the-americas-washington-confronts-the-task-of.html | 'Waging Peace In the Americas'; Washington confronts the task of awakening the Good Neighbors to a sense of the crisis. 'Waging Peace In the Americas' | True | By Milton Bracker | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dance-committiees-to-be-feted-at-tea-clementine-miller-will-honor.html | DANCE COMMITTIEES TO BE FETED AT TEA; Clementine Miller Will Honor May fair Assemblies Groups at Her Home Tomorrow | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-ethel-m-smith.html | MISS ETHEL M. SMITH | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/traditional-easter-displaysother-news-holly-growers-foreign-gardens.html | TRADITIONAL EASTER DISPLAYS--OTHER NEWS; Holly Growers Foreign Gardens Lecture Series In Connecticut | True | Roche | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/fourth-draw-at-chess-botvinnik-and-bronstein-still-even-in-world.html | FOURTH DRAW AT CHESS; Botvinnik and Bronstein Still Even in World Title Play | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/kansas-state-routs-oklahoma-aggies-in-western-ncaa-basketball-final.html | Kansas State Routs Oklahoma Aggies in Western N.C.A.A. Basketball Final; BIG SEVEN RULERS TRIUMPH, 68 TO 44 Speedy Kansas State Quintet Topples Oklahoma Aggies From N.C.A.A. Tourney WILL PLAY KENTUCKY NEXT National Final at Minneapolis Tuesday-- Washington Trips Brigham Young, 80-67 Rated No. 4 in Poll First Bid for Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/two-women-die-in-crash-girl-7-and-two-men-injured-as-auto-hits.html | TWO WOMEN DIE IN CRASH; Girl, 7, and Two Men Injured as Auto Hits Pillar | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/giese-declines-michigan-job.html | Giese Declines Michigan Job | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/martins-defeat-grant-and-shields-for-national-court-tennis-doubles.html | Martins Defeat Grant and Shields for National Court Tennis Doubles Title; BROTHERS CAPTURE FINAL IN FOUR SETS Alastair and Esmond Martin Win by 3-6, 6-4, 6-4, 6-2 in U.S. Court Tennis Won Twice With Gerry Clever on Volley Shots | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/slumps-end-seen-in-refrigerators-but-retail-lag-behind-year-ago.html | SLUMP'S END SEEN IN REFRIGERATORS; But Retail Lag Behind Year Ago Continues-- Dealers, Producers Disagree | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-osullivan-gets-75-on-links-shares-lead-with-mrs-page-in.html | MISS O'SULLIVAN GETS 75 ON LINKS; Shares Lead With Mrs. Page in Sandhills Open-- Patty Berg, Alice Bauer at 76 MISS O'SULLIVAN GETS 75 ON LINKS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/child-to-mrs-george-j-feldman.html | Child to Mrs. George J. Feldman | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/trapped-in-halifax.html | Trapped In Halifax | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/womens-club-calendar-in-metropolitan-area-tomorrow.html | WOMEN'S CLUB CALENDAR IN METROPOLITAN AREA; Tomorrow | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sickles-image-shipped-east.html | Sickle's Image Shipped East | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/upstate-nuptials-for-miss-howard-principals-in-wedding-ceremonies.html | UPSTATE NUPTIALS FOR MISS HOWARD; PRINCIPALS IN WEDDING CEREMONIES | True | Special to THE NEW YORK TIMES.R.W. Burghardt | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/position-of-labor-in-soviet-analyzed-legal-condition-of-worker-is.html | POSITION OF LABOR IN SOVIET ANALYZED; Legal Condition of Worker Is Held Worse Today Than in Early Private Concerns Purpose of Collective Agreements "Normative Acts" Adopted | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/union-pay-favored-for-3-idle-in-strike-bid-to-force-employer-to-end.html | UNION PAY FAVORED FOR 3 IDLE IN STRIKE; Bid to Force Employer to End Workers' Seniority Illegal, N.L.R.B. Aide Rules | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/premilitary-course-nyu-plans-summer-session-for-high-school.html | PRE-MILITARY COURSE; N.Y.U. Plans Summer Session for High School Graduates | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/storm-wins-title-in-jersey-skating.html | STORM WINS TITLE IN JERSEY SKATING | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/foundries-request-special-pricing-rules-on-plea-general-formula.html | Foundries Request Special Pricing Rules On Plea General Formula Cannot Be Applied | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/award-to-college-engineers.html | Award to College Engineers | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/israeli-cabinet-sending-six-here-bengurion-and-five-ministers-to.html | ISRAELI CABINET SENDING SIX HERE; Ben-Gurion and Five Ministers to Campaign for Jewish Appeal and Bond Issue | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/edward-vanderlind.html | EDWARD VANDERLIND | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bridge-saving-the-high-cards-sometimes-it-does-not-pay-and.html | BRIDGE: SAVING THE HIGH CARDS; Sometimes It Does Not Pay And Sometimes It Does, Depending on the Hand Reading the Cards Wrong | True | By Albert H. Morehead | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-rail-ticket-two-western-lines-testing-handy-book-of-coupons-for.html | NEW RAIL TICKET; Two Western Lines Testing Handy Book Of Coupons for Interline Passengers A Western Innovation ON THE U.P. | True | By Paul J.c. Friedlanderthe New York Times (BY SAM FALK) | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-memory-cells-units-increase-the-powers-of-electronic-computers.html | New 'Memory' Cells; Units Increase the Powers of Electronic Computers | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/de-gasperi-strives-to-keep-coalition-italian-rightwing-socialist-de.html | DE GASPERI STRIVES TO KEEP COALITION; Italian Right-Wing Socialist Decision on Whether to Quit Cabinet Is Near Seek to Cut Red Rule Reached Compromise | True | By Arnaldo Cortesi Special To the New York Times. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-henry-bride-of-robert-dennis-beard-school-alumna-wed-in.html | MISS HENRY BRIDE OF ROBERT DENNIS; Beard School Alumna Wed in Trinity Cathedral, Newark, to Student at Syracuse | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-advantages-of-public-rehearsal-preview.html | THE ADVANTAGES OF PUBLIC REHEARSAL; Preview | True | By Carter Harman | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/publisher-of-la-prensa-thought-to-be-in-uruguay.html | Publisher of La Prensa Thought to Be in Uruguay | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/pirates-drop-chesnes-lombardi.html | Pirates Drop Chesnes, Lombardi | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/lehman-criticizes-curb-on-troop-use-warns-of-possible-filibuster-if.html | LEHMAN CRITICIZES CURB ON TROOP USE; Warns of Possible Filibuster if Senate Won Power-- Would Defend Europe He Favors Consultation Challenge in Asia | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-charles-copeland.html | MRS. CHARLES COPELAND | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/lois-esnard-wed-to-an-air-officer-married-here.html | LOIS ESNARD WED TO AN AIR OFFICER; MARRIED HERE | True | Bradford Bachrach | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/report-from-nation-how-much-of-a-letdown-in-west-and-southwest.html | REPORT FROM NATION: HOW MUCH OF A LET-DOWN?; In West and Southwest, Early Enthusiasm Has Waned but Projects Are Pushed GRUMBLING AT CONTROLS New England, Upper South and Central States Settle Down for the Long Pull FARMERS VOICE PROTESTS NEW ENGLAND THE UPPER SOUTH CENTRAL STATES THE MIDDLE WEST MOUNTAIN STATES THE SOUTHWEST THE PACIFIC COAST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/tea-dance-set-for-teenagers.html | Tea Dance Set for Teen-Agers | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/stringent-rule-on-doping-goes-into-effect-for-british-racing.html | Stringent Rule on Doping Goes Into Effect for British Racing; BRITISH TURF RULE GOES INTO EFFECT Trainer on His Own Two Barred Last Season | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-george-p-mellick.html | MRS. GEORGE P. MELLICK | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/holiday-dances-planned-series-of-three-fetes-to-open-tomorrow-night.html | HOLIDAY DANCES PLANNED; Series of Three Fetes to Open Tomorrow Night at Plaza | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sites-taken-for-homes-builders-get-land-in-fanwood-and-kenilworth.html | SITES TAKEN FOR HOMES; Builders Get Land in Fanwood and Kenilworth, N.J. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/louis-finton-dies-piano-teacher-67-student-of-leschetizky-spent.html | LOUIS FINTON DIES; PIANO TEACHER, 67; Student of Leschetizky Spent Many Years Analyzing Tone Production, Won Honors | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/david-c-ball-dies-corporation-head-organizer-of-oakite-products.html | DAVID C. BALL DIES; CORPORATION HEAD; Organizer of Oakite Products, Chemical Concern, 93, Had Engaged in Cotton Industry | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/engineers-called-major-bottleneck-shortage-so-acute-industries-urge.html | ENGINEERS CALLED MAJOR BOTTLENECK; Shortage So Acute Industries Urge Adoption of National Policy as Defense Aid E.M.C. ACTION IS AWAITED Statement Expected to Enable Draft Deferments-- Congress Help Also Is Expected Policy Called Harmful Crisis Called Acute ENGINEERS CALLED MAJOR BOTTLENECK | True | By Hartley W. Barclay | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/skipper-describes-hungnam-shelling-warships-5dayandnight-fire-would.html | SKIPPER DESCRIBES HUNGNAM SHELLING; Warships' 5-Day-and-Night Fire Would Have Outscreamed Hurricane, He Says Rescued 2,400 Troops From Front Line to Ship Naval Architects Plan Program BACK FROM KOREA | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/wood-field-and-stream-atlantic-salmon-cost-money-as-anglers-pay.html | Wood, Field and Stream; Atlantic Salmon Cost Money, as Anglers Pay $2,830,000, or $37 Per Fish | True | By Raymond R. Camp | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/moscow-colony-to-mark-easter.html | Moscow Colony to Mark Easter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/spring-precautions-protective-covers-on-tender-perennials-and-roses.html | SPRING PRECAUTIONS; Protective Covers on Tender Perennials And Roses Are Removed Gradually Depends on Weather Remove Extra Soil Lightened by Degrees | True | By Frederic R. Webbroche | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/troth-is-announced-of-miss-ann-sparrow.html | TROTH IS ANNOUNCED OF MISS ANN SPARROW | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/notes-on-science-vitamin-a-that-will-keep-a-portable-electric-sign.html | NOTES ON SCIENCE; Vitamin A That Will Keep--A Portable Electric Sign SYNTHETIC VITAMIN A-- LIGHT WRITER EMBRYO TRANSPLANT SABER TOOTH | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/scientists-express-doubt.html | Scientists Express Doubt | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/don-forman-held-as-a-fix-witness-former-nyu-basketball-star-accused.html | DON FORMAN HELD AS A 'FIX' WITNESS; Former N.Y.U. Basketball Star Accused of Asking Other Players to Toss Games Don Forman, N.Y.U. Ex-Star, Held As Witness in Basketball Fix Plot Faith in Officials Voiced Mission Institute This Week | True | The New York Times | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bank-street-research-public-health-service-grant-to-aid-in-study-of.html | Bank Street Research; Public Health Service Grant to Aid in Study of Teachers | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/elsie-lee-engaged-to-research-aide-six-girls-whose-engagements-are.html | ELSIE LEE ENGAGED TO RESEARCH AIDE; SIX GIRLS WHOSE ENGAGEMENTS ARE OF INTEREST TO SOCIETY | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/random-notes-on-the-screen-scene.html | RANDOM NOTES ON THE SCREEN SCENE | True | By A.h. Weiler | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jewish-theatrical-guild-dinner.html | Jewish Theatrical Guild Dinner | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sergeant-found-slain-veteran-from-fort-hamilton-is-beaten-and.html | SERGEANT FOUND SLAIN; Veteran From Fort Hamilton Is Beaten and Strangled | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ruth-hatch-to-be-bride-wells-college-junior-is-engaged-to-lyndon-l.html | RUTH HATCH TO BE BRIDE; Wells College Junior Is Engaged to Lyndon L. Pearson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/edna-bakers-nuptials-jersey-girl-becomes-bride-of-ja-stewart-jr.html | EDNA BAKER'S NUPTIALS; Jersey Girl Becomes Bride of J.A. Stewart Jr., Student | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-11-no-title.html | Article 11 -- No Title | True | By J.e. McMahon | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/more-film-figures-facing-red-inquiry.html | MORE FILM FIGURES FACING RED INQUIRY | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/barnard-to-offer-resources-course-program-to-give-training-in.html | BARNARD TO OFFER RESOURCES COURSE; Program to Give Training in Conservation Problems-- Opportunities Cited | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-ruth-hale-wed-to-dr-jd-coronios.html | MRS. RUTH HALE WED TO DR. J.D. CORONIOS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/visitor-walks-niagara-ice-span.html | Visitor Walks Niagara Ice Span | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/stella-polaris-sale-confirmed.html | Stella Polaris Sale Confirmed | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-7-no-title-outerwear-group-interprets-regulation-as.html | Article 7 -- No Title; Outerwear Group Interprets Regulation as Allowing Sale Now of Fall Lines DELIVERY CEILING HELD PRICING BASIS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/son-to-mrs-paul-nebenzahl.html | Son to Mrs. Paul Nebenzahl | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-secret-arms-slated-for-korea-marshalls-first-report-says.html | NEW SECRET ARMS SLATED FOR KOREA; Marshall's First Report Says Scientific Advances Will Aid G.I.'s in Field NEW SECRET ARMS SLATED FOR KOREA | True | By the United Press. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/student-tutors-trade-languages-two-city-college-seniors-learn.html | STUDENT TUTORS TRADE LANGUAGES; Two City College Seniors Learn Russian by Giving English to Soviet Refugee Editor Prints Stories of Migrants Journeys of an Exile | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/army-calls-1500-in-field-grades-orders-reserve-majors-and.html | ARMY CALLS 1,500 IN FIELD GRADES; Orders Reserve Majors and Lieutenant Colonels to Duty --Draft Cut Deplored | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/manchester-gains-in-english-soccer-middlesbrough-also-triumphs-to.html | MANCHESTER GAINS IN ENGLISH SOCCER; Middlesbrough Also Triumphs to Reduce Tottenham Lead -- Sheffield Surprises | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/illinois-sweeps-fencing-takes-big-ten-team-title-and-3-individual.html | ILLINOIS SWEEPS FENCING; Takes Big Ten Team Title and 3 Individual Championships | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/marilyn-nichoson-bride-married-in-manhasset-church-to-henry.html | MARILYN NICHOSON BRIDE; Married in Manhasset Church to Henry Ahrenhotd 3d | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-pirate-caught-stealing-in-coast-exhibition.html | A PIRATE CAUGHT STEALING IN COAST EXHIBITION | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ernest-hunziker.html | ERNEST HUNZIKER | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/buckleywhelan.html | Buckley--Whelan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/26-artists-elected-to-academy-group.html | 26 ARTISTS ELECTED TO ACADEMY GROUP | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/raffensberger-pitches-reds-to-victory-over-senators-in-game-at.html | Raffensberger Pitches Reds to Victory Over Senators in Game at Tampa; CINCINNATI DOWNS WASHINGTON, 7 TO 4 Raffensberger on Mound 8 2/3 Innings Before Weakening-- Merriman, Scheffing Star PHILS TRIP RED SOX, 5-3 Heintzelman, Church Excel in Box-- Braves Get 5 in 9th to Top Athletics, 11-10 Goliat Hits Homer, Triple Dascoli Banishes 18 8-Run Frame for Cubs Rosen's 5 Hits Pace Indians Pirates Top White Sox | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/films-aid-truth-campaign-state-departments-own-movie-division.html | FILMS AID 'TRUTH CAMPAIGN'; State Department's Own Movie Division Expands Production Activities in Mounting War of Ideas With Russia Activities Outlets Producers | True | By Thomas M. Pryor | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/carolyn-coffman-becomes-fiancee-former-student-at-skidmore-to-be.html | CAROLYN COFFMAN BECOMES FIANCEE; Former Student at Skidmore to Be Married to Wesley Van Benschoten, Ex-Officer | True | Special to THE NEW YORK TIMES.Ira L. Hill | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/strange-links-in-crime-and-politics-the-hearings-dramatic-setting.html | Strange Links; In Crime and Politics The Hearings Dramatic Setting Contradictions The Next Steps Power of Public Opinion The Political Effects Democrats' Fears | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dr-george-wood-dainty.html | DR. GEORGE WOOD DAINTY | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/an-inquiry-into-influence-in-washington-there-are-plenty-of-people.html | An Inquiry Into 'Influence'; In Washington there are plenty of people who 'know somebody,' but many give legitimate help in dealing with the Government. An Inquiry Into 'Influence' | True | By Thomas L. Stokes | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/official-reports-describing-the-days-operations-in-korea-un-forces.html | Official Reports Describing the Day's Operations in Korea; U.N. FORCES PUSH CLOSER TO 38TH PARALLEL IN THE WEST | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/furs-to-keep-warm-animals-are-studied-for-data-on-how-to-survive.html | Furs to Keep Warm; Animals Are Studied for Data On How to Survive Cold | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/business-teachers-group-elects.html | Business Teachers' Group Elects | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/merit-medal-to-korea-veteran.html | Merit Medal to Korea Veteran | True | | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/pens-state-soccer-team-starts-iran-play-today.html | Pens State Soccer Team Starts Iran Play Today | True | | 1979-06-11 | RE0000031625 | B00000293381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/stores-prepare-for-3-sales-tax-although-hope-is-rising-for-veto.html | Stores Prepare for 3% Sales Tax Although Hope Is Rising for Veto; Merchants Heartened as Governor Gets Mayor's Reply to Hoving Letter--They Expect Delivery Increase if Bill Wins. STORES PREPARING FOR 3% SALES TAX | True | By William M. Freeman | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-25 | 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/romeo-and-juliet-excitement-and-beauty-in-production-starring.html | 'ROMEO AND JULIET'; Excitement and Beauty in Production Starring Olivia de Havilland Lovely Juliet Poetry Lost | True | By Brooks Atkinson | 1979-06-11 | RE0000031625 | B00000293381 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/seaway-warning-given-advocate-fears-canada-may-go-ahead-if-us.html | SEAWAY WARNING GIVEN; Advocate Fears Canada May Go Ahead if U.S. Action Lags | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/white-sox-option-2-hurlers.html | White Sox Option 2 Hurlers | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/workers-in-spain-deserting-regime-economic-difficulties-are-said-to.html | WORKERS IN SPAIN DESERTING REGIME; Economic Difficulties Are Said to Be Stirring a Crisis Even in Franco Government | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/trading-in-cotton-closes-irregular-prices-on-saturday-reported-47.html | TRADING IN COTTON CLOSES IRREGULAR; Prices on Saturday Reported 47 Points Lower to 2 Above Levels of Previous Week | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/german-clips-swim-record.html | German Clips Swim Record | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/forum-will-read-kaylor-play.html | Forum Will Read Kaylor Play | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/a-30story-city-education-center-projected-for-42d-st-near-un.html | A 30-Story City Education Center Projected for 42d St. Near U.N.; EDUCATION CENTER PLANNED FOR CITY | True | By Benjamin Fine | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/rev-william-s-delee.html | REV. WILLIAM S. DELEE | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/east-harlem-protestants-celebrate-easter-in-vacant-lot-cleared-by.html | East Harlem Protestants Celebrate Easter In Vacant Lot Cleared by Reformed Youths | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/tenth-year-hailed-by-first-air-force-gen-hodges-rededicates-the.html | TENTH YEAR HAILED BY FIRST AIR FORCE; Gen. Hodges Rededicates the Command at Mitchel Base to Defense of Nation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/coercion-put-last-in-smoke-control-charting-cooperation-policy-head.html | COERCION PUT LAST IN SMOKE CONTROL; Charting Cooperation Policy, Head of the Bureau Notes Response by City Agencies POLLUTION BEING REDUCED But Christy Says Transit Plant Changes to Eliminate It Would Cost Millions Sharkey's Demand Recalled Matter of New Equipment | True | | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/youth-with-mysterious-tick-tock-in-head-puzzles-doctors-but-is.html | Youth With Mysterious 'Tick Tock' in Head Puzzles Doctors, but Is Accepted in Draft | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/east-german-official-flees.html | East German Official Flees | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/rev-henry-lobeck.html | REV. HENRY LOBECK | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/stagecoach-days-revived-at-rivoli.html | Stagecoach Days Revived at Rivoli | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/shortages-faced-by-textile-mills-cotton-manufacturers-institute-to.html | SHORTAGES FACED BY TEXTILE MILLS; Cotton Manufacturers Institute to Study Complex Problems in Sessions This Week INDUSTRY POSITION SOUND Technological Condition Held Best in History—Semi-War Economy Poses Problems Need For Supplies Seen Spindleage Less Than in 1942 SHORT AGES FACED BY TEXTILE MILLS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/national-basketball-assn.html | NATIONAL BASKETBALL ASSN. | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/golf-pairings-announced-texans-will-meet-no-carolina-team-in.html | GOLF PAIRINGS ANNOUNCED; Texans Will Meet No. Carolina Team in Alexander Benefit | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dies-in-fall-from-irt-station.html | Dies in Fall From I.R.T. Station | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/annie-in-paper-mill-run.html | 'Annie' in Paper Mill Run | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/libbeyowensford-unit-names-general-manager.html | Libbey-Owens-Ford Unit Names General Manager | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/the-screen-3-features-arrive-universals-up-front-brings-bill.html | THE SCREEN: 3 FEATURES ARRIVE; Universal's 'Up Front' Brings Bill Mauldin's Willie and Joe to Loew's State 'Rawhide,' With Tyrone Power, Opens of Rivoli--'Angelo' Is 60th St. Trans-Lux Bill | True | By Bosley Crowther | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dean-of-architecture-appointed-at-cornell.html | Dean of Architecture Appointed at Cornell | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/pope-asks-rulers-to-shun-conflict-easter-words-are-a-fervent-appeal.html | POPE ASKS RULERS TO SHUN CONFLICT; Easter Words Are a Fervent Appeal for Universal Peace Among Men and Nations Peace Is Most Desired Prayers Fill Jerusalem | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/race-lead-is-kept-by-isaacks-ketch-but-anchorite-is-only-2-miles.html | RACE LEAD IS KEPT BY ISAACKS' KETCH; But Anchorite Is Only 2 Miles Behind Favored Ticonderoga in Long Run to Havana | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/order-in-the-philippines.html | ORDER IN THE PHILIPPINES | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/anta-album-on-april-15-stars-will-reenact-roles-that-made.html | 'ANTA ALBUM' ON APRIL 15; Stars Will Re-enact Roles That Made Theatrical History | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/seafarer-parley-to-open-report-on-reds-in-canada-due-at-unions.html | SEAFARER PARLEY TO OPEN; Report on Reds in Canada Due at Union's Coast Convention | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/iranian-dies-of-bullet-zanganeh-exminister-was-shot-by-a-former.html | IRANIAN DIES OF BULLET; Zanganeh, Ex-Minister, Was Shot by a Former Student | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/auto-ad-costs-10-pounds-owner-taken-for-walk-while-prospect-tries.html | AUTO 'AD' COSTS 10 POUNDS; Owner Taken for Walk While Prospect Tries to Sell Car | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/armed-robber-flees-with-2239.html | Armed Robber Flees With $2,239 | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/group-will-fight-delays-at-piers-an-informal-organization-of.html | GROUP WILL FIGHT DELAYS AT PIERS; An Informal Organization of Steamship Operators and Motor Carriers Is Formed Discussion of Problems Asked for Information | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/liberation-conference-called.html | Liberation Conference Called | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/augustino-guss.html | AUGUSTINO GUSS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/2-held-in-soldiers-death-high-school-lad-and-man-say-they-argued.html | 2 HELD IN SOLDIER'S DEATH; High School Lad and Man Say They Argued With Sergeant | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/seeger-gets-war-order-company-to-cut-refrigerator-output-20-april-1.html | SEEGER GETS WAR ORDER; Company to Cut Refrigerator Output 20% April 1 | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/goering-poison-suspect-held.html | Goering Poison Suspect Held | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/grains-unsettled-in-light-trading-revival-of-export-demand-for-hard.html | GRAINS UNSETTLED IN LIGHT TRADING; Revival of Export Demand for Hard Winter Wheat Helps to Cushion Decline GRAIN TRADING IN CHICAGO GRAINS UNSETTLED IN LIGHT TRADING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/ny-textile-man-sells-home-in-connecticut.html | N.Y. Textile Man Sells Home in Connecticut | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/attorney-general-to-testify-today-je-hoover-will-be-witness.html | ATTORNEY GENERAL TO TESTIFY TODAY; J.E. Hoover Will Be Witness Also—Life of Crime Inquiry May Hinge on Their Views ATTORNEY GENERAL TO TESTIFY TODAY Wants a "Talkfest" Dewey Declines Comment Says Saratoga Phase Is Ended | True | By Jay Walz Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/murphy-cites-178-for-acts-of-merit-cited-for-heroism.html | MURPHY CITES 178 FOR ACTS OF MERIT; CITED FOR HEROISM | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/nancy-havilands-troth-she-becomes-fiancee-of-fc-mccown-3d-colgate.html | NANCY HAVILAND'S TROTH; She Becomes Fiancee of F.C. McCown 3d, Colgate Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/city-shows-decline-in-welfare-cases-state-to-close-three-jobless-in.html | CITY SHOWS DECLINE IN WELFARE CASES; State to Close Three Jobless Insurance Offices as Wage Average in Area Rises State Report by Corsi Below Total Last May | True | | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/editor-hints-crime-in-times-recipe-when-sugar-cake-has-no-potatoes.html | Editor Hints Crime in Times Recipe When Sugar Cake Has No Potatoes; He's for a Contest of Cooks With Kefauver Committee Sitting as Kitchen Cabinet | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/financial-times-indices.html | Financial 'Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/25000-worshipers-go-to-st-patricks-5000-attend-mass-at-which.html | 25,000 WORSHIPERS GO TO ST. PATRICK'S; 5,000 Attend Mass at Which Cardinal Pontificates Amid Symbols of Risen Christ | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/joins-stock-exchange-firm.html | Joins Stock Exchange Firm | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/nationals-toppled-in-soccer-test-41-germanhungarians-victors-in.html | NATIONALS TOPPLED IN SOCCER TEST, 4-1; German-Hungarians Victors in Eastern Division Final-- Brookhattan Wins, 6-3 Ed Souza Finds Cage Brooklyn Hispanos Lose | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/plumber-asks-ban-on-tieup-by-union-contractor-seeks-injunction-in.html | PLUMBER ASKS BAN ON TIE-UP BY UNION; Contractor Seeks Injunction in Prefabrication Dispute on Vast Queens Housing Pact Covering Company Cited | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/pakistan-frees-cotton-exports.html | Pakistan Frees Cotton Exports | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/alfred-n-klairborn.html | ALFRED N. KLAIRBORN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/adena-ohio-offer-draws-nine-takers.html | ADENA, OHIO, OFFER DRAWS NINE TAKERS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/jury-hears-odwyer-today-clues-found-in-reles-death-grand-jury-hears.html | Jury Hears O'Dwyer Today; Clues Found in Reles Death; Grand Jury Hears O'Dwyer Today; New Clues in Death of Reles Found Mexicans Back O'Dwyer | True | By Emanuel Perlmutter | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/wr-squire-designed-first-ebbets-field-79.html | W.R. SQUIRE, DESIGNED FIRST EBBETS FIELD, 79 | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/galleries-leaning-to-french-display-first-exhibition-in-19-years-of.html | GALLERIES LEANING TO FRENCH DISPLAY; First Exhibition in 19 Years of Fantin-Latour Paintings Among Openings Today | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/alco-engineer-is-chosen-for-lamme-gold-medal.html | Alco Engineer Is Chosen For Lamme Gold Medal | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/utilities-urge-tax-on-public-power-pennsylvania-light-president.html | UTILITIES URGE TAX ON PUBLIC POWER; Pennsylvania Light President Tells House Group Source Would Yield $88,500,000 | True | By John P. Callahan | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/4000-airport-lights-ordered.html | 4,000 Airport Lights Ordered | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bombers-top-oaks-and-seals-42-102-mapes-2bagger-wins-morning.html | BOMBERS TOP OAKS AND SEALS, 4-2, 10-2; Mapes' 2-Bagger Wins Morning Game--7-Run 6th Inning Decides in Afternoon Wakefield Gets Single Fisherman's Wharf Party | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/mrs-carrott-and-davis-win.html | Mrs. Carrott and Davis Win | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/french-set-record-in-dollar-exports-127-billion-in-february-held.html | FRENCH SET RECORD IN DOLLAR EXPORTS; 12.7 Billion in February Held Biggest Since Liberation With 75% Shipped to U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/lard-averages-lower-trading-is-somewhat-restricted-with-movements.html | LARD AVERAGES LOWER; Trading Is Somewhat Restricted With Movements Nervous | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/south-amboy-pupils-catch-up.html | South Amboy Pupils Catch Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/end-of-subsidies-to-farmer-urged-omahoneys-committee-also-expected.html | END OF SUBSIDIES TO FARMER URGED; O'Mahoney's Committee Also Expected to Ask Congress to Ban Grants to States | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/750000-fire-destroys-sugar.html | $750,000 Fire Destroys Sugar | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/retailers-warned-to-cut-inventories-executives-urge-restoration-of.html | RETAILERS WARNED TO CUT INVENTORIES; Executives Urge Restoration of Position to Sound Basis by Middle of Year MOST SEEN ABLE TO DO SO Successful 'Shake-Out' Held Possible in Second Quarter Without Serious Results Little Cause for Concern Table Shows Trend | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/indians-blast-31-hits-to-annex-two-games-on-coast-151-143.html | Indians Blast 31 Hits to Annex Two Games on Coast, 15-1, 14-3 | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/randall-w-badger.html | RANDALL W. BADGER | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/pastures-boycott-is-asked-by-bishop-famed-play-now-in-its-second.html | 'PASTURES' BOYCOTT IS ASKED BY BISHOP; Famed Play, Now in Its Second Broadway Revival, Called 'Irreligious and Stupid' Refers to "The Miracle" | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/netherlands-starts-shift-of-her-industries-from-civilian-output-to.html | Netherlands Starts Shift of Her Industries From Civilian Output to Defense Production | True | By Paul Catz. Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/timothy-w-evans.html | TIMOTHY W. EVANS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/steel-production-back-to-100-rate-level-kept-from-going-even-higher.html | STEEL PRODUCTION BACK TO 100% RATE; Level Kept From Going Even Higher by Shutdown of Plant in the Pittsburgh Area HEAT ON N.P.A. FOR RELIEF Number of Hardship Cases Is Rising--Farm Machinery Makers Seeking Help Order Volume Still Heavy Tight Farm Machine Market STEEL PRODUCTION BACK TO 100% RATE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/named-aide-to-caldwell-californian-to-coordinate-us-and-states.html | NAMED AIDE TO CALDWELL; Californian to Coordinate U.S. and States' Civil Defense | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/improved-south-korea-army-held-capable-of-beating-off-aggressor.html | Improved South Korea Army Held Capable of Beating Off Aggressor; SOUTH KOREA UNITS IMPROVE IN COMBAT Ground for Resentment | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/shell-contract-to-gm-25000000-order-to-be-turned-out-by-st-louis.html | SHELL CONTRACT TO G.M.; $25,000,000 Order to Be Turned Out by St. Louis Plant | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/truman-set-to-ask-9-to-10-billion-more-to-expedite-arming-his-bid.html | TRUMAN SET TO ASK 9 TO 10 BILLION MORE TO EXPEDITE ARMING; His Bid to Congress Expected Soon--Contracts Now Are at 5-Billion-a-Month Mark CURRENT FUNDS 65% USED Defense Aides Say the Program Will Consume Fifth of Our Economy by End of Year Extra Raw-Material Diversions TRUMAN MAY SEEK FUND TO RUSH ARMS More Farm Machinery Urged | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/americans-6goal-spree-wins-in-bermuda-soccer.html | Americans' 6-Goal Spree Wins in Bermuda Soccer | True | By the United Press. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/payroll-carrier-dies-of-wounds.html | Payroll Carrier Dies of Wounds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/red-cross-tasks-varied.html | Red Cross Tasks Varied | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/messages-for-those-behind-iron-curtain.html | MESSAGES FOR THOSE BEHIND IRON CURTAIN | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/7-new-yorkers-die-as-auto-rams-tree.html | 7 NEW YORKERS DIE AS AUTO RAMS TREE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/springs-war-crisis-titos-yugoslavia-the-sensitive-point-in-an-east.html | Spring's 'War Crisis'; Tito's Yugoslavia the Sensitive Point In an East Europe Standing to Arms Satellite Warfare Possible Estimates of Strength The Status of Confidence | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/new-england-industrial-parley.html | New England Industrial Parley | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/abroad-now-comes-the-turn-of-the-ministers-of-the-americas-strains.html | Abroad; Now Comes the Turn of the Ministers of the Americas Strains on Both Sides | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/its-name-kept-intact-by-port-washington.html | ITS NAME KEPT INTACT BY PORT WASHINGTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/tom-louttit.html | TOM LOUTTIT | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/war-in-51-viewed-as-a-kremlin-issue-experts-in-europe-surprised-at.html | WAR IN '51 VIEWED AS A KREMLIN ISSUE; Experts in Europe Surprised at U.S. Tendency to Feel the Immediate Danger Is Past SITUATION IS ANALYZED Arguments for Launching an Early Attack Are Studied as They Might Be in Moscow THE LAST CHANCE THE TITOIST HERESY U.S. POLICY AND SOVIET ACTION | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/abbotts-281-first-on-gulfport-links-homer-is-next-three-strokes.html | ABBOTT'S 281 FIRST ON GULFPORT LINKS; Homer Is Next, Three Strokes Behind, as Coyle, With 285, Paces Amateur Group | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/george-zechiel.html | GEORGE ZECHIEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/antius-blast-in-syria-minister-cannons-residence-in-damascus.html | ANTI-U.S. BLAST IN SYRIA; Minister Cannon's Residence in Damascus Damaged--None Hurt | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/town-house-sold-on-the-east-side-dr-george-s-goldman-to-occupy-92d.html | TOWN HOUSE SOLD ON THE EAST SIDE; Dr. George S. Goldman to Occupy 92d St. Dwelling--Private Garage Deal on E. 94th St. | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/stjohn-services-attended-by-10000-bishop-donegan-hails-victory-of.html | ST.JOHN SERVICES ATTENDED BY 10,000; Bishop Donegan Hails Victory of Resurrection--100 Take Part in Procession | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/mrs-camilla-donald-becomes-betrothed.html | MRS. CAMILLA DONALD BECOMES BETROTHED | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/church-fire-quickly-put-out.html | Church Fire Quickly Put Out | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/lori-ullman-is-married.html | Lori Ullman Is Married | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bamboo-steel-substitute.html | Bamboo Steel Substitute | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/says-us-must-find-god-dr-shoemaker-says-selfish-spirit-is-too.html | SAYS U.S. MUST FIND GOD; Dr. Shoemaker Says Selfish Spirit Is Too Prevalent | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/truman-will-open-americas-parley-address-today-will-keynote.html | TRUMAN WILL OPEN AMERICAS' PARLEY; Address Today Will Keynote Conference of 21 Republics on Unity Against Reds President Truman to Open Parley Of 21 American Republics Today | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/hendl-ends-chicago-concerts.html | Hendl Ends Chicago Concerts | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/mrs-roosevelt-cancels-talk.html | Mrs. Roosevelt Cancels Talk | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/four-die-in-plane-crash-woman-skating-star-and-3-men-lose-lives.html | FOUR DIE IN PLANE CRASH; Woman Skating Star and 3 Men Lose Lives Near Cleveland | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/drobny-conquers-dorfman-in-final-takes-alexandria-net-title-by-61.html | DROBNY CONQUERS DORFMAN IN FINAL; Takes Alexandria Net Title by 6-1, 12-10, 6-2--Doris Hart Beats Miss Brough | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/rowing-decision-today-dad-vail-site-will-be-selected-at-committee.html | ROWING DECISION TODAY; Dad Vail Site Will Be Selected at Committee Meeting | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/jet-pilot-killed-in-crash.html | Jet Pilot Killed in Crash | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/sports-of-the-times-touching-all-bases-a-bad-guess-misplaced.html | Sports of The Times; Touching All Bases A Bad Guess Misplaced Enthusiasm Sage Observation | True | By Arthur Daley | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/paul-kelly-to-be-club-guest.html | Paul Kelly to Be Club Guest | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/walter-irving-nevius.html | WALTER IRVING NEVIUS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/chill-winds-make-many-paraders-wear-furs-instead-of-light-coats.html | Chill Winds Make Many Paraders Wear Furs Instead of Light Coats | True | By Dorothy O'Neill | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/junior-group-aids-fete-for-red-cross-junior-committee-aides-for.html | JUNIOR GROUP AIDS FETE FOR RED CROSS; JUNIOR COMMITTEE AIDES FOR BENEFIT | True | Irwin Dribben | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/walker-p-inman-weds-nurse.html | Walker P. Inman Weds Nurse | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/yardstick-on-smoke.html | YARDSTICK ON SMOKE | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bank-loans-up-7-billions-6-months-after-korea-war.html | Bank Loans Up 7 Billions 6 Months After Korea War | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/3letter-athlete-elected-princeton-51-president.html | 3-Letter Athlete Elected Princeton '51 President | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/peons-net-farmer-a-fabulous-profit-where-illegal-mexican-immigrants.html | PEONS NET FARMER A FABULOUS PROFIT; WHERE ILLEGAL MEXICAN IMMIGRANTS LIVED IN TEXAS Fertile West and Labor of Peons Give Farmers a Fabulous Profit Facilities "Unnecessary" Can Be Done | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/the-twentyone-americas.html | THE TWENTY-ONE AMERICAS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/soviet-tightening-grip-on-satellites-russification-of-east-bloc-has.html | SOVIET TIGHTENING GRIP ON SATELLITES; Russification of East Bloc Has Been Stepped Up to a Tempo Described as Pathological | True | By John MacCormac Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/miss-joan-roberts-lawyers-fiancee-alumna-of-connecticut-college.html | MISS JOAN ROBERTS LAWYER'S FIANCEE; Alumna of Connecticut College Will Be Married to David C. Altrock of Atlanta | True | Special to THE NEW YORK TIMES.GliddenIng-John | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/truman-family-goes-to-episcopal-service.html | TRUMAN FAMILY GOES TO EPISCOPAL SERVICE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/spain-held-willing-to-join-us-in-alliance-with-franco-offering-to.html | Spain Held Willing to Join U.S. in Alliance, With Franco Offering to Help Defend West | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/draft-call-for-tiger-hurler.html | Draft Call for Tiger Hurler | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/2-boston-homers-mark-61-victory-drives-by-guerra-doerr-each-with.html | 2 BOSTON HOMERS MARK 6-1 VICTORY; Drives by Guerra, Doerr, Each With Two On, Sink Giants-- Scarborough, Nixon Star Only Tally in the First Seven Home-Run Pitches | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/sabaean-first-at-wire-breaks-20yearold-record-for-nine-furlongs-at.html | SABAEAN FIRST AT WIRE; Breaks 20-Year-Old Record for Nine Furlongs at Havana | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/egypt-may-build-arms-defense-minister-submits-plan-for-munitions.html | EGYPT MAY BUILD ARMS; Defense Minister Submits Plan for Munitions Industry | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/lydia-sawyer-bride-of-jw-coggeshall.html | LYDIA SAWYER BRIDE OF J.W. COGGESHALL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/ranger-six-closes-with-52-triumph-tops-hawks-as-sinclair-makes.html | RANGER SIX CLOSES WITH 5-2 TRIUMPH; Tops Hawks as Sinclair Makes Three Goals-- Toronto and Wings Gain Shut-Outs Vezina Trophy to Rollins Canadiens Blanked, 5--0 | True | By Joseph C. Nichols | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/franco-honors-varela-promotes-late-morocco-chief-to-2d-highest.html | FRANCO HONORS VARELA; Promotes Late Morocco Chief to 2d Highest Military Rank | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/to-head-training-station-captain-jordan-of-coast-guard-gets-post-at.html | TO HEAD TRAINING STATION; Captain Jordan of Coast Guard Gets Post at Groton, Conn. | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/nationalist-trend-evident-in-japan-coming-local-elections-likely-to.html | NATIONALIST TREND EVIDENT IN JAPAN; Coming Local Elections Likely to Speed Outlawing of Reds, Restoring of 'Depurged' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/3-warships-in-hunt-for-lost-us-fliers.html | 3 WARSHIPS IN HUNT FOR LOST U.S. FLIERS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/enslaving-faith-decried-broadway-tabernacle-pastor-asks-for-broader.html | 'ENSLAVING' FAITH DECRIED; Broadway Tabernacle Pastor Asks for Broader Beliefs | True | | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/advertising-news-and-notes-heavy-industry-in-new-drive-mayrint.html | Advertising News and Notes; Heavy Industry in New Drive Mayrint Plans Campaign Accounts Personnel Notes HEAD NEW SYLVANIA SALES UNITS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/redbird-doubles-whip-brooks-54-st-louis-catcher-out-at-the-plate.html | REDBIRD DOUBLES WHIP BROOKS, 5-4; ST. LOUIS CATCHER OUT AT THE PLATE | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/chorus-marks-35th-year-workmens-circle-unit-holds-its-annual.html | CHORUS MARKS 35TH YEAR; Workmen's Circle Unit Holds Its Annual Concert at Town Hall | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/books-of-the-times-roguish-genesis-of-a-revel-a-gamut-of-british.html | Books of The Times; Roguish Genesis of a Revel A Gamut of British Foibles | True | By Orville Prescott | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/easter-sunrise-services-at-hollywood-bowl.html | EASTER SUNRISE SERVICES AT HOLLYWOOD BOWL | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dewey-attends-services-then-returns-to-sickbed.html | Dewey Attends Services, Then Returns to Sickbed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/handerchief-unit-planning-promotion.html | HANDERCHIEF UNIT PLANNING PROMOTION | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/kieran-launches-own-tv-program-former-sports-writer-begins.html | KIERAN LAUNCHES OWN TV PROGRAM; Former Sports Writer Begins Treasures of New York' at Natural History Museum Hill Number One" Seen | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/elisha-friedman-economist-author-consultant-61-who-served-as.html | ELISHA FRIEDMAN, ECONOMIST, AUTHOR; Consultant, 61, Who Served as Statistician for Government Dies-- Activities Varied | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/thousands-gather-at-dawn-service-many-held-outdoors-others-in.html | THOUSANDS GATHER AT DAWN SERVICE; Many Held Outdoors, Others in Churches and Theatres-- 8,000 at the Music Hall | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/to-reduce-traffic-deaths.html | TO REDUCE TRAFFIC DEATHS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/leaking-transport-safe-gen-sturgis-with-884-d-ps-will-make-port.html | LEAKING TRANSPORT SAFE; Gen. Sturgis With 884 D. P.'s Will Make Port Today Unaided | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/congressmen-seek-grass-roots-views-senate-to-renew-troop-debate.html | CONGRESSMEN SEEK GRASS ROOTS VIEWS; Senate to Renew Troop Debate Wednesday as Recess Ends --House Idle Till April 2 CONGRESSMEN SEEK GRASS ROOTS VIEWS | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dr-william-skarstrom.html | DR. WILLIAM SKARSTROM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/nancy-a-dalton-affianced.html | Nancy A. Dalton Affianced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/too-many-live-on-wrong-side-of-easter-pastor-says-of-a-world-in.html | Too Many Live on 'Wrong Side of Easter,' Pastor Says of a World in Disillusionment | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/investor-acquires-taxpayer-in-bronx-eight-stores-on-westchester-ave.html | INVESTOR ACQUIRES TAXPAYER IN BRONX; Eight Stores on Westchester Ave. Change Hands--Houses Bought in Borough | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/harvard-names-chemist-to-the-carothers-chair.html | Harvard Names Chemist To the Carothers Chair | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/zenith-reception-broad.html | Zenith Reception Broad | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/sun-oil-earnings-soar-with-sales-profit-of-36291498-shown-in-50.html | SUN OIL EARNINGS SOAR WITH SALES; Profit of $36,291,498 Shown in "50, Against $25,177,875 in the Preceding Year RETURN 7.32% ON SALES $495,529,648 Gross Is Only Exceeded in 1944--Other Company Reports Gross Sets New Mark | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/world-red-group-for-bonn-arms-ban-workers-parley-in-east-berlin.html | WORLD RED GROUP FOR BONN ARMS BAN; Workers' Parley in East Berlin Appeals for a Four-Power Discussion of Question | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/ceded-destroyers-reach-sicily.html | Ceded Destroyers Reach Sicily | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/crime-inquiry-hailed-dr-sweeney-sees-a-revival-of-morality-from.html | CRIME INQUIRY HAILED; Dr. Sweeney Sees a Revival of Morality From Disclosures | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/fonda-aids-in-rescue-in-iowa-hotel-fire.html | FONDA AIDS IN RESCUE IN IOWA HOTEL FIRE | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/joseph-v-shaw.html | JOSEPH V. SHAW | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/cullman-to-head-palsy-drive.html | Cullman to Head Palsy Drive | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/brooklyn-netmen-drill-today.html | Brooklyn Netmen Drill Today | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/chiang-sees-new-great-war.html | Chiang Sees New Great War | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/wives-of-presidents-make-debut-in-wax.html | WIVES OF PRESIDENTS MAKE DEBUT IN WAX | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/state-canals-charted-in-book.html | State Canals Charted in Book | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/helen-van-tuyl-bride-swarthmore-alumna-wed-in-white-plains-to-james.html | HELEN VAN TUYL BRIDE; Swarthmore Alumna Wed in White Plains to James P. Davis | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/gari-sings-2-roles-on-city-opera-bill-fills-in-for-absent-italian.html | GARI SINGS 2 ROLES ON CITY OPERA BILL; Fills in for Absent Italian Tenor as Canio in 'Pagliacci' and Turiddu in 'Cavalleria' | True | By Noel Straus | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/national-hockey-league.html | National Hockey League | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/heads-du-mont-florida-agency.html | Heads Du Mont Florida Agency | True | | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/rise-in-child-labor-taxes-state-staffs-problem-seen-growing-in-view.html | RISE IN CHILD LABOR TAXES STATE STAFFS; Problem Seen Growing in View of Emergency-- Relaxation of Laws to Be Resisted | True | By Dorothy Barclay | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bellgosch.html | Bell--Gosch | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/news-of-food-three-new-sauces-to-enhance-desserts-are-based-on.html | News of Food; Three New Sauces to Enhance Desserts Are Based on Ginger, Mocha, Peppermint Packaged Turkey Dinner for 4 Olive Tree" a Bright Device New Confections, and a Cheese Canadian Cheddar With Port | True | By June Owen | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/us-gold-holdings-lowest-since-1947-monetary-authorities-declare.html | U.S. GOLD HOLDINGS LOWEST SINCE 1947; Monetary Authorities Declare Outflow Is Actually Beneficial to Our Economic Condition Offset to Inflation Here Strengthens Position Abroad | True | By George A. Mooney | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/official-reports-describing-the-days-operations-in-korea-south.html | Official Reports Describing the Day's Operations in Korea; SOUTH KOREANS MAKE FORAYS ABOVE THE 38TH PARALLEL | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/kentucky-at-game-site-wildcats-and-kansas-state-in-minneapolis-for.html | KENTUCKY AT GAME SITE; Wildcats and Kansas State in Minneapolis for Final | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/peron-is-scornful-of-atomic-skeptics-says-he-does-not-care-what-us.html | PERON IS SCORNFUL OF ATOMIC SKEPTICS; Says He Does Not Care What U.S. or Other Lands Think of Argentine Nuclear Claim PERON IS SCORNFUL OF ATOMIC SKEPTICS Calls It Easy to Conduct Groves Withholds Judgment | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/detroit-offers-refunding-issue.html | Detroit Offers Refunding Issue | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/helps-equitys-fund.html | HELPS EQUITY'S FUND | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/shipwreck-on-the-thames.html | SHIPWRECK ON THE THAMES | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/peiping-steps-up-aid-to-red-korea-speedup-in-agricultural-and.html | PEIPING STEPS UP AID TO RED KOREA; Speed-Up in Agricultural and Industrial Output Ordered-- Propaganda Drive Pushed Propaganda Intensified | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bronstein-defeats-botvinnik-in-chess-challenger-gains-first-victory.html | BRONSTEIN DEFEATS BOTVINNIK IN CHESS; Challenger Gains First Victory After Four Draws in World Title Play at Moscow | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/mrs-edna-blue-49-aided-war-victims-world-chairman-of-the-foster.html | MRS. EDNA BLUE, 49, AIDED WAR VICTIMS; World Chairman of the Foster Parents' Plan for Children Dies in Residence Here | True | The New York Times, 1946 | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/doubts-decision-on-fouls-hinkle-of-butler-says-coaches-not-ready-to.html | DOUBTS DECISION ON FOULS; Hinkle of Butler Says Coaches Not Ready to Change Rules | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bust-out-scores-easily-defeats-mon-songo-by-5-lengths-in-agua.html | BUST OUT SCORES EASILY; Defeats Mon Songo by 5 Lengths in Agua Caliente Feature | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/karl-christiansen-survivor-of-maine.html | KARL CHRISTIANSEN, SURVIVOR OF MAINE | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/shadpoles-appear-in-hudson.html | Shad-Poles Appear in Hudson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/formosa-bolsters-ties-abroad.html | Formosa Bolsters Ties Abroad | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/3-get-art-fellowships-metropolitan-museum-makes-awards-valued-at.html | 3 GET ART FELLOWSHIPS; Metropolitan Museum Makes Awards Valued at $4,000 | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/elt-presenting-comedy-you-cant-take-it-with-you-to-be-given.html | E.L.T. PRESENTING COMEDY; 'You Can't Take It With You' to Be Given Thursday to Sunday | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dolls-tattoo-get-perry-prizes-hit-musical-and-play-sweep-tonys-for.html | 'DOLLS,' 'TATTOO' GET PERRY PRIZES; Hit Musical and Play Sweep 'Tonys' for Contributions to Current Drama Season Robert Alda Cited Special Plaque to Ruth Green | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/events-of-interest-in-shipping-world-38-named-to-committee-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; 38 Named to Committee for Merchant Marine Chapel --$500,000 Is Sought Sun Ship Outlook Brighter Traffic Unit to Hear Colton | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/weakness-persists-in-london-market-sulphurscarcity-new-budget.html | WEAKNESS PERSISTS IN LONDON MARKET; Sulphur-Scarcity, New Budget, Easter Holiday Are Factors Contributing to Hesitancy WEAKNESS PERSISTS IN LONDON MARKET | True | By Lewis L. Nettleton Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/congress-accused-in-report-on-bias-jewish-and-negro-units-find-few.html | CONGRESS ACCUSED IN REPORT ON BIAS; Jewish and Negro Units Find Few Legislators Concerned With Civil Liberties | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/cio-urges-tax-plan-for-17-billion-more.html | C.I.O. URGES TAX PLAN FOR 17 BILLION MORE | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/tyrone-powers-home-looted.html | Tyrone Power's Home Looted | True | | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/new-york-times-monday-march-26-1951-easter-bunnies-find-their-way.html | NEW YORK TIMES, MONDAY, MARCH 26, 1951. EASTER BUNNIES FIND THEIR WAY TO FAR-OFF KOREA | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/stalag-17-slated-for-48th-st-may-2-new-plan-rules-out-advance-run.html | STALAG 17 SLATED FOR 48TH ST. MAY 2; New Plan Rules Out Advance Run at Anta Playhouse-- Rewriting Is Finished | True | By Sam Zolotow | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/letters-to-the-times-st-lawrence-project-urged-believed-to-offer.html | Letters to the Times; St. Lawrence Project Urged Believed to Offer Great Economic Benefits to Both Countries Other Waterways For More Local Autonomy Threat to Lebanon Seen April Elections Said to Be Decisive in Determining Nation's Course Tribute to Mrs. Zalles | True | JOHN P. Ross.IRA J. PALESTIN.JOSEPH E. AWAD, ELIAS F. SHAMON, JOSEPH E. FERRIS, MICHAEL KARAM.MARIE SAFONOFF, | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/hoving-ridicules-mayors-tax-plea-says-he-seeded-clouds-of-fiscal.html | HOVING RIDICULES MAYOR'S TAX PLEA; Says He 'Seeded Clouds of Fiscal Statistics' for Only 'an Arithmetical Blizzard' 'CRINGING' FROM ECONOMY Impellitteri Is Accused by Foe of Sales Levy of Aiming a Blow at Working People Dewey to Get More Data General Fund Revenue Figures | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/joy-of-easter-stressed-dr-sockman-says-its-meaning-overcomes-fear.html | JOY OF EASTER STRESSED; Dr. Sockman Says Its Meaning Overcomes Fear of Death | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/5-named-to-attend-model-un.html | 5 Named to Attend Model U.N. | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/toscanini-quietly-marks-84th-birthday-at-home.html | Toscanini Quietly Marks 84th Birthday at Home | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/summary-of-the-week-in-financial-markets-stock-exchange-curb.html | Summary of the Week In Financial Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/belief-in-future-life-dr-stitt-declares-it-gives-us-highest-value.html | BELIEF IN FUTURE LIFE; Dr. Stitt Declares It 'Gives Us Highest Value of Ourselves' | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/south-korean-unit-in-amphibious-raid-north-of-parallel-troops.html | SOUTH KOREAN UNIT IN AMPHIBIOUS RAID NORTH OF PARALLEL; Troops Supported by Naval Fire Land Near Chinnampo-- Kill 100 and Capture 69 of Foe CROSSBORDER ELSEWHERE Opposition Stiffens in Uijongbu and Chunchon Sectors, With Chinese Again in the Line Operating Almost at Will Supported by Warships SEABORNE LANDING NORTH OF PARALLEL Two Counter-Attacks | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/humphreybarker.html | Humphrey--Barker | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/information-for-soldiers.html | INFORMATION FOR SOLDIERS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/wider-field-seen-for-uses-of-glass-substitution-for-warscarce.html | WIDER FIELD SEEN FOR USES OF GLASS; Substitution for War-Scarce Materials Likely as Makers Concentrate on Home Trade Wider Roles for Glass New Field for Company | True | By Thomas P. Swift | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/restaurant-renews-lease.html | Restaurant Renews Lease | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/child-study-association.html | CHILD STUDY ASSOCIATION | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/local-quintets-in-tourney.html | Local Quintets in Tourney | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/farrell-is-soloist-for-philharmonic-sopranos-rendition-of-wagner.html | FARRELL IS SOLOIST FOR PHILHARMONIC; Soprano's Rendition of Wagner Selections Warmly Received by Easter Day Audience | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/rovers-win-by-103-for-2d-in-playoffs-a-new-york-score-in-amateur.html | ROVERS WIN BY 10-3 FOR 2D IN PLAY-OFFS; A NEW YORK SCORE IN AMATEUR CONTEST AT GARDEN | True | By William J. Briordythe New York Times | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/john-bell-thurston.html | JOHN BELL THURSTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/british-soccer-standings.html | British Soccer Standings | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/city-amateur-unit-heard-gives-fourth-concert-of-season-under-prince.html | CITY AMATEUR UNIT HEARD; Gives Fourth Concert of Season Under Prince at Museum | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/eddie-collins-dies-baseball-star-63-great-second-baseman-with.html | EDDIE COLLINS DIES; BASEBALL STAR, 63; Great Second Baseman With Athletics, Named to Hall of Fame, Was Red Sox Official Abandoned Law Studies Member of $100,000 Infield Red Sox Executive | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/frederic-aj-tudhope.html | FREDERIC A.J. TUDHOPE | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/frank-a-allen.html | FRANK A. ALLEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/legion-chief-visits-german-rescuers.html | LEGION CHIEF VISITS GERMAN RESCUERS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/selznick-altering-britishmade-film-producer-puts-gone-to-earth.html | SELZNICK ALTERING BRITISH-MADE FILM; Producer Puts 'Gone to Earth' Before Hollywood Cameras for Extensive Retakes Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/carrolldonan.html | Carroll--Donan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/patterns-of-the-times-fashions-for-halfsizes-problem-of-the-woman.html | Patterns of The Times; Fashions for Half-Sizes; Problem of the Woman Under 5 Feet 5 Now Finds a Solution Pattern Is Basic It's 4-Season Model | True | By Virginia Pope | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/czechs-said-to-plan-revolt.html | Czechs Said to Plan Revolt | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/margaret-minton-wed-to-rd-flah-senior-at-syracuse-has-three.html | MARGARET MINTON WED TO R.D. FLAH; Senior at Syracuse Has Three Attendants at Marriage to Former Harvard Student | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dr-mariano-gomez.html | DR. MARIANO GOMEZ | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/henry-e-black.html | HENRY E. BLACK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/howard-m-biscoe.html | HOWARD M. BISCOE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/51-fairs-stated-in-state.html | 51 Fairs Stated in State | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/mrs-wm-ramsdell.html | MRS. W.M. RAMSDELL | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/sutphens-dinghy-in-front-on-sound-rum-dum-scores-162-points-in.html | SUTPHEN'S DINGHY IN FRONT ON SOUND; Rum Dum Scores 162 Points in Larchmont Club Regatta --De Coppet Is Runner-Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/3-conquer-maine-peak-syracuse-students-first-to-climb-mt-katahdin.html | 3 CONQUER MAINE PEAK; Syracuse Students First to Climb Mt. Katahdin This Year | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/requirements-given-for-general-agents.html | REQUIREMENTS GIVEN FOR GENERAL AGENTS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/memorial-here-for-ek-venizelos.html | Memorial Here for E.K. Venizelos | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/paris-cabinet-eyes-rise-for-utilities-backs-13-increase-in-pay-of.html | PARIS CABINET EYES RISE FOR UTILITIES; Backs 13% Increase in Pay of Government Employes but Divides on Financing Railways Normal Again Increase in Deficit | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dodgers-sign-sandlot-pitcher.html | Dodgers Sign Sandlot Pitcher | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/new-york-times-monday-march-26-1951-the-0neils-had-an-easter-parade.html | NEW YORK TIMES, MONDAY, MARCH 26, 1951. THE 0'NEILS HAD AN EASTER PARADE OF THEIR OWN IN BOSTON | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/cooper-to-discuss-court-need.html | Cooper to Discuss Court Need | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dies-at-easter-service-church-organist-slumps-over-as-choir-sings.html | DIES AT EASTER SERVICE; Church Organist Slumps Over as Choir Sings Anthem | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/government-takes-action-to-spur-nationwide-drive-on-metal-scrap.html | Government Takes Action to Spur Nation-Wide Drive on Metal Scrap; Several Departments Move Into Situation Quickly to Ease Tight Supply Conditions to Prevent Drop in Steel Production | True | By Thomas E. Mullaney | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/easter-services-held-in-moscow.html | Easter Services Held in Moscow | True | | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bonn-seeks-easing-of-industry-curbs-bigger-vote-in-schuman-plan.html | BONN SEEKS EASING OF INDUSTRY CURBS; Bigger Vote in Schuman Plan Sought Also to Make Up for 'Concessions' in Treaty Ceremony Due on April 12 | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/otis-elevator-company-record-order-volume-produces-slight-profit.html | OTIS ELEVATOR COMPANY; Record Order Volume Produces Slight Profit Decline | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/chill-cuts-crowds-limits-style-show-to-parade-of-hats-easter-sunday.html | CHILL CUTS CROWDS, LIMITS STYLE SHOW TO PARADE OF HATS; EASTER SUNDAY: A SEA OF FACES ON FIFTH AVENUE COLD CUTS THRONGS FOR EASTER PARADE | True | By Laurie Johnstonthe New York Timesthe New York Times (BY PATRICK BURNS) | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/atlantic-ave-shops-bought-from-estate.html | ATLANTIC AVE. SHOPS BOUGHT FROM ESTATE | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/princeton-sailors-win-top-george-washington-170148-in-college.html | PRINCETON SAILORS WIN; Top George Washington, 170148, in College Regatta | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/lakers-trip-olympians-minneapolis-five-wins-8580-to-take-pro.html | LAKERS TRIP OLYMPIANS; Minneapolis Five Wins, 85-80, to Take Pro Play-Off Series | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/mrs-harvey-j-walker.html | MRS. HARVEY J. WALKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/sharon-steel-to-honor-director.html | Sharon Steel to Honor Director | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/button-sonya-klopfer-take-north-american-figure-skating-titles-at.html | Button, Sonya Klopfer Take North American Figure Skating Titles at Calgary; WINNERS OF CHAMPIONSHIPS IN CANADA | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bandera-and-petrak-share-role-of-faust.html | BANDERA AND PETRAK SHARE ROLE OF FAUST | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/us-weekend-toll-202-144-killed-in-traffic-accidents-with-19-in-new.html | U.S. WEEK-END TOLL 202; 144 Killed in Traffic Accidents, With 19 in New York State | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/oneyear-maturities-of-us-52845175306.html | ONE-YEAR MATURITIES OF U.S. $52,845,175,306 | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/ny-troops-excellent-301st-logistical-command-hailed-after-alabama.html | N.Y. TROOPS 'EXCELLENT'; 301st Logistical Command Hailed After Alabama Inspection | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/woodinhennessey.html | Woodin—Hennessey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bern-accord-near-on-german-assets-forecast-based-on-settlement-of.html | BERN ACCORD NEAR ON GERMAN ASSETS; Forecast Based on Settlement of Many Controversial Issues in Liquidation Problem Assets Sharply Depreciated Terms of Bern Agenda BERN ACCORD NEAR ON GERMAN ASSETS Exchange Issue Solved | True | By George H. Morison Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/tiger-4bagger-nips-the-phillies-by-87.html | TIGER 4-BAGGER NIPS THE PHILLIES BY 8-7 | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/mrs-albert-fridenberg.html | MRS. ALBERT FRIDENBERG | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/marian-anderson-at-carnegie-hall-contralto-moves-audience-of-2700.html | MARIAN ANDERSON AT CARNEGIE HALL; Contralto Moves Audience of 2,700 With Her Program of Lieder and Spirituals | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/doering-holds-fourstroke-margin-after-three-rounds-in-greensboro.html | Doering Holds Four-Stroke Margin After Three Rounds in Greensboro Open; RICHMOND GOLFER POSTS 68 FOR 209 Doering Is Three Under Par on Third Round to Remain Leader at Greensboro BURKE SECOND WITH 213 De Vicenzo and Shields Get 215, Furgol 216-- Ferrier, Bulla in 217 Bracket High Winds Subside Manley Low Amateur | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/philco-buys-3-plants-factories-in-bedford-ind-will-add-175000-ft-to.html | PHILCO BUYS 3 PLANTS; Factories in Bedford, Ind., Will Add 175,000 Ft. to Facilities | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/greeks-and-turks-expect-bid-by-west-athens-and-ankara-think-full.html | GREEKS AND TURKS EXPECT BID BY WEST; Athens and Ankara Think Full Membership in Atlantic Pact Body Will Be Given Soon | True | By A.c. Sedgwick Special To the New York Times. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/miss-sargent-fiancee-marymount-college-senior-and-sgt-mb-roberts-to.html | MISS SARGENT FIANCEE; Marymount College Senior and Sgt. M.B. Roberts to Be Wed | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/tampa-crew-triumphs-leads-all-the-way-in-beating-marietta-by-two.html | TAMPA CREW TRIUMPHS; Leads All the Way in Beating Marietta by Two Lengths | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/loan-contract-signed-state-aids-city-housing-project-to-cost.html | LOAN CONTRACT SIGNED; State Aids City Housing Project to Cost $59,135,000 | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/college-women-name-heads.html | College Women Name Heads | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/florence-curran-to-wed-st-louis-girl-is-betrothed-to-william-e.html | FLORENCE CURRAN TO WED; St. Louis Girl Is Betrothed to William E. Andruss | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/multipurpose-cabinet-from-sweden.html | MULTI-PURPOSE CABINET FROM SWEDEN | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/iraq-urged-to-seize-oil-minority-in-parliament-moves-for.html | IRAQ URGED TO SEIZE OIL; Minority in Parliament Moves for Nationalization | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/workers-in-germany-form-titoist-party.html | WORKERS IN GERMANY FORM TITOIST PARTY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/jewish-aid-plan-voted-hillel-foundations-commission-approves.html | JEWISH AID PLAN VOTED; Hillel Foundations Commission Approves $1,096,000 Budget | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/that-capt-kidd-find-proves-a-1941-joke.html | THAT CAPT. KIDD 'FIND' PROVES A 1941 JOKE | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/plan-communion-breakfast.html | Plan Communion Breakfast | True | | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/furniture-stocks-abnormally-high-despite-big-retail-inventories.html | FURNITURE STOCKS ABNORMALLY HIGH; Despite Big Retail Inventories Manufacturers Say Orders Have Not Been Badly Hit | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/immortality-faith-seen-based-in-love-dr-mccracken-replies-to-the.html | IMMORTALITY FAITH SEEN BASED IN LOVE; Dr. McCracken Replies to the 'Cynics' Who View Easter as Mainly a Lay Holiday | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/chrysler-purchasing-agent.html | Chrysler Purchasing Agent | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/students-to-see-steel-plant.html | Students to See Steel Plant | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/presbyterian-mission-to-europe.html | Presbyterian Mission to Europe | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/miss-yvonne-dodge-married-in-wyoming.html | MISS YVONNE DODGE MARRIED IN WYOMING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/new-york-mets-qualify.html | New York Mets Qualify | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/wins-debating-title-bowdoin-representative-is-rated-best-in-grand.html | WINS DEBATING TITLE; Bowdoin Representative Is Rated Best in Grand National Test | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/sierra-batting-victor-wins-1950-minors-title-with-421282-to-mincys.html | SIERRA BATTING VICTOR; Wins 1950 Minors' Title With .421282 to Mincy's .421178 | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/reds-in-indochina-form-a-new-party.html | REDS IN INDO-CHINA FORM A NEW PARTY | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/easter-message-flown-to-gis.html | Easter Message Flown to G.I.'s | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/robbins-s-rutherford.html | ROBBINS S. RUTHERFORD | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/patty-berg-registers-record-70-to-gain-pinehurst-lead-with-146-miss.html | Patty Berg Registers Record 70 To Gain Pinehurst Lead With 146; Miss O'Sullivan Duplicates First-Round 75 and Drops to Second--Mrs. Zaharias, Next at 151, Cards 31 on Last Nine | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/weather-calmer-for-thames-race-cambridge-favored-over-the-oxford.html | WEATHER CALMER FOR THAMES RACE; Cambridge Favored Over the Oxford Crew in Re-rowing of 8-Oar Classic Today 1925 Ruling Invoked Better on Other Side | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/irish-army-veteran-breakfast.html | Irish Army Veteran Breakfast | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/resident-offices-report-on-trade-rush-easter-items-requested-demand.html | RESIDENT OFFICES REPORT ON TRADE; Rush Easter Items Requested --Demand for Late Spring and Summer Lines Gains AFFILIATED CLOTHIERS, INC IRVING C. KREWSON CORPORATION | True | | 1979-06-11 | RE0000031627 | B00000293382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-26 | 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/colombia-to-devalue-curb-imports-today.html | COLOMBIA TO DEVALUE, CURB IMPORTS TODAY | True | | 1979-06-11 | RE0000031627 | B00000293382 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/90000-volunteers-assist-military-hospital-patients.html | 90,000 Volunteers Assist Military Hospital Patients | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/revere-copper-brass-11150037-earnings-during-1950-highest-in-its.html | REVERE COPPER & BRASS, $11,150,037 Earnings During 1950 Highest in Its 150 Years EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/2-thugs-get-1328-payroll.html | 2 Thugs Get $1,328 Payroll | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/through-with-met-opera-flagstad-tells-newsmen.html | Through With 'Met' Opera, Flagstad Tells Newsmen | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/world-drive-urged-to-halt-inflation-international-chamber-head-says.html | WORLD DRIVE URGED TO HALT INFLATION; International Chamber Head Says It Gave Hitler Power, China to Reds, Perils U.S. LABELS IT 'FOREMOST' FOE Rapid Rearming, International Allocations Boards Urged for Raw Materials Calls for Speedy Rearming FOR WORLD DRIVE TO HALT INFLATION | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/caribbee-scores-in-race-to-havana-yawl-triumphs-on-corrected.html | CARIBBEE SCORES IN RACE TO HAVANA; Yawl Triumphs on Corrected Time--Ticonderoga First Home in 284-Mile Test | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/topics-and-sidelights-of-the-day-in-wall-street-through-a-3-basis-a.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Through a 3% Basis? Alleghany Corporation Maytag Secondary Money Market Savings Caution Railroad Capital Outlays Private" Power Cheaper? Communications Commission Economic Growth | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/in-the-nation-on-the-outskirts-of-armageddon.html | In The Nation; On the Outskirts of Armageddon | True | By Arthur Krock | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/14-hits-by-red-sox-top-athletics-93-stobbs-working-six-innings-wins.html | 14 HITS BY RED SOX TOP ATHLETICS, 9-3; Stobbs, Working Six Innings, Wins in Box-Phils Trim Cards--Braves Victors | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/yugoslavs-oust-diplomat-and-bulgaria-retaliates.html | Yugoslavs Oust Diplomat And Bulgaria Retaliates | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/san-jose-homes-bombed-blasts-are-sixth-and-seventh-in-an-unsolved.html | SAN JOSE HOMES BOMBED; Blasts Are Sixth and Seventh in an Unsolved Costa Rica Series | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/red-cross-field-work.html | Red Cross Field Work | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/exporters-to-seek-priorities-relief-will-press-for-allocation-of.html | EXPORTERS TO SEEK PRIORITIES RELIEF; Will Press for Allocation of Part of Domestic Production to Fill Foreign Orders | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/trenton-6-assail-duress-by-police-jury-excused-as-court-hears.html | TRENTON 6 ASSAIL 'DURESS' BY POLICE; Jury Excused as Court Hears Arguments That May Take a Week or More About Eight Days Needed Abuse of Prisoner Denied | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/cairo-students-assail-britain.html | Cairo Students Assail Britain | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/son-to-mrs-george-sorgatz-jr.html | Son to Mrs. George Sorgatz Jr. | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/veterans-to-yield-300-beds-in-us-hospitals-to-teenaged-marijuana.html | Veterans to Yield 300 Beds in U.S. Hospitals To Teen-Aged Marijuana and Heroin Addicts | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/title-chess-scores-stir-interest-here.html | TITLE CHESS SCORES STIR INTEREST HERE | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/milk-price-is-cut-here-reduction-of-onehalf-cent-on-quart-effective.html | MILK PRICE IS CUT HERE; Reduction of One-Half Cent on Quart Effective Sunday | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/truman-revives-bolivian-hopes-for-outlet-to-sea-through-chile.html | Truman Revives Bolivian Hopes For Outlet to Sea Through Chile; President's Interpolation in His Address to Foreign Ministers of Americas Takes Santiago and Peru by Surprise | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/dirksen-criticizes-federal-spending-tells-conference-of-mortgage.html | DIRKSEN CRITICIZES FEDERAL SPENDING; Tells Conference of Mortgage Bankers He Wonders if We Will 'Run Out of Money' | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/fewer-greek-prisoners-justice-minister-reports-drop-in-roster-of.html | FEWER GREEK PRISONERS; Justice Minister Reports Drop in Roster of Prison Inmates | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mayor-proclaims-safety-week.html | Mayor Proclaims Safety Week | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/feeder-air-run-debated-north-central-states-present-case-before-the.html | FEEDER AIR RUN DEBATED; North Central States Present Case Before the C.A.B. | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/englands-betting-simple-and-heavy-you-just-call-up-a-bookmaker.html | ENGLAND'S BETTING SIMPLE AND HEAVY; You Just Call Up a Bookmaker While Church and State and Everyone Approve Betting Is Heavy Frauds Are Few | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/pennsylvania-bills-opposed.html | Pennsylvania Bills Opposed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lonely-garcia-returning-white-sox-bonus-rookie-brings-wife-to.html | LONELY GARCIA RETURNING; White Sox Bonus Rookie Brings Wife to Baseball Camp | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/joe-maxim-agrees-to-title-contest-champion-accepts-satterfield-bout.html | JOE MAXIM AGREES TO TITLE CONTEST; Champion Accepts Satterfield Bout at Chicago in June-- May Box Charles First | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/pep-easily-beats-iacobucci.html | Pep Easily Beats Iacobucci | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/health-service-surgeon-to-get-1000-award.html | Health Service Surgeon To Get $1,000 Award | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/500-smoke-fines-urged-mrs-robinson-says-surveys-show-rise-in-dust.html | $500 SMOKE FINES URGED; Mrs. Robinson Says Surveys Show Rise in Dust Here | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/portuguese-editor-sentenced.html | Portuguese Editor Sentenced | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/99619-for-91day-bills-average-price-for-1000875000-accepted-equals.html | 99,619 FOR 91-DAY BILLS; Average Price for $1,000,875,000 Accepted Equals 1.507% Rate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/quakers-back-tokyo-charter.html | Quakers Back Tokyo Charter | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/joint-chiefs-tell-macarthur-to-clear-future-statements-joint-chiefs.html | Joint Chiefs Tell MacArthur To Clear Future Statements; Joint Chiefs Instruct MacArthur To Clear His Future Statements One Group Sees Obligation Argument Impedes Accord | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/grand-jury-hears-odwyer-for-4-hours-funds-sought-former-mayor.html | Grand Jury Hears O'Dwyer For 4 Hours; Funds Sought; FORMER MAYOR ARRIVES FOR HEARING | True | By Milton Honighe New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/medical-society-votes-tv-program-backs-nonprofit-telecasts-to.html | MEDICAL SOCIETY VOTES TV PROGRAM; Backs Non-Profit Telecasts to Inform the Public on Advances of Science Sponsor to Be Sought | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/regrets-tax-strike-idea-cincinnati-man-admits-error-in-chainletter.html | REGRETS TAX STRIKE IDEA; Cincinnati Man Admits Error in Chain-Letter Protest | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/doering-wins-greensboro-golf-by-five-strokes-with-279-tournament.html | Doering Wins Greensboro Golf by Five Strokes With 279; TOURNAMENT WINNER IN NORTH CAROLINA | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/niagara-mohawk-hearing-off.html | Niagara Mohawk Hearing Off | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/for-homemakers.html | For Homemakers | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/argentina-and-the-sun.html | ARGENTINA AND THE SUN | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/indias-newsprint-bid-ruled-out-by-unesco.html | INDIA'S NEWSPRINT BID RULED OUT BY UNESCO | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/winter-frost-and-housing-growth-give-city-heavy-spring-paving-job.html | Winter Frost and Housing Growth Give City Heavy Spring Paving Job; Old Car Tracks, Utility Street-Cuts, Shifts From Trolleys to Buses, Shortage of Men and Money Add to Problem Utility Work a Factor Queens Roads Hard Hit | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/guerrilla-gain-reported-antired-chinese-said-to-seize-area-in-south.html | GUERRILLA GAIN REPORTED; Anti-Red Chinese Said to Seize Area in South of Country | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/rfc-sells-westfield-plant.html | R.F.C. Sells Westfield Plant | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/another-paper-faces-action.html | Another Paper Faces Action | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/rhee-sees-new-drive-says-allies-are-ready-to-start-push.html | RHEE SEES NEW DRIVE; Says Allies Are Ready to Start Push Across Parallel | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/wildfeather-knell-draws-nigh-for-hats.html | WILD-FEATHER KNELL DRAWS NIGH FOR HATS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/consul-to-continue-in-london.html | 'Consul' to Continue in London | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/jouvet-and-cast-to-be-feted.html | Jouvet and Cast to Be Feted | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/close-irregular-in-cotton-market-prices-end-unchanged-to-62-points.html | CLOSE IRREGULAR IN COTTON MARKET; Prices End Unchanged to 62 Points Off, After Opening Steady to 32 Down | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/house-to-study-sampson-cole-wont-serve-on-group-since-base-is-near.html | HOUSE TO STUDY SAMPSON; Cole Won't Serve on Group Since Base Is Near His District | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/2-mantle-homers-bring-7-yank-runs-rookie-also-wallops-a-triple-in.html | 2 MANTLE HOMERS BRING 7 YANK RUNS; Rookie Also Wallops a Triple in 15-1 Victory Over U.S.C. in Final Coast Contest Play White Sox Next Operation by Gaynor | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/reds-call-strike-in-iran-oil-region-teheran-extends-martial-law-to.html | REDS CALL STRIKE IN IRAN OIL REGION; Teheran Extends Martial Law to Strategic Abadan Area Following Disturbances REDS CALL STRIKE IN IRAN OIL REGION Reds, Rightists Join Forces Terrorists Arrested | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/nassau-absorbs-taxes-county-treasury-bears-losses-from-l.i.-road.html | NASSAU ABSORBS TAXES; County Treasury Bears Losses From L.I. Road Failure to Pay | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/carpet-sales-set-record-but-bigelowsanford-sees-lower-profit.html | CARPET SALES SET RECORD; But Bigelow-Sanford Sees Lower Profit Because of Cost Rise | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/geller-halted-62-75-bows-to-cubas-garrido-in-miami-beach.html | GELLER HALTED, 6-2, 7-5; Bows to Cuba's Renaldo Garrido in Miami Beach Tennis | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/good-soldiers-in-korea.html | GOOD SOLDIERS IN KOREA | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/soaped-street-tangles-traffic.html | Soaped Street Tangles Traffic | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/reds-fail-in-plea-to-delay-registry-high-court-refuses-security-act.html | REDS FAIL IN PLEA TO DELAY REGISTRY; High Court Refuses Security Act Stay--Other Issues Ruled On by Tribunal Pledge to Maryland Paternity Action Withheld | True | By Lewis Wood Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/honor-medal-awarded-goes-posthumously-to-us-man-who-saved-five.html | HONOR MEDAL AWARDED; Goes Posthumously to U.S. Man Who Saved Five Buddies | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/tottenham-victor-over-fulham-21-manchester-united-conquers-derby-in.html | TOTTENHAM VICTOR OVER FULHAM, 2-1; Manchester United Conquers Derby in English Soccer--Middlesbrough Bows | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/combat-shock-reported-cut.html | Combat Shock Reported Cut | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/westinghouse-electric-names-lamp-executive.html | Westinghouse Electric Names Lamp Executive | True | Pach Bros. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/womens-clubs-to-celebrate.html | Women's Clubs to Celebrate | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/wood-preservation-to-be-studied.html | Wood Preservation to Be Studied | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/meeting-place-causes-strike.html | Meeting Place Causes Strike | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/failures-decline-for-week.html | Failures Decline for Week | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/advertising-news-no-price-cuts-for-rca-lever-brothers-stages-drive.html | Advertising News; No Price Cuts for R.C.A. Lever Brothers Stages Drive Personnel Notes | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/hoboken-officials-linked-to-criminal-shea-report-says-they-aided.html | HOBOKEN OFFICIALS LINKED TO CRIMINAL; Shea Report Says They Aided Yanowsky, Later Slain, in Forming Betting Set-Up HOBOKEN OFFICIALS LINKED TO CRIMINAL Tells of Syndicate's Formation Reports Ring Raised $40,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/rfc-issue-curbs-watchdog-inquiry-defense-group-maneuvers-to-get.html | R.F.C. ISSUE CURBS WATCHDOG INQUIRY; Defense Group Maneuvers to Get More Funds Without Peril to Lending Agency Another Major Possibility Other Funds Sources Sought | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/south-penn-oil-company-7607262-earnings-for-1950-against-6649288-in.html | SOUTH PENN OIL COMPANY; $7,607,262 Earnings for 1950, Against $6,649,288 in 1949 | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/us-admiral-calls-blockade-feasible-head-of-7th-fleet-says-chinas.html | U.S. ADMIRAL CALLS BLOCKADE FEASIBLE; Head of 7th Fleet Says China's Coast Could Be Sealed Off to Hamper Communists | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/dr-charles-lucke-engineer-74-dead-columbia-emeritus-professor.html | DR. CHARLES LUCKE, ENGINEER, 74, DEAD; Columbia Emeritus Professor, Department Head 34 Years, a Thermodynamics Expert | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/dodgers-triumph-with-romano-63-beat-vero-beach-allstars-dressen.html | DODGERS TRIUMPH WITH ROMANO, 6-3; Beat Vero Beach All-Stars-- Dressen Hopes to Develop Barney, John Van Cuyk Sprained Left Knee Romano Hurls 6 Innings | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/tampa-chosen-as-site-of-dad-vail-regatta.html | Tampa Chosen as Site Of Dad Vail Regatta | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sanitation-trucks-too-big-for-alleys-so-4000-queens-homes-will-lose.html | SANITATION TRUCKS TOO BIG FOR ALLEYS; So 4,000 Queens Homes Will Lose Special Garbage Pick-Up Service They've Enjoyed | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sheila-charles-married-bride-in-st-patricks-brooklyn-of-richard.html | SHEILA CHARLES MARRIED; Bride in St. Patrick's, Brooklyn, of Richard Cardiff Floyd | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/citys-next-draft-halved-april-call-will-be-limited-to-2112-men-cobb.html | CITY'S NEXT DRAFT HALVED; April Call Will Be Limited to 2,112 Men, Cobb Says | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/us-rubber-sets-high-defense-pace-gears-production-to-federal.html | U.S. RUBBER SETS HIGH DEFENSE PACE; Gears Production to Federal Regulations Through New Expediting Procedures Copper Saving Described | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/republicans-win-danbury-election-previdi-first-member-of-party-to.html | REPUBLICANS WIN DANBURY ELECTION; Previdi First Member of Party to Gain Office of Mayor in 14-Year Period | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/man-indicted-here-in-60000-thefts-manhattan-and-bronx-district.html | MAN INDICTED HERE IN $60,000 THEFTS; Manhattan and Bronx District Attorneys Are Investigating Activities of a Factor | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/youth-gets-police-citation.html | Youth Gets Police Citation | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/new-cars-for-2-fliers-pennsylvania-line-orders-64-for-congressional.html | NEW CARS FOR 2 FLIERS; Pennsylvania Line Orders 64 for Congressional, Senator | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mgees-fourth-plea-fails-in-high-court.html | M'GEE'S FOURTH PLEA FAILS IN HIGH COURT | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/gambling-figure-called-philadelphia-jury-subpoenas-mayer-in-graft.html | GAMBLING FIGURE CALLED; Philadelphia Jury Subpoenas Mayer in Graft Inquiry | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/giants-vanquish-tigers-scoring-twice-in-ninth-on-three-fielding.html | Giants Vanquish Tigers, Scoring Twice in Ninth on Three Fielding Errors; DETROIT BLUNDERS MARK 5-4 TRIUMPH Trailing 3-1, Giants Score Twice in 7th When Lipon Errs With Two Away LOCKMAN LINER TOO HOT Groth Drops Ball and Noble Races Home in Ninth With Game-Winning Tally Herbert Losing Pitcher Noble Single Scores Dark Jorgensen Joins Club | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/trial-of-big-suit-against-ford-is-on-inventor-in-court.html | TRIAL OF BIG SUIT AGAINST FORD IS ON; INVENTOR IN COURT | True | The New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/in-st-louis-for-sylvania.html | In St. Louis for Sylvania | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/odwyer-gives-lie-to-crane-charge-calls-story-of-a-10000-gift.html | O'DWYER GIVES LIE TO CRANE CHARGE; Calls Story of a $10,000 Gift 'Vicious' Falsehood-Judge Leibowitz Sees Huge Graft | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mill-workers-return-8500-at-forstmann-and-botany-on-strike-since.html | MILL WORKERS RETURN; 8,500 at Forstmann and Botany on Strike Since Feb. 16 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/money-measures-voted-jersey-senate-passes-bills-totaling-180171614.html | MONEY MEASURES VOTED; Jersey Senate Passes Bills Totaling $180,171,614 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/human-ladder-saves-boy.html | Human Ladder Saves Boy | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/big-school-center-opposed-by-moss-board-head-declares-plan-for-a.html | BIG SCHOOL CENTER OPPOSED BY MOSS; Board Head Declares Plan for a $10,000,000 Skyscraper Is 'Immature Suggestion' | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/new-inquiry-opens-on-big-tanker-deal-senate-commerce-groups-head.html | NEW INQUIRY OPENS ON BIG TANKER DEAL; Senate Commerce Group's Head Asks Sawyer for Data--Casey Is Recalled by Fulbright Unit | True | By C.p. Trussell Special To the New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/red-cross-starts-coinbox-campaign-at-rally-to-spur-the-red-cross.html | RED CROSS STARTS COIN-BOX CAMPAIGN; AT RALLY TO SPUR THE RED CROSS FUND DRIVE YESTERDAY | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sixty-nurses-resign-stamford-group-acts-over-failure-to-get-150-an.html | SIXTY NURSES RESIGN; Stamford Group Acts Over Failure to Get $1.50 an Hour | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sardinia-believes-itself-forgotten-lag-in-islands-development-is.html | SARDINIA BELIEVES ITSELF FORGOTTEN; Lag in Island's Development Is Laid to Rome Government -- Malaria Overcome | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/rosenbergs-wife-shies-at-red-query-claims-constitutional-right-not.html | ROSENBERG'S WIFE SHIES AT RED QUERY; Claims Constitutional Right Not to Answer--Jury May Get Spy Case Tomorrow Recalls Suspicion He Was Red Rosenberg Twice Shy Denies Gifts From Soviets | True | By William R. Conklin | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/marthur-makes-the-un-unhappy-situation-for-highest-cabinet-levels.html | M'ARTHUR MAKES THE U.N. 'UNHAPPY'; Situation for Highest Cabinet Levels Has Been Created, British Spokesman Says Military Position Held Obscured U.N. Gets Military Report | True | By Richard J.h. Johnston Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/heads-richard-thibaut-old-wallpaper-concern.html | Heads Richard Thibaut, Old Wallpaper Concern | True | Pach Bros. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/falling-tree-kills-workman.html | Falling Tree Kills Workman | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/150804105-net-for-standard-oil-california-company-shows-increase-in.html | $150,804,105 NET FOR STANDARD OIL; California Company Shows Increase in '50 From Income of $136,017,835 in '49 | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/strait-forts-discussed.html | Strait Forts Discussed | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mob-tactics-used-in-a-peiping-trial-5500-judges-yell-a-demand-to.html | MOB TACTICS USED IN A PEIPING TRIAL; 5,500 'Judges' Yell a Demand to Shoot 25 Charged With Opposing Red Regime | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/peron-atomic-claim-deemed-replete-with-impossibles-scientists.html | Peron Atomic Claim Deemed Replete With 'Impossibles'; Scientists' Skepticism Stems From Basic Reversal of Laws of Nature | True | By William L. Laurence | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/united-gas-improvement-company-reports-1950-earnings-2434394-or-155.html | UNITED GAS IMPROVEMENT; Company Reports 1950 Earnings $2,434,394, or $1.55 a Share | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lima-mayor-ends-visit-here.html | Lima Mayor Ends Visit Here | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/stocks-try-upturn-on-a-slippery-road-afternoon-rise-ends-with-480.html | STOCKS TRY UPTURN ON A SLIPPERY ROAD; Afternoon Rise Ends With 480 Losses Against 349 Gains, but Index Adds 0.54 Point AIR DIVISIONS STRONGEST Higher Quotations Shown for Manufacturing and Transport Units--Rail Shares Firm Increases in Air Groups | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/traffic-accidents-rise-but-deaths-and-injuries-both-decrease-here.html | TRAFFIC ACCIDENTS RISE; But Deaths and Injuries Both Decrease Here in Week | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/stainback-declines-comment.html | Stainback Declines Comment | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/fake-army-nurse-admits-swindles-avoids-trial-by-guilty-plea-in-auto.html | FAKE ARMY NURSE ADMITS SWINDLES; Avoids Trial by Guilty Plea in Auto Frauds-- Pilot Husband Fights News Photographer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/news-of-food-an-eggless-cake-and-nonfattening-fish-come-to-ease.html | News of Food; An Eggless Cake and Non-Fattening Fish Come to Ease Both Allergies and Calories | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/la-beach-wins-stewards-purse.html | La Beach Wins Stewards Purse | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/income-taxes-backed-on-refunded-bonus.html | INCOME TAXES BACKED ON REFUNDED BONUS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/underwriters-overseas-name-board-chairman.html | Underwriters Overseas Name Board Chairman | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/operators-active-in-west-side-deals-buy-apartments-on-137th-and.html | OPERATORS ACTIVE IN WEST SIDE DEALS; Buy Apartments on 137th and 113th Streets-- Suites in Other Manhattan Sales | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/aircraft-plant-expanding.html | Aircraft Plant Expanding | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/judge-sets-figure-in-huddle-at-crime-inquiry-20-million-in-graft.html | JUDGE SETS FIGURE; IN HUDDLE AT CRIME INQUIRY 20 MILLION IN GRAFT CHARGED BY JUDGE Naturalized in 1925 Tells of Proposed Measure Senators Are Critical | True | Special to THE NEW YORK TIMES.The New York Times (by Bruce Hoertal) | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/hawaii-governor-will-get-new-post-resigns-hawaii-post.html | HAWAII GOVERNOR WILL GET NEW POST; RESIGNS HAWAII POST | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lawrencefish.html | Lawrence--Fish | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/australian-plane-reaches-chile.html | Australian Plane Reaches Chile | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/named-vice-president-of-johnsmanville-unit.html | Named Vice President Of Johns-Manville Unit | True | Harris & Ewing | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/aids-negro-college-fund-mayor-asks-support-of-drive-to-finance-32.html | AIDS NEGRO COLLEGE FUND; Mayor Asks Support of Drive to Finance 32 Institutions | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mary-e-shumway-rochester-bride-has-9-attendants-at-wedding-to.html | MARY E. SHUMWAY ROCHESTER BRIDE; Has 9 Attendants at Wedding to Preston A. Gaylord Jr.-- Escorted by Her Father | True | Special to THE NEW YORK TIMES.Moser Studio | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/constance-dowd-married-in-west-orange-to-vincent-forlenza-annapolis.html | Constance Dowd Married in West Orange To Vincent Forlenza, Annapolis Alumnus | True | Special to THE NEW YORK TIMES.Buschke | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/celler-to-propose-house-inquiry-on-illegal-migration-of-mexicans-a.html | Celler to Propose House Inquiry On Illegal Migration of Mexicans; A TYPICAL 'WETBACK' VILLAGE NEAR U.S. BORDER | True | Lines Up WitnessesPuerto Rico Offers Labor | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lake-george-beach-is-finished.html | Lake George Beach Is Finished | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/london-stock-exchange-closed.html | London Stock Exchange Closed | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/paintings-given-to-israel-collection-for-museums-made-up-of-various.html | PAINTINGS GIVEN TO ISRAEL; Collection for Museums Made Up of Various Donations Here | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/holy-land-treasures-display-held-at-seminary-here-stems-from-old.html | HOLY LAND TREASURES; Display Held at Seminary Here Stems From Old Testament | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/controller-is-appointed-by-ball-bros-company.html | Controller Is Appointed By Ball Bros. Company | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/senator-joe-first-by-nose-at-laurel-derby-nominee-defeats-euclid-in.html | SENATOR JOE FIRST BY NOSE AT LAUREL; Derby Nominee Defeats Euclid in Season's Debut-- Tamale Third Over 6 Furlongs Brookmeade Pair Favored In A Spin Runs Fourth | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/cambridge-defeats-oxford-by-12-lengths-in-97th-rowing-of-thames.html | Cambridge Defeats Oxford by 12 Lengths in 97th Rowing of Thames Classic; 200,000 SEE VICTOR EARN TRIP TO U.S. Cambridge Rows 4 Miles in 20 Minutes 50 Seconds for Fifth Triumph in Row SWEEPS QUICKLY TO FRONT Oxford Is Defeated by Second Biggest Margin of Classic, Crossing Line in 21:28 Crew to Fly Sunday Cambridge Starts at 37 Centennial Cup at Stake | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/goering-poison-story-a-hoax.html | Goering Poison Story a Hoax | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/italian-film-men-due-here-today.html | Italian Film Men Due Here Today | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/90000-loss-in-babylon-fire.html | 90,000 Loss in Babylon Fire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/a-call-to-the-americas.html | A CALL TO THE AMERICAS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/doris-day-in-technicolor-show.html | Doris Day in Technicolor Show | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/agar-hearing-ends-in-mistrial.html | Agar Hearing Ends in Mistrial | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/74family-housing-in-brooklyn-sales-two-buildings-on-7th-avenue.html | 74-FAMILY HOUSING IN BROOKLYN SALES; Two Buildings on 7th Avenue Blockfront at 47th Street Also Have Twelve Stores | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/west-analyzes-war-deterrents-soviets-faith-in-eventual-political.html | WEST ANALYZES WAR DETERRENTS; Soviet's Faith in Eventual Political Victory Regarded as a Powerful Factor PEOPLE HELD RELUCTANT Risk of Defections in Event of a Struggle Are Given Weight by Experts THE INEVITABLE VICTORY THE INTERNAL DANGER | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/peons-in-the-west-lowering-culture-illegal-migrants-from-mexico.html | PEONS IN THE WEST LOWERING CULTURE; Illegal Migrants From Mexico Form Vast Unassimilable Block of Population ALL STANDARDS DECLINE Health, Education, Democracy in Areas Where 'Wetbacks' Work Are Deplorable Nullifies Integration" In the Wake of Poverty Not Merely Agriculture Peons of West Lowering Culture, Health, Education and Democracy Comparative Death Rates Educational Deficiencies Discrimination Rampant | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/henryk-rajchman-polish-patriot-57-exminister-of-industry-dies.html | HENRYK RAJCHMAN, POLISH PATRIOT, 57; Ex-Minister of Industry Dies-- Helped Save $75,000,000 in Gold Reserves From Nazis | True | The New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/bishop-caruana-a-priest-45-years-former-head-of-diocese-at-san-juan.html | BISHOP CARUANA, A PRIEST 45 YEARS; Former Head of Diocese at San Juan, Puerto Rico, Is Dead-- Cardinal Dougherty Ex-Aide | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mystery-at-costellos-unsolved.html | Mystery at Costello's Unsolved | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/air-touristclass-rate-cut.html | Air Tourist-Class Rate Cut | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lattimore-scores-chiang-says-formosa-regime-cannot-make-a-comeback.html | LATTIMORE SCORES CHIANG; Says Formosa Regime Cannot Make a Comeback in China | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/high-textile-output-held-inflation-curb.html | HIGH TEXTILE OUTPUT HELD INFLATION CURB | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sues-over-health-book-publisher-of-hauser-volume-protests-us-libel.html | SUES OVER HEALTH BOOK; Publisher of Hauser Volume Protests U.S. Libel Action | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/joins-howard-stores-board.html | Joins Howard Stores Board | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/exchanges-hit-it-stops-philadelphia-mayor-short.html | Exchange's 'Hit It!' Stops Philadelphia Mayor Short | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/takes-3-wickets-for-42-new-zealand-all-out-for-125-checks-english.html | TAKES 3 WICKETS FOR 42; New Zealand, All Out for 125, Checks English Cricketers | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/egypt-seeks-us-technical-aid.html | Egypt Seeks U.S. Technical Aid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/crucible-steel-vote-set-on-stock-rise.html | CRUCIBLE STEEL VOTE SET ON STOCK RISE | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/2-argentine-air-crashes-kill-13.html | 2 Argentine Air Crashes Kill 13 | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/new-peak-is-scheduled-in-steel-output-for-week.html | New Peak Is Scheduled In Steel Output for Week | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/minnesota-income-soars-mining-manufacturing-concern-earns-1005-a.html | MINNESOTA INCOME SOARS; Mining, Manufacturing Concern Earns $10.05 a Share in 1950 | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/export-grain-ruling-referred-to-judges.html | EXPORT GRAIN RULING REFERRED TO JUDGES | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/fire-blocks-railroad-2alarm-blaze-forces-shutoff-of-new-york.html | FIRE BLOCKS RAILROAD; 2-Alarm Blaze Forces Shutoff of New York Central Power | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/airline-to-add-to-cargo-fleet.html | Airline to Add to Cargo Fleet | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/alberta-oil-output-off-daily-average-of-73611-barrels-is-18000-loss.html | ALBERTA OIL OUTPUT OFF; Daily Average of 73,611 Barrels Is 18,000 Loss for Week | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/british-mission-in-israel.html | British Mission in Israel | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mrs-robert-m-finn-has-son.html | Mrs. Robert M. Finn Has Son | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/duquesne-to-meet-wyoming.html | Duquesne to Meet Wyoming | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/arms-economy-needed-washington-senses-need-to-prevent-soviet.html | Arms Economy Needed; Washington Senses Need to Prevent Soviet Victory Through Bankruptcy Conflicts Seen in Policy Problem of Cost and Supply | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/catholic-library-group-elects.html | Catholic Library Group Elects | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/coffee-rubber-up-in-trading-here-but-most-other-commodity-futures.html | COFFEE, RUBBER UP IN TRADING HERE; But Most Other Commodity Futures Are Unchanged or Slightly Easier, Listless | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mgoldrick-changing-3-rentoffice-chiefs.html | M'GOLDRICK CHANGING 3 RENT-OFFICE CHIEFS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/burlington-mills-votes-new-issues-stockholders-authorize-plan-for.html | BURLINGTON MILLS VOTES NEW ISSUES; Stockholders Authorize Plan for 400,000 Preferred and 6,000,000 of Common | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/3-colleges-in-city-will-use-garden-for-basketball-games-next-year-3.html | 3 Colleges in City Will Use Garden For Basketball Games Next Year; 3 COLLEGES TO USE GARDEN FOR GAMES Committee Studies Situation Test of Education Cited | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/general-aniline-reports-net-doubled-in-50-and-first-ansco-color.html | General Aniline Reports Net Doubled in '50, And First Ansco Color Film Use by Big Studio | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/police-graft-set-at-20000000-a-year-cant-deport-costello-mgrath.html | POLICE GRAFT SET AT $20,000,000 A YEAR; CAN'T DEPORT COSTELLO, M'GRATH SAYS; MORAN AND WEBER INDICTED IN PERJURY; INDICTED HERE | True | By Edward Ranzalthe New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/jailed-in-jersey-theft-case.html | Jailed in Jersey Theft Case | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/alleghany-wipes-out-its-capital-deficit.html | ALLEGHANY WIPES OUT ITS CAPITAL DEFICIT | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/migrants-from-mexico.html | MIGRANTS FROM MEXICO | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mlean-golf-pro-dies-in-auto-crash.html | M'LEAN, GOLF 'PRO,' DIES IN AUTO CRASH | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/two-doctors-allay-a-pregnancy-fear-study-reveals-illnesses-of.html | TWO DOCTORS ALLAY A PREGNANCY FEAR; Study Reveals Illnesses of Expectant Mothers Do Not Necessarily Harm Babies | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/berkshire-fete-lists-3-concert-programs.html | BERKSHIRE FETE LISTS 3 CONCERT PROGRAMS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/red-parties-purge-membership-rolls-tightening-up-against-titoist.html | RED PARTIES PURGE MEMBERSHIP ROLLS; Tightening Up Against Titoist Heresy and Nationalism Has Cleaned Out 2,000,000 Parties Mushroomed Purge in East Germany | True | By Harry Schwartz | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/confers-on-shipping-magnuson-sees-the-president-prior-to-trip-to.html | CONFERS ON SHIPPING; Magnuson Sees the President Prior to Trip to Japan | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/rita-hayworth-on-way-to-us.html | Rita Hayworth on Way to U.S. | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/savings-bonds-get-10-years-more-life-truman-signs-bill-to-extend-in.html | SAVINGS BONDS GET 10 YEARS' MORE LIFE; Truman Signs Bill to Extend Interest-Bearing Period for Holders of Series E CUMULATIVE GAINS KEPT Newsboy Is at the Ceremony in Recognition of Aid by Lads in Thrift Drives Interest Features Stressed Truman Praises Thrift | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/burnesstone.html | Burnes--Stone | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/first-woman-on-board-of-st-barnabas-hospital.html | First Woman on Board Of St. Barnabas Hospital | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/ac-allyn-co-report-chicago-brokerage-combination-puts-assets-at-17.html | A.C. ALLYN & CO. REPORT; Chicago Brokerage Combination Puts Assets at 17 Million | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/philharmonic-to-give-3-operas-next-season.html | PHILHARMONIC TO GIVE 3 OPERAS NEXT SEASON | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sports-of-the-times-eddie-collins-not-enough-cover-false-assumption.html | Sports of The Times; Eddie Collins Not Enough Cover False Assumption The Black Sox | True | By Arthur Daley | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/fbi-says-it-follows-reds-underground.html | F.B.I. SAYS IT FOLLOWS REDS UNDERGROUND | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/garden-apartments-bought-in-elizabeth.html | GARDEN APARTMENTS BOUGHT IN ELIZABETH | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/the-state-loyalty-law.html | THE STATE LOYALTY LAW | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/no-painless-cure-seen-for-inflation-federal-reserve-bank-finds.html | NO 'PAINLESS' CURE SEEN FOR INFLATION; Federal Reserve Bank Finds Problem Is Not 'Insoluble' but Calls for Technique CHANGES DURING '50 CITED Hope That Price Freeze Alone Would Restore Equilibrium Called 'Wishful Thinking' Interdependence in Control Drop in Production Seen | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/coast-loop-opens-today-ott-and-gordon-to-make-debuts-as-managers-of.html | COAST LOOP OPENS TODAY; Ott and Gordon to Make Debuts as Managers of Clubs | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/ho-chi-minh-shift-in-shakeup-listed-vietminh-leader-gets-lesser.html | HO CHI MINH SHIFT IN SHAKE-UP LISTED; Vietminh Leader Gets Lesser Role as New United Front Replaces Rebel Party Lattre Sees New Vietminh Push Vietminh Attack Reported | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/minnesota-bars-public-strikes.html | Minnesota Bars Public Strikes | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mrs-knauff-is-called-a-spy-immigration-unit-bars-her-three-say-war.html | Mrs. Knauff Is Called a Spy; Immigration Unit Bars Her; Three Say War Bride Stole Secrets of United States for Czechoslovakia IMMIGRATION UNIT BARS MRS. KNAUFF | True | The New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/reserve-bank-changes-moore-on-leave-for-un-task-shifts-effective.html | RESERVE BANK CHANGES; Moore on Leave for U.N. Task -- Shifts Effective April 1 | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/yugoslavia-football-victor.html | Yugoslavia Football Victor | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/doubts-longtime-draft-vinson-sees-calls-ending-in-18-months-if.html | DOUBTS LONG-TIME DRAFT; Vinson Sees Calls Ending in 18 Months if Tension Eases | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/foundling-hospital-gains-today.html | Foundling Hospital Gains Today | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/french-originals-and-copies-shown-audience-finds-it-difficult-to.html | FRENCH ORIGINALS AND COPIES SHOWN; Audience Finds It Difficult to Distinguish Between Them at Gimbels Style Presentation | True | By Dorothy O'Neill | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/fire-delays-4-li-road-trains.html | Fire Delays 4 L.I. Road Trains | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/hopeful-artists-who-double-as-ushers-open-show-of-their-works-at.html | Hopeful Artists Who Double as Ushers Open Show of Their Works at Carnegie Hall | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/plant-expansions-to-go-to-new-peak-industry-in-us-expected-to-spend.html | PLANT EXPANSIONS TO GO TO NEW PEAK; Industry in U.S. Expected to Spend $23,900,000,000 This Year for Improvements 29% INCREASE OVER 1950 Higher Costs Account for Part of Advance, but Two-thirds Is Laid to Physical Upturn Comparison of Expenditures | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/murphy-stops-blackwood.html | Murphy Stops Blackwood | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/200-painters-quit-at-oak-ridge.html | 200 Painters Quit at Oak Ridge | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/baseball-delays-trial-judge-bars-murder-case-on-chattanooga-opening.html | BASEBALL DELAYS TRIAL; Judge Bars Murder Case on Chattanooga Opening Day | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/6000000-for-power-project.html | $6,000,000 for Power Project | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/show-is-inspiration-for-sewing-in-home.html | SHOW IS INSPIRATION FOR SEWING IN HOME | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/helen-pecoras-nuptials-she-is-married-in-yonkers-to-charles-millett.html | HELEN PECORA'S NUPTIALS; She Is Married in Yonkers to Charles Millett Swan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/india-warns-burmese-rebels.html | India Warns Burmese Rebels | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sullivan-porter-win-yale-clubmen-to-meet-in-final-for-squash-tennis.html | SULLIVAN, PORTER WIN; Yale Clubmen to Meet in Final for Squash Tennis Title | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/40000000-loan-raised-by-ny-city-taxanticipation-notes-sold-to-23.html | $40,000,000 LOAN RAISED BY N.Y. CITY; Tax-Anticipation Notes Sold to 23 Banks Here--Other Municipal Financing New York Housing Authority New Hampshire Benton Harbor-St. Joseph, Mich. Council Bluffs, Iowa Reading, Pa. Somerville, Mass. Avon Park, Fla. | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/federal-rolls-grow-2305000-civilians-hold-jobs-rise-largest-since.html | FEDERAL ROLLS GROW; 2,305,000 Civilians Hold Jobs--Rise Largest Since August | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/gold-stock-loss-1700000000-in-50-total-us-holdings-reduced-to-228.html | GOLD STOCK LOSS $1,700,000,000 IN '50; Total U.S. Holdings Reduced to 22.8 Billion, Representing 66 2/3% of World Reserves EXPORTS CONTINUE IN 1951 But Reserve Board Discounts Reports of 'Flight' and Sees Shift Wholesome Sign Three Factors Listed GOLD STOCK LOSS $1,700,000,000 IN '50 Proportion of Holdings | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/2-dogs-delay-2-trains-new-york-central-employe-captures-them-in.html | 2 DOGS DELAY 2 TRAINS; New York Central Employee Captures Them in Bronx | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/storm-lashes-honolulu.html | Storm Lashes Honolulu | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/halley-reports-threat.html | Halley Reports Threat | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/teachers-burden-called-too-heavy-national-education-group-reports.html | TEACHERS' BURDEN CALLED TOO HEAVY; National Education Group Reports Various Duties Take 48 Hours a Week SEES TENSIONS IN SCHOOLS Asks for Increase in Staffs and Buildings to Ease Pressure on Instructors | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/addresses-of-truman-and-neves-da-fontoura-at-americas-parley-the.html | Addresses of Truman and Neves da Fontoura at Americas Parley; THE PRESIDENT GREETS THE FOREIGN MINISTER OF PERU Brazilian Foreign Minister's Speech to Hemisphere Meeting Poverty Is Worst Adviser Americas Have Unity | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/old-camp-revives-to-do-new-war-job-camp-kilmer-being-reactivated-as.html | OLD CAMP REVIVES TO DO NEW WAR JOB; CAMP KILMER BEING REACTIVATED AS A STAGING AREA | True | By Robert C. Doty Special To the New York Times.the New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/getting-ready-for-the-new-york-racing-season.html | GETTING READY FOR THE NEW YORK RACING SEASON | True | The New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/women-hear-straus-he-protests-fha-pressure-in-the-sale-of-houses.html | WOMEN HEAR STRAUS; He Protests F.H.A. Pressure in the Sale of Houses | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/dr-erdmann-87-today-he-will-make-birthday-notable-by-performing-no.html | DR. ERDMANN 87 TODAY; He Will Make Birthday Notable by Performing No Operations | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/parish-votes-call-to-melishs-son-disapproval-by-bishop-forecast.html | Parish Votes Call to Melish's Son; Disapproval by Bishop Forecast; PARISH VOTES CALL TO SON OF MELISH | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/north-borneo-finds-rubber-boom-costly.html | NORTH BORNEO FINDS RUBBER BOOM COSTLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/boeing-co-profits-10826588-in-1950-equal-to-10-a-share-against.html | BOEING CO. PROFITS $10,826,588 IN 1950; Equal to $10 a Share, Against $4,411,348 or $4.07 in '49-- Sales Highest Since '45 Billion in Unfilled Orders BOEING CO. PROFITS $10,826,558 IN 1950 | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/savoyards-to-resume-tomorrow.html | Savoyards to Resume Tomorrow | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/kansas-state-five-favored-for-title-hagan-of-kentucky-takes-iii-on.html | KANSAS STATE FIVE FAVORED FOR TITLE; Hagan of Kentucky Takes III on Eve of N.C.A.A. Final-- Bradley Opener Tonight | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/helen-a-malone-is-bride-wed-to-richard-c-shakerley-a-student-at.html | HELEN A. MALONE IS BRIDE; Wed to Richard C. Shakerley, a Student at Fordham Law | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/elaine-perry-wed-to-edwin-f-atkins-principals-in-wedding-ceremonies.html | ELAINE PERRY WED TO EDWIN F. ATKINS; PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/packard-pensions-up-for-vote-on-april-16.html | PACKARD PENSIONS UP FOR VOTE ON APRIL 16 | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/hitlers-car-looted-on-tour.html | Hitler's Car Looted on Tour | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/german-equipment-taken-back-by-us.html | GERMAN EQUIPMENT TAKEN BACK BY U.S. | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/the-theatre-hangover-remedy.html | THE THEATRE; Hangover Remedy | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/vassar-club-style-show-members-of-new-york-group-to-serve-as.html | VASSAR CLUB STYLE SHOW; Members of New York Group to Serve as Manikins Today | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/medina-says-law-is-publics-affair-criticizes-selection-of-judges.html | MEDINA SAYS LAW IS PUBLIC'S AFFAIR; Criticizes Selection of Judges, Stresses All Must Pitch In to Get 100% Justice | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/adjusted-steel-index-gains.html | Adjusted Steel Index Gains | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/miss-umstead-gives-debut-piano-recital.html | MISS UMSTEAD GIVES DEBUT PIANO RECITAL | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/republic-aviation-corp-2355006-earned-in-1950-equal-to-234-a-share.html | REPUBLIC AVIATION CORP.; $2,355,006 Earned in 1950, Equal to $2.34 a Share; 87c in 1949 | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/grocery-products-co-elects-board-member.html | Grocery Products Co. Elects Board Member | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/iturbi-performs-in-carnegie-hall-first-local-recital-in-6-years.html | ITURBI PERFORMS IN CARNEGIE HALL; First Local Recital in 6 Years Wins Approval of Audience --Masters' Works Heard | True | By Olin Downes | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mayor-is-in-puerto-rico-on-initial-direct-flight.html | Mayor Is in Puerto Rico On Initial Direct Flight | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lawyer-found-dead-in-office.html | Lawyer Found Dead in Office | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/world-tin-output-down-international-study-group-notes-2700-drop-in.html | WORLD TIN OUTPUT DOWN; International Study Group Notes 2,700 Drop in Concentrates | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/father-flies-to-tokyo-for-reunion-with-son-fighting-in-korea-as.html | Father Flies to Tokyo for Reunion With Son, Fighting in Korea, as Army Snips Red Tape | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/liberty-street-offices-purchased-by-investor.html | Liberty Street Offices Purchased by Investor | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/reynolds-metals-doubles-earnings-12599731-for-1950-equals-884-a.html | REYNOLDS METALS DOUBLES EARNINGS; $12,599,731 for 1950 Equals $8.84 a Share--Sales Soar to $166,925,510 in Year | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/coaches-study-fixing-college-mentors-name-committee-drake-elected.html | COACHES STUDY 'FIXING'; College Mentors Name Committee --Drake Elected President | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/books-of-the-times-a-storm-named-toscanini-only-perfection-is-good.html | Books of The Times; A Storm Named Toscanini Only Perfection Is Good Enough | True | By Orville Prescott | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/2-gamblers-held-for-later-hearing-placed-under-arrest-to-assure.html | 2 GAMBLERS HELD FOR LATER HEARING; Placed Under Arrest to Assure Appearance--3 Refuse to Bare Their Activities Zwillman Is Balky Asked About Associates Two Gamblers Arrested | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/french-free-20-germans.html | French Free 20 Germans | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations North Korean | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/watts-named-for-house-vacancy.html | Watts Named for House Vacancy | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/judith-smith-engaged-to-wed.html | Judith Smith Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/letters-to-the-times-teachers-for-our-colleges-grants-urged-to.html | Letters to The Times; Teachers for Our Colleges Grants Urged to Attract Qualified Scholars and Maintain Standards Korean Aims Cited Defense Housing Act Opposed To Augment Tax Receipts Revised Income Tax Advocated Preference to Sales or Excise Levy Financing Private Shelters | True | FRANK L. APPERLY.HUGH HEUNG-WU CYNN.EDGAR M. FINCKDAVID TOWNSEND.MERRITT T. KENNEDY | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/prowler-enters-police-quarters.html | Prowler Enters Police Quarters | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/leibowitz-asks-plan-for-tv-in-inquiries.html | LEIBOWITZ ASKS PLAN FOR TV IN INQUIRIES | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/slab-zinc-output-a-record.html | Slab Zinc Output a Record | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/new-aluminum-group-elects.html | New Aluminum Group Elects | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/margaret-mkenna-wed-bride-of-william-e-king-jr-at-ceremony-in.html | MARGARET M'KENNA WED; Bride of William E. King Jr. at Ceremony in Brooklyn Church | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/for-jersey-crime-study-little-kefauver-investigation-is-proposed-by.html | FOR JERSEY CRIME STUDY; 'Little Kefauver' Investigation Is Proposed by Legislators | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/jacobson-signs-yetta-zwerling.html | Jacobson Signs Yetta Zwerling | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/yugoslav-spy-case-opens-sovietdirected-ring-portrayed-at-zagreb.html | YUGOSLAV SPY CASE OPENS; Soviet-Directed Ring Portrayed at Zagreb Trial of Five | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/webb-cites-gain-by-west.html | Webb Cites Gain by West | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/high-tax-deplored-by-national-steel-corporation-says-government-is.html | HIGH TAX DEPLORED BY NATIONAL STEEL; Corporation Says Government Is Pre-empting Larger Share of Earnings Each Year | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/grain-prices-rise-after-crop-scare-newcrop-months-lead-wheat-1-58.html | GRAIN PRICES RISE AFTER CROP SCARE; New-Crop Months Lead Wheat 1 5/8 to 2 1/8c Higher as Corn, Oats, Rye Also Advance Corn Trading Professional | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/arabs-to-tighten-blockade.html | Arabs to Tighten Blockade | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/defense-includes-welfare-centers-girl-scouts-volunteer-for-civil.html | DEFENSE INCLUDES WELFARE CENTERS; GIRL SCOUTS VOLUNTEER FOR CIVIL DEFENSE WORK | True | The New York Times | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/bronx-suites-conveyed-deals-closed-on-clay-avenue-and-east-136th.html | BRONX SUITES CONVEYED; Deals Closed on Clay Avenue and East 136th Street | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/nuptials-are-held-for-susan-hardie-wed-yesterday.html | NUPTIALS ARE HELD FOR SUSAN HARDIE; WED YESTERDAY | True | Special to THE NEW YORK TIMES.James Kollar | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/daru-backs-crime-inquiry.html | Daru Backs Crime Inquiry | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/police-group-to-take-communion.html | Police Group to Take Communion | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/argentina-shows-trade-gain.html | Argentina Shows Trade Gain | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/rail-retirement-scored-union-protests-to-new-haven-over-removal-of.html | RAIL RETIREMENT SCORED; Union Protests to New Haven Over 'Removal' of Executive | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/us-defiance-seen-in-shipline-fight-dollars-lawyer-says-courts.html | U.S. DEFIANCE SEEN IN SHIP-LINE FIGHT; Dollar's Lawyer Says Courts' Edicts on Transfer Are Under Official Fire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/rights-unit-scores-la-prensa-closing-editor-of-the-newspaper-la.html | RIGHTS UNIT SCORES LA PRENSA CLOSING; EDITOR OF THE NEWSPAPER LA PRENSA IN URUGUAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/finance-head-sees-israeli-recovery-the-foreign-secretary-of-great.html | FINANCE HEAD SEES ISRAELI RECOVERY; THE FOREIGN SECRETARY OF GREAT BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/costar-of-comedy.html | CO-STAR OF COMEDY | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/film-of-crime-hearings-ready.html | Film of Crime Hearings Ready | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/brazil-to-buy-20-us-freighters.html | Brazil to Buy 20 U.S. Freighters | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sad-news-for-tv-fans-crime-show-ends-today.html | Sad News for TV Fans-- Crime 'Show' Ends Today | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mghee-sees-abdullah-tells-jordan-king-us-wants-to-help-middle-east.html | M'GHEE SEES ABDULLAH; Tells Jordan King U.S. Wants to Help Middle East Defense | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/ferrer-will-offer-drama-by-andress-the-shrike-may-be-10th-play-in.html | FERRER WILL OFFER DRAMA BY ANDRESS; 'The Shrike' May Be 10th Play in Anta Series--City Group Reviving Sherwood Hit News and Notes of the Stage | True | By Louis Calta | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/van-lake-uranium-files-stock-issue-sec-authority-asked-for-500000.html | VAN LAKE URANIUM FILES STOCK ISSUE; S.E.C. Authority Asked for 500,000 Common Shares-- Other Board Business Cudahy Packing Company Peabody Coal Company Long Island Lighting Company United Gas Corporation Corn Products Refining | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/patty-bergs-221-best-by-10-shots.html | PATTY BERG'S 221 BEST BY 10 SHOTS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/majeskitreacy.html | Majeski--Treacy | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/truman-sees-unity-as-americas-hope-in-freedom-battle-tells-20.html | TRUMAN SEES UNITY AS AMERICA'S HOPE IN FREEDOM BATTLE; Tells 20 Hemisphere Nations Road to Peace Lies in Joint Strength and Defense LATINS STRESS ECONOMICS Parley of Foreign Ministers Hears Brazilian Plead for Better Sharing of Goods Truman Stresses Gravity of Times 'Our Goal Is Peace, Not War' TRUMAN SEES UNITY AS AMERICA'S HOPE Economic Aid Is Accented Delegates Meet in Private | True | By W.h. Lawrence Special To The New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/jansen-proposes-negro-educator-for-13500-city-school-position-dr-jb.html | Jansen Proposes Negro Educator For $13,500 City School Position; Dr. J.B. King Is First of His Race to Be Recommended for Assistant Superintendent | True | Hazel | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/petition-for-pension-is-held-premature.html | PETITION FOR PENSION IS HELD 'PREMATURE' | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/utility-company-fears-sale-upset-puget-sound-power-president-cites.html | UTILITY COMPANY FEARS SALE UPSET; Puget Sound Power President Cites 'Hornet's Nest' Stirred Over Washington Deal $23,500,000 Redemption Due | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/bulk-of-500000-left-to-animals.html | Bulk of $500,000 Left to Animals | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/top-jazz-drummer-dies-big-sid-catlett-was-honored-in-music-magazine.html | TOP JAZZ DRUMMER DIES; Big Sid Catlett Was Honored in Music Magazine Polls | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/new-korea-envoy-to-us-rhee-government-selects-yang-to-succeed-chang.html | NEW KOREA ENVOY TO U.S.; Rhee Government Selects Yang to Succeed Chang | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/stanley-cup-play-will-open-tonight.html | STANLEY CUP PLAY WILL OPEN TONIGHT | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/high-court-ruling-on-color-tv-asked-tribunal-requested-to-stay.html | HIGH COURT RULING ON COLOR TV ASKED; Tribunal Requested to Stay Choice of C.B.S. Method by F.C.C. as Arbitrary Says New Tube Show Promise Limit" on Science Questioned | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/for-the-home-new-wares-brighten-dinner-tables-appetizer-dishes-that.html | For the Home: New Wares Brighten Dinner Tables; Appetizer Dishes That Stack Are Some of Denmark's Offerings | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/freeze-removed-on-florist-prices-stabilization-office-says-they-do.html | 'FREEZE' REMOVED ON FLORIST PRICES; Stabilization Office Says They 'Do Not Have Much Effect' Upon the Cost of Living New Regulation for Canners | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/big-4-talks-to-resume-new-instructions-expected-at-paris-session-to.html | BIG 4 TALKS TO RESUME; New Instructions Expected at Paris Session Today | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/bernhard-reaches-montevideo.html | Bernhard Reaches Montevideo | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/wood-field-and-stream-catherine-creek-rainbows-will-attract-record.html | Wood, Field and Stream; Catherine Creek Rainbows Will Attract Record Concentration of Anglers | True | By Raymond R. Camp | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/insurance-shares-offered-holders-new-hampshire-fire-issues-75000-at.html | INSURANCE SHARES OFFERED HOLDERS; New Hampshire Fire Issues 75,000 at $37 Each on Four for One Basis to April 10 | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/full-list-of-reds-asked-wiley-urges-mcgrath-to-get-roster-up-to.html | FULL LIST OF REDS ASKED; Wiley Urges McGrath to Get Roster Up to Date | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/joan-madoo-is-bride-of-john-w-simmons.html | JOAN M'ADOO IS BRIDE OF JOHN W. SIMMONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/super-electric-products-elects-two-top-officers.html | Super Electric Products Elects Two Top Officers | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/iraq-pledges-equality-just-treatment-is-promised-to-jews-who-keep.html | IRAQ PLEDGES EQUALITY; Just Treatment Is Promised to Jews Who Keep Citizenship | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/tests-indicate-new-drug-benefits-cancer-cases.html | Tests Indicate New Drug Benefits Cancer Cases | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/the-screen-in-review-french-import-god-needs-men-with-pierre.html | THE SCREEN IN REVIEW; French Import, 'God Needs Men,' With Pierre Fresnay, New Bill of the Paris Theatre | True | By Bosley Crowther | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/village-captured-north-of-parallel-by-south-koreans-republican-unit.html | VILLAGE CAPTURED NORTH OF PARALLEL BY SOUTH KOREANS; Republican Unit Drives 3 Miles Above Line to Take Coastal Point With Naval Fire Aid ENEMY QUITTING SALIENT Allied Link-Up, Threatening to Envelop Foe Near Uijongbu, Forces a Withdrawal Support From Flotilla Village North of Parallel Captured By South Koreans; Allies Link Up Casualties Fewest in Days Still Below Boundary | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/10second-session-sets-senate-brevity-record.html | 10-Second Session Sets Senate Brevity Record | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/factory-pay-up-to-6408-midfebruary-weekly-earnings-8-higher-than.html | FACTORY PAY UP TO $64.08; Mid-February Weekly Earnings $8 Higher Than Year Before | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/farragut-houses-to-open-tenants-for-brooklyn-project-start-moving.html | FARRAGUT HOUSES TO OPEN; Tenants for Brooklyn Project Start Moving In Today | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/tax-data-coverup-charged-by-hoving-impellitteri-seeks-to-oversell.html | TAX DATA COVER-UP CHARGED BY HOVING; Impellitteri Seeks to Over-Sell Management Program, New Letter to Dewey Says Resistance to Economy Charged Differences in Situation Cited Past Discrepancies Shown | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/bond-redemptions-rise-142000000-more-cashed-in-than-sold-last-month.html | BOND REDEMPTIONS RISE; $142,000,000 More Cashed In Than Sold Last Month | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/events-of-interest-in-shipping-world-6day-dock-strike-ends-as-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; 6-Day Dock Strike Ends as the Grace Line Agrees to Operate Pier Until It Is Rented Transport's Deck Cracked Ship Charter Approved Hearing on Subsidy | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/us-ship-attacked-by-chinese-object-of-salvage-suit-by-britain.html | U.S. Ship, Attacked by Chinese, Object of Salvage Suit by Britain; Owners Reply That Cargo, Personnel Aboard and Insurance Were British and Entitled to That Navy's Protection | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/music-drama-to-bow-mississippi-legend-opening-at-sutton-hotel-on.html | MUSIC DRAMA TO BOW; 'Mississippi Legend' Opening at Sutton Hotel on April 24 | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/us-office-in-argentina-tarred.html | U.S. Office in Argentina Tarred | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/marciano-victor-in-ninth.html | Marciano Victor in Ninth | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sales-in-westchester-new-owners-get-dwellings-in-yorktown-and-mount.html | SALES IN WESTCHESTER; New Owners Get Dwellings in Yorktown and Mount Vernon | True | | 1979-06-11 | RE0000031626 | B00000293383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/wheat-aid-by-us-stirs-franco-foes-opposition-in-spain-sees-loan-as.html | WHEAT AID BY U.S. STIRS FRANCO FOES; Opposition in Spain Sees Loan as a Step to Bolster Regime Rather Than Help People | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/buying-is-cautious-in-juvenile-wear-easter-business-was-poor-most.html | BUYING IS CAUTIOUS IN JUVENILE WEAR; Easter Business Was Poor, Most Neighborhood Dealers Say at Style Mart BUYING IS CAUTIOUS IN JUVENILE WEAR | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/congress-in-low-gear.html | CONGRESS IN LOW GEAR | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lack-of-right-wood-bogs-independence-hall-repair.html | Lack of 'Right' Wood Bogs Independence Hall Repair | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/security-measure-signed-by-dewey-he-calls-law-sincere-attempt-to.html | SECURITY MEASURE SIGNED BY DEWEY; He Calls Law 'Sincere Attempt' to Remove Suspected Aides From Key Posts in State Hearing Would Be Final Bars to Abuses Seen | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/federal-budget-surplus-reaches-4000000000.html | Federal Budget Surplus Reaches $4,000,000,000 | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/state-fixes-time-to-elect-senator-law-requires-evenyear-vote-to.html | STATE FIXES TIME TO ELECT SENATOR; Law Requires 'Even-Year' Vote to Avoid Same Dates as Mayoral Contests Here Dual Vote Still Possible Vetoes Another Measure | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/singapore-groups-hit-red-move.html | Singapore Groups Hit Red Move | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/business-world-easter-sales-equal-50-level-rehabilitation-bids.html | BUSINESS WORLD; Easter Sales Equal '50 Level Rehabilitation Bids Asked Raw Drugs Reported Scarce Washer Sales Decline 16.6% Furniture Contracts Sought | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/seamen-score-us-on-defense-setup-seafarers-parley-expected-to-weigh.html | SEAMEN SCORE U.S. ON DEFENSE SET-UP; Seafarers' Parley Expected to Weigh Quitting Program Over Policy 'Violations' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/employe-aid-extended-insurance-and-sick-benefits-are-widened-by.html | EMPLOYE AID EXTENDED; Insurance and Sick Benefits Are Widened by Kaiser-Frazer | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/un-roadsign-tests-stir-ohio-complaints.html | U.N. ROAD-SIGN TESTS STIR OHIO COMPLAINTS | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lamas-gets-lead-in-metro-comedy-assigned-to-everybody-swims-about.html | LAMAS GETS LEAD IN METRO COMEDY; Assigned to 'Everybody Swims,' About Family Whose Forte Is Conquering Channel | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-27 | 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/louise-edgar-luncheon-guest.html | Louise Edgar Luncheon Guest | True | | 1979-06-11 | RE0000031626 | B00000293383 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/jail-sentences-ended-us-army-acts-on-7-imprisoned-in-austria-on.html | JAIL SENTENCES ENDED; U.S. Army Acts on 7 Imprisoned in Austria on Money Moves | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/peak-in-refugees-to-us-iro-reports-resettlement-in-january-set-high.html | PEAK IN REFUGEES TO U.S.; I.R.O. Reports Resettlement in January Set High Mark | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/dodgers-turn-back-athletics-in-4hour-13inning-struggle-on-abrams.html | Dodgers Turn Back Athletics in 4-Hour, 13-Inning Struggle on Abrams Hit; SUFFERS INJURY | True | By Roscoe McGowen Special To the New York Times.the New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/franklin-society-to-shift-state-charter-to-federal-one-to-attain.html | Franklin Society to Shift State Charter To Federal One to Attain Wider Growth | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/use-of-rubber-declines.html | Use of Rubber Declines | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/republicans-split-on-club-head-here-tuttle-committee-candidate-is.html | REPUBLICANS SPLIT ON CLUB HEAD HERE; Tuttle, Committee Candidate, Is Opposed by Werner, Who Claims Right to Promotion | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/guy-a-moffett.html | GUY A. MOFFETT | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/sally-borthwick-lawyers-fiancee-1950-alumna-of-salem-college.html | SALLY BORTHWICK LAWYER'S FIANCEE; 1950 Alumna of Salem College Prospective Bride of Philip L. Strong, Harvard '40 | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/trailmobile-earnings-for-year-3282638-reflect-an-85-per-cent.html | Trailmobile Earnings for Year $3,282,638; Reflect an 85 Per Cent Increase in Sales | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/dress-rehearsal-by-children-of-dance-theatre-at-the-brooklyn-museum.html | Dress Rehearsal by Children of Dance Theatre at the Brooklyn Museum; Children Put Dreams on Their Toes Rehearsing for Museum's Theatre | | By Sanka Knoxthe New York Times (BY MEYER LIEBOWITZ) | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/must-us-justices-be-tv-experts-jackson-demands-in-color-dispute.html | Must U.S. Justices Be TV Experts? Jackson Demands in Color Dispute | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/commodity-index-eases-bls-reports-decrease-from-3784-mar-16-to-3783.html | COMMODITY INDEX EASES; B.L.S. Reports Decrease From 378.4 Mar. 16 to 378.3 Mar. 22 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/vietminh-drive-seems-stopped.html | Vietminh Drive Seems Stopped | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/american-standard-for-rayon.html | American Standard for Rayon | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/slayer-dies-in-chair.html | Slayer Dies in Chair | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/united-antifranco-front-urged.html | United Anti-Franco Front Urged | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/urges-halley-head-investigation-of-city.html | URGES HALLEY HEAD INVESTIGATION OF CITY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/halter-triumphs-easily-at-laurel-choice-surviving-foul-claim.html | HALTER TRIUMPHS EASILY AT LAUREL; Choice, Surviving Foul Claim, Outraces Bernie Moose by Four Lengths in Dash | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/labor-pirating-studied-tool-and-die-makers-concerned-over-competing.html | 'LABOR PIRATING' STUDIED; Tool and Die Makers Concerned Over Competing Employers | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/stamps-on-sale-may-30-to-commemorate-final-reunion-of-confederate.html | Stamps on Sale May 30 to Commemorate Final Reunion of Confederate Veterans | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/the-civil-service.html | The Civil Service | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/robert-young-collapses-on-set.html | Robert Young Collapses on Set | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/dr-john-ernest-kotila.html | DR. JOHN ERNEST KOTILA | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/lowcost-process-claimed-in-rubber-but-rfc-ignores-his-method-to.html | LOW-COST PROCESS CLAIMED IN RUBBER; But R.F.C. Ignores His Method to Solve Synthetic Shortage, General Tire Head Says | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/delawares-oldest-man-105-dies.html | Delaware's Oldest Man, 105, Dies | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/li-sound-racing-starts-on-may-26-new-york-yc-to-stage-first-of-37.html | L.I. SOUND RACING STARTS ON MAY 26; New York Y.C. to Stage First of 37 Y.R.A. Title Events --Distance Tests Set | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mculloughs-ask-end-of-attachment-law.html | M'CULLOUGHS ASK END OF ATTACHMENT LAW | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/col-hobart-a-murphy.html | COL. HOBART A. MURPHY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/vote-machine-corp-must-curb-practices.html | VOTE MACHINE CORP. MUST CURB PRACTICES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/her-honor-greets-his-honor.html | HER HONOR GREETS HIS HONOR | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/rev-william-s-scandlon.html | REV. WILLIAM S. SCANDLON | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/the-proceedings-in-the-un-economic-social-council-scheduled-for.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL SCHEDULED FOR TODAY (March 28, 1951) GENERAL ASSEMBLY ECONOMIC & SOCIAL COUNCIL | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/freight-trains-crash-headon.html | Freight Trains Crash Head-On | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/reservist-policy-set-navy-air-force-not-to-recall-those-nearing.html | RESERVIST POLICY SET; Navy, Air Force Not to Recall Those Nearing Discharge | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/shoe-firm-buys-jersey-plant.html | Shoe Firm Buys Jersey Plant | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/army-of-dissent.html | ARMY OF DISSENT | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/new-israelsyrian-clash-shots-exchanged-in-the-border-area-of.html | NEW ISRAEL-SYRIAN CLASH; Shots Exchanged in the Border Area of Drainage Project | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/porter-sargent.html | PORTER SARGENT | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/join-unitedcarr-board.html | Join United-Carr Board | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/ae-winger-in-new-post-elected-chairman-of-board-of-crowellcollier.html | A.E. WINGER IN NEW POST; Elected Chairman of Board of Crowell-Collier Company | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/morgan-pitching-star-as-yanks-blank-white-sox-giants-conquer.html | Morgan Pitching Star as Yanks Blank White Sox; Giants Conquer Senators; BOMBERS TRIUMPH AT PHOENIX BY 4-0 Morgan Allows Only One Hit to White Sox in 6 Innings-- Mantle, McDougald Excel Third to Go 6 Innings Former Yankee Hurt | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/troth-of-ann-m-fitzgerald.html | Troth of Ann M. Fitzgerald | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/british-deserter-returns-from-east-zone-fed-up.html | British Deserter Returns From East Zone 'Fed Up' | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/colombia-pays-un-in-full.html | Colombia Pays U.N. in Full | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/ernest-c-halliday.html | ERNEST C. HALLIDAY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/anastasia-brother-is-seized-in-us-move-to-oust-him-arrested-here.html | Anastasia Brother Is Seized In U.S. Move to Oust Him; ARRESTED HERE | True | The New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mdonald-for-end-to-jury-secrecy-brooklyn-district-attorney-honored.html | M'DONALD FOR END TO JURY SECRECY; BROOKLYN DISTRICT ATTORNEY HONORED | True | The New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/air-base-faces-inquiry-house-unit-to-study-complaints-of-waste-at.html | AIR BASE FACES INQUIRY; House Unit to Study Complaints of Waste at Sampson Station | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/miss-linke-betrothed-smith-graduate-will-be-bride-of-samuel-pond.html | MISS LINKE BETROTHED; Smith Graduate Will Be Bride of Samuel Pond, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/offering-by-play-mart-april14.html | Offering by Play Mart April 14 | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/hong-kong-reopens-fight-over-airline.html | HONG KONG REOPENS FIGHT OVER AIRLINE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/plan-for-irish-unity-reported-in-london.html | PLAN FOR IRISH UNITY REPORTED IN LONDON | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/brodson-tax-inquiry-set-wisconsin-orders-investigation-of-gamblers.html | BRODSON TAX INQUIRY SET; Wisconsin Orders Investigation of Gambler's Returns | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/coast-gets-aau-track.html | Coast Gets A.A.U. Track | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mitchellferrucci.html | Mitchell—Ferrucci | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/a-degrauw-warnock-sr.html | A. DEGRAUW WARNOCK SR. | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/new-housing-aide-assailed-by-cio-congressional-inquiry-is-urged.html | NEW HOUSING AIDE ASSAILED BY C.I.O.; Congressional Inquiry Is Urged Into Appointment of a Former Lobbyist Against Rent Curbs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/text-of-fulbrights-speech-calling-for-moral-revival-in-government.html | Text of Fulbright's Speech Calling for Moral Revival in Government; Much Evil Beyond Law Who Is More At Fault? Corruption Held By-Product Official Moral Obtuseness Hit Would Restate Principles Something Can Be Done | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/state-wins-point-in-trenton-trial-upheld-on-barring-evidence-of.html | STATE WINS POINT IN TRENTON TRIAL; Upheld on Barring Evidence of Police 'Terrorism' in Case of 6 Charged With Murder Jury Is Again Excluded Patrolman Takes the Stand | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/the-screen-in-review-anna-neagle-portrays-british-secret-agent-in.html | THE SCREEN IN REVIEW; Anna Neagle Portrays British Secret Agent in 'Odette' at the Park Avenue | True | By Bosley Crowther | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/courtland-p-morris.html | COURTLAND P. MORRIS | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/model-plane-meet-slated.html | Model Plane Meet Slated | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/officials-reach-canal-14-members-of-congress-arrive-in-balboa-with.html | OFFICIALS REACH CANAL; 14 Members of Congress Arrive in Balboa With Friends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/fashion-campus-cottons-steal-styles-from-woolens-fall-college.html | Fashion: Campus Cottons Steal Styles From Woolens; Fall College Favorites Appear in New Forms for Summer Wear | True | The New York Times Studio | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/medina-sees-issue-big-in-banking-suit-antitrust-action-he-says-may.html | MEDINA SEES ISSUE BIG IN BANKING SUIT; Anti-Trust Action, He Says, May Only Reflect Struggle Between Bidding and Negotiation | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/new-report-on-shipping-problems-finds-city-pier-rentals-too-high.html | New Report on Shipping Problems Finds City Pier Rentals Too High; Subcommittee Study Says Formula Here Leads to 'Substantially' Higher Rates Than Those Charged in Other Areas Report Not Unanimous Other Cost Factors Seen Finds City Record Poor Recommendations Are Made | True | By George Horne | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/topics-and-sidelights-of-the-day-in-wall-street-stockholder.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Stockholder Interest Savings Bonds Redemptions Bank Robberies March Wool Contracts Settled Natural Gas Steel Record | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/threatens-action-on-reserve-clause-corbett-former-el-paso-club.html | THREATENS ACTION ON RESERVE CLAUSE; Corbett, Former El Paso Club Owner, Plans $300,000 Suit Against Baseball Heads | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/navy-yard-week-proclaimed.html | Navy Yard Week Proclaimed | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/johns-manville-to-expand.html | Johns Manville to Expand. | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures. | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/industrial-building-in-brooklyn-trading.html | INDUSTRIAL BUILDING IN BROOKLYN TRADING | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/factory-conveyed-in-long-island-city-industrial-leases-and-sales-of.html | FACTORY CONVEYED IN LONG ISLAND CITY; Industrial Leases and Sales of Dwellings Among Other Deals on Long Island | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/vandenberg-remains-unchanged.html | Vandenberg Remains Unchanged | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/gatun-locks-back-to-normal.html | Gatun Locks Back to Normal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/un-group-for-crime-survey.html | U.N. Group for Crime Survey | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/asks-ship-strike-delay-mediation-service-makes-plea-to-union-and.html | ASKS SHIP STRIKE DELAY; Mediation Service Makes Plea to Union and Steel Company | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/estate-in-glen-cove-leased.html | Estate in Glen Cove Leased | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/usbritish-broadcasts-are-barred-in-argentina.html | U.S.-British Broadcasts Are Barred in Argentina | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/ge-leases-offices-space-in-new-syracuse-building-rented-from.html | G.E. LEASES OFFICES; Space in New Syracuse Building Rented From Minskoffs | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/virginia-berman-engaged-to-wed-connecticut-college-graduate-plans.html | VIRGINIA BERMAN ENGAGED TO WED; Connecticut College Graduate Plans Marriage in June to R.R. Slaughter, Attorney | True | Jay Te Winburn | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/150000-fire-in-jersey.html | $150,000 Fire in Jersey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/truman-greets-irish-minister.html | Truman Greets Irish Minister | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/dying-monk-takes-vows-veteran-of-army-is-admitted-to-trappists-year.html | DYING MONK TAKES VOWS; Veteran of Army Is Admitted to Trappists Year Early | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/gardner-cockell-victors-win-european-boxing-titles-from-weiden-yvel.html | GARDNER, COCKELL VICTORS; Win European Boxing Titles From Weiden, Yvel in London | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/tv-manufacturers-to-hold-price-line-hope-that-federal-restrictions.html | TV MANUFACTURERS TO HOLD PRICE LINE; Hope That Federal Restrictions on Materials Will Help End Oversupply of Sets | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/official-reports-describing-the-days-operations-in-korea-un-forces.html | Official Reports Describing the Day's Operations in Korea; U.N. FORCES THRUST FORWARD AS REDS MASS IN CENTER | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/news-of-food-appetizers-baked-herring-frozen-lobster-newburg-for.html | News of Food: Appetizers; Baked Herring Frozen Lobster Newburg for Those Living Alone Mushrooms, Prunes From France Are Among Tidbits Herring Ready for Table Butterscotch Popcorn New Swiss Confections Jersey Eggs | True | By June Owen | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/wattenbergcummings.html | Wattenberg--Cummings | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/joins-board-of-directors-of-american-gas-company.html | Joins Board of Directors Of American Gas Company | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/troop-veto-power-sought-in-senate-2-gop-moves-would-require.html | TROOP VETO POWER SOUGHT IN SENATE; 2 G.O.P. Moves Would Require Congress' Approval of Any Commitments for Europe Watkins Asks Agreement | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/rumanian-army-controls-oil.html | Rumanian Army Controls Oil | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/gabairipps.html | Gabai--Ripps | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/inventor-scored-by-ford-company-ferguson-called-a-contentious.html | INVENTOR SCORED BY FORD COMPANY; Ferguson Called a Contentious Genius Who Tried to Leave Motor Concern 'Flat' Comparison of Tractors | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/dewey-signs-bill-aimed-at-hot-rod-driver-it-bars-car-ownership-to.html | Dewey Signs Bill Aimed at 'Hot Rod' Driver; It Bars Car Ownership to Uninsured Minor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/william-f-reisen.html | WILLIAM F. REISEN | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/belgium-frees-3-nazis-german-occupation-heads-war-criminals-get.html | BELGIUM FREES 3 NAZIS; German Occupation Heads, War Criminals, Get Amnesty | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bolivian-is-cheered-latin-president-hails-trumans-reference-to.html | BOLIVIAN IS CHEERED; Latin President Hails Truman's Reference to Seaport | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/selling-ustype-capitalism-to-europe-called-vital-need-continentals.html | Selling U.S.-Type Capitalism To Europe Called Vital Need; Continentals Said to View System in Light of Low Wages Under Similar Economy Few Aware of U.S. Standards Contrast Drawn by U.S. Aides | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/to-direct-linotype-research.html | To Direct Linotype Research | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/kentucky-beats-kansas-state-quintet-in-ncaa-final-southern-squad.html | Kentucky Beats Kansas State Quintet in N.C.A.A. Final; SOUTHERN SQUAD WINNER BY 68-58 Kentucky Rallies in Second Half to Beat Kansas State --Illinois Victor, 61-46 Oklahoma Is Beaten Spivey Breaks Loose | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/2-peddlers-held-in-narcotic-case-men-arrested-while-they-were-on.html | 2 PEDDLERS HELD IN NARCOTIC CASE; Men Arrested While They Were on Probation on Charge of Selling Heroin | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/teheran-contact-with-oil-area-cut-wires-to-strikebound-zone-are.html | TEHERAN CONTACT WITH OIL AREA CUT; Wires to Strike-Bound Zone Are Down as More Troops Move Into the Region Major Plot Reported Foiled | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/advertising-news-2000-budgets-analyzed-accounts-personnel-notes.html | Advertising News; 2,000 Budgets Analyzed Accounts Personnel Notes | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/crime-inquiry-asks-tighter-tax-laws-as-senate-crime-committee.html | CRIME INQUIRY ASKS TIGHTER TAX LAWS; AS SENATE CRIME COMMITTEE COMPLETED PUBLIC HEARINGS | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/lots-for-little-shop-will-be-beneficiary-of-luncheon-at-the-waldorf.html | Lots for Little Shop Will Be Beneficiary Of Luncheon at the Waldorf on April 24; JUNIOR COMMITTEE MEMBERS FOR BENEFIT | True | Mollet | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/safety-devices-approved-long-island-authorized-by-icc-to-install.html | SAFETY DEVICES APPROVED; Long Island Authorized by I.C.C. to Install New System | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/west-asks-debate-on-satellite-pacts-jessup-suggests-that-deputies.html | WEST ASKS DEBATE ON SATELLITE PACTS; Jessup Suggests That Deputies Place Treaty Violations on Agenda for Big Four | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/us-is-called-key-to-inflation-curb-other-free-nations-look-to-our.html | U.S. IS CALLED KEY TO INFLATION CURB; Other Free Nations Look to Our Leadership in Fight Says Swedish Envoy | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/changes-in-city-opera-casts.html | Changes in City Opera Casts | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/higher-taxes-needed-says-congress-group.html | HIGHER TAXES NEEDED, SAYS CONGRESS GROUP | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/war-output-drive-urged-on-industry-fleischmann-head-of-npa-says.html | WAR OUTPUT DRIVE URGED ON INDUSTRY; Fleischmann, Head of N.P.A., Says Recent Events in Korea Should Not Cause Letdown WAR OUTPUT DRIVE URGED ON INDUSTRY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/huks-raid-americanoperated-property-2d-time-in-week-in-philippine.html | Huks Raid American-Operated Property 2d Time in Week in Philippine Hinterland | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/lucian-l-king.html | LUCIAN L. KING | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/stainback-named-judge-hawaii-governor-nominated-for-island-supreme.html | STAINBACK NAMED JUDGE; Hawaii Governor Nominated for Island Supreme Court | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/heads-first-boston-office.html | Heads First Boston Office | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/deals-in-the-bronx-apartment-house-on-brook-ave-and-4family.html | DEALS IN THE BRONX; Apartment House on Brook Ave. and 4-Family Dwelling Sold | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/lee-ellmaker-54-publisher-is-dead-cofounder-of-the-philadelphia.html | LEE ELLMAKER, 54, PUBLISHER, IS DEAD; Co-founder of The Philadelphia Daily News, Formerly With Macfadden Publications Aided Cancer Crusade Entered Field in 1912 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/volunteers-supplant-strikers.html | Volunteers Supplant Strikers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/st-nicholas-society-ball-many-will-entertain-before-dinner-at-plaza.html | ST. NICHOLAS SOCIETY BALL; Many Will Entertain Before Dinner at Plaza Tomorrow | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/more-assail-ousting-of-railroad-veteran.html | MORE ASSAIL OUSTING OF RAILROAD VETERAN | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/forests-held-need-in-age-of-plastics.html | FORESTS HELD NEED IN 'AGE OF PLASTICS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/ywca-fund-chief-to-be-honored-today.html | Y.W.C.A. FUND CHIEF TO BE HONORED TODAY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/army-receives-best-light-tank-in-the-world-as-production-of-walker.html | Army Receives 'Best Light Tank in the World' As Production of 'Walker Bulldog' Is Started | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/world-population-increasing-1-annually-mounting-by-544000000-in.html | World Population Increasing 1% Annually, Mounting by 544,000,000 in Last 3 Decades | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/148-rescued-by-helicopters.html | 148 Rescued by Helicopters | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/federal-court-clerk-is-81.html | Federal Court Clerk Is 81 | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/boyles-see-president.html | Boyles See President | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/school-master-suicide-thomas-nazro-former-football-player-ends-life.html | SCHOOL MASTER SUICIDE; Thomas Nazro, Former Football Player, Ends Life at St. Paul's | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/big-drop-in-earnings-is-seen-by-eastman.html | BIG DROP IN EARNINGS IS SEEN BY EASTMAN | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/american-woolen-increases-backlog-present-217000000-high-record-up.html | AMERICAN WOOLEN INCREASES BACKLOG; Present $217,000,000, High Record, Up From $55,100,000 Dec. 31, Meeting Hears OTHER COMPANY MEETINGS American Chicle COMPANIES HOLD ANNUAL MEETINGS American Ice Company American Machine and Metals Anchor Post Products Dr. Pepper Company Falstaff Brewing Foster-Wheeler Corporation International Safety Razor Jewel Tea Company Link-Belt Co. Mathieson Chemical Minneapolis-Honeywell Regulator Monsanto Chemical Company National Gypsum Nu-Enamel Corporation Oliver Corporation Powdrell & Alexander Inc. S.D. Warren Company Sprague Electric Worthington Pump | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/group-to-fete-mayor-italianamerican-democrats-to-give-dinner-in.html | GROUP TO FETE MAYOR; Italian-American Democrats to Give Dinner in Hartford | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/10-winners-shown-in-lamp-contest-table-and-floor-designs-all.html | 10 WINNERS SHOWN IN LAMP CONTEST; Table and Floor Designs, All Adjustable, Go on View at Modern Art Museum Made in Three Sections Tripod Under Reflector | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/dolliver-w-graham.html | DOLLIVER W. GRAHAM | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/timesquare-canteen-moves.html | Timesquare Canteen Moves | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/danger-in-big-stocks-wrong-sales-or-credit-policies-held-menace-to.html | DANGER IN BIG STOCKS; Wrong Sales or Credit Policies Held Menace to Economy | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/schenley-net-up-to-398-from-272-liquor-concerns-earnings-in-half.html | SCHENLEY NET UP TO $3.98 FROM $2.72; Liquor Concern's Earnings in Half Year $17,380,070 After Taxes of $16,920,000 BREWER REPORTS DROP Reports of Operations Given by Other Companies With Comparative Figures ANHEUSER-BUSCH, INC. Net Earnings Drop 10% for 1950 Despite 12% Gain in Sales ROHM & HAAS COMPANY Plastics Concern Plans Greater Expansion Outlay This Year ANDERSON, CLAYTON & CO. Cotton Merchants Report Sharp Gain in Sales and Income OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS Hilton Hotels Earnings Up | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/danger-of-atom-bomb-attack-is-greatest-in-period-up-to-this-fall.html | Danger of Atom Bomb Attack Is Greatest In Period Up to This Fall, Expert Asserts | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/state-committee-opens-drive-for-new-law-to-license-wine-sale-in.html | State Committee Opens Drive for New Law To License Wine Sale in Food Stores Here | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/prices-are-mixed-in-commodities-trading-light-on-exchanges-tin.html | PRICES ARE MIXED IN COMMODITIES; Trading Light on Exchanges --Tin, Rubber Lower, Cocoa Up, Some Unchanged | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bonds-and-shares-on-london-market-posteaster-trading-light-but-firm.html | BONDS AND SHARES ON LONDON MARKET; Post-Easter Trading Light, but Firm Tone Is Maintained-- British Funds Improve | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/top-utility-issue-to-yield-above-3-bidding-is-close-for-bonds-of.html | TOP UTILITY ISSUE TO YIELD ABOVE 3%; Bidding Is Close for Bonds of Consumers Power--Priced to Public at 3.05% Return | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/negroes-win-school-suit-north-carolina-u-law-college-must-accept.html | NEGROES WIN SCHOOL SUIT; North Carolina U. Law College Must Accept Them | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/louis-jouvet-pleased-by-reception-here-suggests-us-troupe-be-sent.html | Louis Jouvet Pleased by Reception Here, Suggests U.S. Troupe Be Sent to Paris | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/us-prods-italians-to-speed-rearming-emphasizes-need-to-meet-goal.html | U.S. PRODS ITALIANS TO SPEED REARMING; Emphasizes Need to Meet Goal Set by Atlantic Pact Body in Weapons Output | True | By C.I. Sulzberger Special To The New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/help-from-zwillman-is-denied-by-hoffman.html | HELP FROM ZWILLMAN IS DENIED BY HOFFMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/paperboard-output-up-176-above-last-year-orders-rise-15-backlog-937.html | PAPERBOARD OUTPUT UP; 17.6% Above Last Year; Orders Rise 1.5%, Backlog 93.7% | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/william-j-mclure.html | WILLIAM J. M'CLURE | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/named-on-blue-shield-board.html | Named on Blue Shield Board | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/metropolitan-life-to-exchange-half-billion-of-2-us-bonds-for-new.html | Metropolitan Life to Exchange Half Billion Of 2 % U.S. Bonds for New Treasury Issue | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/north-carolina-pros-beat-texas-golfers.html | NORTH CAROLINA PROS BEAT TEXAS GOLFERS | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/tin-price-off-in-singapore.html | Tin Price Off in Singapore | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/plans-of-helen-foster-rosemary-hall-alumna-and-w-f-watkins-to-be.html | PLANS OF HELEN FOSTER; Rosemary Hall Alumna and W. F. Watkins to Be Wed April 28 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/stuart-r-bradley.html | STUART R. BRADLEY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/new-policy-issue-arouses-britons-is-ski-snow-from-oslo-dutiable.html | New Policy Issue Arouses Britons: Is Ski Snow From Oslo Dutiable? | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/18-executed-by-chinese-reds.html | 18 Executed by Chinese Reds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bonn-gets-150000000-in-aid.html | Bonn Gets $150,000,000 in Aid | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/russians-adjourn-sixth-chess-game-bronstein-holds-a-slight.html | RUSSIANS ADJOURN SIXTH CHESS GAME; Bronstein Holds a Slight Advantage Over Botvinnik in Play at Moscow | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mb-sands-director-of-dictaphone-corp.html | M.B. SANDS, DIRECTOR OF DICTAPHONE CORP | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/narcotics-barred-in-new-movie-code-film-board-also-directs-that.html | NARCOTICS BARRED IN NEW MOVIE CODE; Film Board Also Directs That Suicides Should Not Be Justified or Glorified | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/new-yorker-gets-us-post.html | New Yorker Gets U.S. Post | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/procter-gamble-to-run-atomic-facility-in-texas.html | Procter & Gamble to Run Atomic Facility in Texas | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/marshall-limits-marthur-advance-north-of-parallel-defense-chief.html | MARSHALL LIMITS M'ARTHUR ADVANCE NORTH OF PARALLEL; Defense Chief Says Security Will Guide Thrusts Above 38th Degree of Latitude SCOUTS NEW PUSH TO YALU Further Offensive in Korea Held to Be 'a Matter for Political Consideration' MacArthur Authority Clarified Enemy Command Still Silent MARSHALL LIMITS ADVANCE IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/thomas-b-currie.html | THOMAS B. CURRIE | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/cyclone-in-punjab-kills-ten.html | Cyclone in Punjab Kills Ten | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/norma-frost-to-wed-may-26.html | Norma Frost to Wed May 26 | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/west-coast-oil-stocks-off.html | West Coast Oil Stocks Off | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/3-more-athletes-from-city-college-seized-for-fixes-city-college.html | 3 MORE ATHLETES FROM CITY COLLEGE SEIZED FOR 'FIXES'; CITY COLLEGE PLAYERS BEING BOOKED | True | By Alfred E. Clarkthe New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/protests-issued-on-legislature-fitzpatrick-and-hallett-make.html | PROTESTS ISSUED ON LEGISLATURE; Fitzpatrick and Hallett Make Separate Statements, Find Sessions 'Disappointing' | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/troths-made-known.html | TROTHS MADE KNOWN | True | Bradford BachrachSpecial to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/russians-impose-potsdam-curbs.html | Russians Impose Potsdam Curbs | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/grand-trunk-orders-1050-cars.html | Grand Trunk Orders 1,050 Cars | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/princeton-junior-suicide-rodney-b-cole-hockey-player-ends-life-with.html | PRINCETON JUNIOR SUICIDE; Rodney B. Cole, Hockey Player, Ends Life With Shotgun | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/verbatim-reporters-out-courts-here-not-affected-by-the-strike-of.html | VERBATIM REPORTERS OUT; Courts Here Not Affected by Strike of Freelance Group | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/macarthuri-assessment-of-criticisms-of-his-actions-shows-some-are.html | MacArthur--I; Assessment of Criticisms of His Actions Shows Some Are Deserved, Some Unjust A Political Symbol Urged Dynamic Policy 'Dangerous' Influence | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/attorney-in-gouge-disbarred.html | Attorney in 'Gouge' Disbarred | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/un-units-push-on-in-korea-foe-said-to-mass-in-center-un-units-push.html | U.N. Units Push On in Korea; Foe Said to Mass in Center; U.N. UNITS PUSH ON; FOE SAID TO MASS Patrols Fanning Out Division Pounded Hard | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/eddy-says-europe-is-in-critical-era-presses-us-build-up.html | EDDY SAYS EUROPE IS IN CRITICAL ERA; PRESSES U.S. BUILD UP | True | Special to THE NEW YORK TIMES.U.S. Signal Corps | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/fordham-nine-beaten-by-georgetown-in-opener-belskes-wildness-brings.html | Fordham Nine Beaten by Georgetown in Opener; BELSKE'S WILDNESS BRINGS 5-3 DFFEAT Georgetown Gets All Runs in 7th on 4 Walks, 2 Singles to Spoil Fordham Debut | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/brazil-bans-red-meetings.html | Brazil Bans Red Meetings | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bigger-bombs-held-peril-to-mankind-world-now-is-in-a-position-to.html | BIGGER BOMBS HELD PERIL TO MANKIND; World Now Is in a Position to Destroy Itself, Priest Warns Catholic Alumnae | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/acheson-exhorts-americas-to-meet-soviet-peril-now-21-republics.html | ACHESON EXHORTS AMERICAS TO MEET SOVIET PERIL 'NOW'; 21 Republics Rallied Into Free World Partnership to Ward Off a 'Mortal Threat' SECURITY MOVES PRESSED 4 Nations Submit Resolution on Internal Safety—Fairer Economic Sharing a Goal Acheson Exhorts Americas to Meet Peril Spiritual Federation Outlined Stronger Democracy Urged | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/murphy-tells-of-inquiry-seeks-identity-of-policeman-who-met-irving.html | MURPHY TELLS OF INQUIRY; Seeks Identity of Policeman Who Met Irving Sherman | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/argentine-hedges-on-atomic-claim-tests-outside-laboratory-may-not.html | ARGENTINE HEDGES ON ATOMIC CLAIM; Tests Outside Laboratory May Not Produce Proportionate Results, Scientist Says Lilienthal Scouts Claim Special to THE NEW YORK TIMES. | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/james-f-ritchie.html | JAMES F. RITCHIE | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/76-dartmouth-alumnus-henry-g-peabody-95-colleges-oldest-graduate.html | '76 DARTMOUTH ALUMNUS; Henry G. Peabody, 95, College's Oldest Graduate, Dies in West | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/new-therapy-used-for-dread-malady-postchildbirth-plasma-is-found.html | NEW THERAPY USED FOR DREAD MALADY; Post-Childbirth Plasma Is Found Effective for Patient With Myasthenia Gravis | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/volunteer-drivers-needed.html | Volunteer Drivers Needed | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/archbishop-lehtonen.html | ARCHBISHOP LEHTONEN | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/560000-provided-for-state-studies-dewey-signs-bill-to-pay-costs-of.html | $560,000 PROVIDED FOR STATE STUDIES; Dewey Signs Bill to Pay Costs of Inquiries, Including Racing and Reapportionment Court Pay Rise Bill Signed Parole Bill Is Vetoed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/farm-parley-set-for-april-5.html | Farm Parley Set for April 5 | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/lie-offers-solution-in-un-staff-dispute.html | LIE OFFERS SOLUTION IN U.N. STAFF DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/miss-stokowski-returns-missing-persons-alarm-here-is-cancelled.html | MISS STOKOWSKI RETURNS; Missing Persons Alarm Here Is Cancelled After Few Hours | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/63177019-tool-orders-gsa-names-15-manufacturers-to-fill-defense.html | $63,177,019 TOOL ORDERS; G.S.A. Names 15 Manufacturers to Fill Defense Plant Needs | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/phils-send-4-to-orioles.html | Phils Send 4 to Orioles | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/buffalo-born-at-park-zoo.html | Buffalo Born at Park Zoo | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/harold-b-butler-ilo-exdirector-world-labor-expert-chief-of-british.html | HAROLD B. BUTLER, I.L.O. EX-DIRECTOR; World Labor Expert, Chief of British Information Service in Capital in War, Dies Knighted in 1946 | True | Special to THE NEW YORK TIMES.The New York Times, 1942 | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/plea-for-older-workers-industrial-redesign-suggested-to-fit-slower.html | PLEA FOR OLDER WORKERS; Industrial Redesign Suggested to Fit Slower Speeds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/canadians-defeat-wings-in-opener-of-stanley-cup-series-montreal.html | Canadians Defeat Wings in Opener of Stanley Cup Series; MONTREAL VICTOR IN OVERTIME, 3-2 Richard's Goal in 4th Extra 'Sudden Death' Period Nips Wings in Cup Hockey Goalies Kept Busy Second Period Scoreless | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/british-medical-funds-raised.html | British Medical Funds Raised | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/british-acid-program-urgent.html | British Acid Program Urgent | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/peron-portraits-adorn-la-prensa-as-government-took-over-buenos.html | PERON PORTRAITS ADORN LA PRENSA; AS GOVERNMENT TOOK OVER BUENOS AIRES NEWSPAPER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/top-board-urged-for-wires-radio-summary-by-truman-panel-outlines.html | TOP BOARD URGED FOR WIRES, RADIO; Summary by Truman Panel Outlines Super Control for Emergency Period or War Truman Meets With Board Efficiency Is Aimed at | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/physicians-warn-on-antihistamines-the-drugs-are-of-no-value-against.html | PHYSICIANS WARN ON ANTIHISTAMINES; The Drugs Are 'of No Value' Against True Colds, Medical Academy Statement Says BAD EFFECTS MAY RESULT Self-Dosing or Administration to Children Reported to Be Fraught With Danger Some Effects of the Drugs Colds Not Due to Single Cause | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/to-open-bronx-recreation-unit.html | To Open Bronx Recreation Unit | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/borneo-oil-field-leads-in-far-east-seria-twice-destroyed-in-war-now.html | BORNEO OIL FIELD LEADS IN FAR EAST; Seria, Twice Destroyed in War, Now Produces Six Times as Much Crude as in 1941 Min's Production Falling Red Cloud on Horizon | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/woman-two-men-win-opera-prizes-congratulating-metropolitan-opera.html | WOMAN, TWO MEN WIN OPERA PRIZES; CONGRATULATING METROPOLITAN OPERA AUDITIONS WINNERS | True | The New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/prof-warsoff-to-get-scroll.html | Prof. Warsoff to Get Scroll | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/benefit-patrons-are-feted-at-tea-theatre-party-aide.html | BENEFIT PATRONS ARE FETED AT TEA; THEATRE PARTY AIDE | True | Alfred E. Dahlhelm | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/jesse-e-james-jr.html | JESSE E. JAMES JR. | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/son-to-mrs-culver-gleysteen.html | Son to Mrs. Culver Gleysteen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/rev-george-eh-johnson.html | REV. GEORGE E.H. JOHNSON | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/transit-workers-make-new-threat-will-go-into-action-union-warns.html | TRANSIT WORKERS MAKE NEW THREAT; Will Go Into 'Action,' Union Warns, Unless Admitted to 40-Hour Week Parley | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/in-the-democratic-tradition.html | IN THE DEMOCRATIC TRADITION | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/phone-rate-hearing-postponed.html | Phone Rate Hearing Postponed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/kozar-sold-to-memphis.html | Kozar Sold to Memphis | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/retired-policeman-gets-a-prison-term-aaron-feld-perjurer-in-kings.html | RETIRED POLICEMAN GETS A PRISON TERM; Aaron Feld, Perjurer in Kings Gambling Inquiry, Also Is to Pay a Fine of $5,000 | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/press-and-radio-lauded-kefauver-praises-the-reporting-of-senate.html | PRESS AND RADIO LAUDED; Kefauver Praises the Reporting of Senate Crime Inquiry | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/casualties-in-the-korean-fighting-dead-wounded-injured-missing-in.html | Casualties in the Korean Fighting; DEAD WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/us-puts-ceasefire-first-proposed-war-aims-statement-is-circulated.html | U.S. PUTS CEASE-FIRE FIRST; Proposed War Aims Statement Is Circulated Among Nations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/city-mission-week-in-april.html | City Mission Week in April | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/korea-blood-call-may-not-be-met-what-welldressed-paratrooper-will.html | KOREA BLOOD CALL MAY NOT BE MET; WHAT WELL-DRESSED PARATROOPER WILL WEAR | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/warnerhudnut-files-stock-registration.html | WARNER-HUDNUT FILES STOCK REGISTRATION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/kansas-city-stays-antipendergast-coalition-reelects-kemp-as-mayor.html | KANSAS CITY STAYS ANTI-PENDERGAST; Coalition Re-elects Kemp as Mayor and Leads in 10 of 11 Other Major Races | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/quakers-hit-racial-bias-group-says-white-superiority-hurts.html | QUAKERS HIT RACIAL BIAS; Group Says 'White Superiority' Hurts Anti-Communism Fight | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/soloists-at-philharmonic-dinner.html | Soloists at Philharmonic Dinner | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/kellogg-names-manager-of-special-projects-unit.html | Kellogg Names Manager Of Special Projects Unit | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/300-years-of-gas-seen-for-the-east-some-states-will-have-supply-for.html | 300 YEARS OF GAS SEEN FOR THE EAST; Some States Will Have Supply for Three Centuries Later, Pipeline Company Says BIG FLOW JUST BEGINNING Transcontinental's Earnings Mostly Interest, 1,840-Mile Tube Having Just Opened OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/the-governors-task.html | THE GOVERNOR'S TASK | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/nyu-football-squad-holding-first-practice.html | N.Y.U. FOOTBALL SQUAD HOLDING FIRST PRACTICE | True | The New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/learymoore.html | Leary—Moore | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/alexander-c-eadie.html | ALEXANDER C. EADIE | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/youngstown-chief-named-us-steel-company-advances-gott-from-chicago.html | YOUNGSTOWN CHIEF NAMED; U.S. Steel Company Advances Gott From Chicago Works | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/14-pay-2311-in-fines-murtagh-sets-stiff-penalties-for-drivers.html | 14 PAY $2,311 IN FINES; Murtagh Sets Stiff Penalties for Drivers Ignoring Summonses | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/wald-and-krasna-in-deal-with-anta-rko-producers-to-make-the-great.html | WALD AND KRASNA IN DEAL WITH ANTA; R.K.O. Producers to Make 'The Great Moments'--Academy Providing Plays, Actors Film's Title Changed | True | By Thomas F. Brady Special To the New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (March 28, 1951) | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/peter-l-murphy.html | PETER L. MURPHY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/southwest-winks-at-wetback-jobs-ethics-cast-aside-as-growers-accept.html | SOUTHWEST WINKS AT 'WETBACK' JOBS; Ethics Cast Aside as Growers Accept Peonage Idea and Bridle at Interference FEDERAL SANCTION NOTED Border Patrol Officers Report Pressures From Washington to 'Go Easy' in Raids "Gestapo" Tactics Charged Social Security Cards Issued "Wetbacks" Linked to Crime Southwest Winks at 'Wetbacks'; U.S. Sanction for Peonage Noted Arrest Trends Analyzed Agreement Called a Travesty Cross Border in Ritual | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/iturbi-plays-in-movie-theatre.html | Iturbi Plays in Movie Theatre | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bulgarian-trench-digging-cited.html | Bulgarian Trench Digging Cited | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/russians-hold-us-tourist.html | Russians Hold U.S. Tourist | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/educators-praise-teenagers-of-today-promiscuity-among-young-women.html | Educators Praise Teen-Agers of Today; Promiscuity Among Young Women Denied | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bank-president-joins-board-of-big-store-chain.html | Bank President Joins Board of Big Store Chain | True | Pach Bros. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/met-fund-gets-17504-in-day.html | 'Met' Fund Gets $17,504 in Day | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/musical-delaying-premiere-again-make-a-wish-moved-back-to-april-18.html | MUSICAL DELAYING PREMIERE AGAIN; 'Make a Wish' Moved Back to April 18 at Winter Garden --Elliott Will Offer Play Studying Under Macgowan "Billy Budd" Going On | True | By Sam Zolotow | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/edward-h-betts-industrialist-73-former-head-of-cluett-peabody.html | EDWARD H. BETTS, INDUSTRIALIST, 73; Former Head of Cluett Peabody Company Dies--Helped to Set Up Russell Sage College | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/booklet-for-jersey-industry.html | Booklet for Jersey Industry | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/paris-aide-asks-czech-asylum.html | Paris Aide Asks Czech Asylum | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/dr-george-n-slattery.html | DR. GEORGE N. SLATTERY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mission-back-from-china-red-cross-group-reports-talk-on-war-victim.html | MISSION BACK FROM CHINA; Red Cross Group Reports Talk on War Victim Aid 'Favorable' | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/letters-to-the-times-barring-totalitarians-basis-for-exclusion.html | Letters to The Times; Barring Totalitarians Basis for Exclusion Under Proposed Immigration Bill Criticized Education of Migrants' Children U.N. Attitude on Korea To Deal With Gambling Legalization and Regulation Are Urged to Eliminate Abuses Piano for City Hospital Asked | True | STANLEY H. LOWELL.Child Labor Committee.MORSE DELLPLAIN.ARTHUR K. DAVIS.KATHERINE S. WELD, | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mrs-luce-asks-war-for-human-dignity.html | MRS. LUCE ASKS WAR FOR HUMAN DIGNITY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/indias-atomic-ores-will-be-sold-to-us.html | INDIA'S ATOMIC ORES WILL BE SOLD TO U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/oconnor-new-iowa-coach.html | O'Connor New Iowa Coach | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/strike-at-harvester-ended.html | Strike at Harvester Ended | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/cancer-clinic-need-put-at-900-more-american-society-announces-plans.html | CANCER CLINIC NEED PUT AT 900 MORE; American Society Announces Plans to Set Up 1 for Each 100,000 Population | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/servel-plans-new-line-electrical-refrigerators-added-to-gasoperated.html | SERVEL PLANS NEW LINE; Electrical Refrigerators Added to Gas-Operated Models | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/sharon-steel-corp-raises-debt-limit.html | SHARON STEEL CORP. RAISES DEBT LIMIT | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bergelin-savitt-upset-bow-to-clark-and-burrows-in-monte-carlo-net.html | BERGELIN, SAVITT UPSET; Bow to Clark and Burrows in Monte Carlo Net Tourney | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/650000-building-begun-at-princeton.html | $650,000 BUILDING BEGUN AT PRINCETON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/syrian-cabinet-formed-18dayold-crisis-seems-ended-as-el-azam-names.html | SYRIAN CABINET FORMED; 18-Day-Old Crisis Seems Ended as El Azam Names Regime | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/grains-advance-on-wheat-buying-acreage-losses-in-southwest-caused.html | GRAINS ADVANCE ON WHEAT BUYING; Acreage Losses in Southwest Caused Wide Demand, Other Futures Following Trend | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/alexander-krapish.html | ALEXANDER KRAPISH | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/oakes-on-charities-board.html | Oakes on Charities Board | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/text-of-achesons-address-before-americas-council-of-foreign.html | Text of Acheson's Address Before Americas' Council of Foreign Ministers; THE SECRETARY OF STATE ADDRESSING FOREIGN MINISTERS' CONFERENCE | True | The New York Times (Washington Bureau) | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/emilie-bera-weds-today-her-marriage-to-marcel-smith-will-take-place.html | EMILIE BERA WEDS TODAY; Her Marriage to Marcel Smith Will Take Place in Paris | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/tension-is-graver-than-in-november-marshalls-belief-general.html | TENSION IS GRAVER THAN IN NOVEMBER, MARSHALL'S BELIEF; General Astonished at Public and Congressional Apathy to Preparedness Effort FEARS LOSS IN MOMENTUM 2 Divisions of Guard to Be Sent to the Far East This Week-- 60 Billion Sought in '52 TENSION IS GRAVER, MARSHALL ASSERTS Wants Single Manpower Bill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/wg-cooper.html | W.G. COOPER | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mrs-knauff-held-on-ellis-island-war-bride-again-denies-she-was-spy.html | MRS. KNAUFF HELD ON ELLIS ISLAND; War Bride Again Denies She Was Spy as Immigration Revokes Her Parole Appears to Be Weary | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/us-pilot-flies-200th-mission.html | U.S. Pilot Flies 200th Mission | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/show-aids-masonic-fund-concert-and-variety-bill-is-held-at.html | SHOW AIDS MASONIC FUND; Concert and Variety Bill Is Held at Metropolitan Opera House | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/japanese-here-tonight.html | Japanese Here Tonight | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/elected-to-presidency-of-kendall-company.html | Elected to Presidency Of Kendall Company | True | Fabian Bachrach | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/5-carrier-concerns-get-defense-loans.html | 5 CARRIER CONCERNS GET DEFENSE LOANS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/red-inquiry-asked-in-cuba.html | Red Inquiry Asked in Cuba | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/visitors-from-france.html | VISITORS FROM FRANCE | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/superjet-engine-cost-up-1500000000-a-year-seen-by-general-motors-by.html | SUPER-JET ENGINE COST UP; $1,500,000,000 a Year Seen by General Motors by 1952 | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/in-comedy-revival.html | IN COMEDY REVIVAL | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mrs-jerome-l-langer-has-son.html | Mrs. Jerome L. Langer Has Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/odwyer-ends-grand-jury-story-gets-questionnaire-on-finances-odwyer.html | O'Dwyer Ends Grand Jury Story; Gets Questionnaire on Finances; O'DWYER FINISHES TESTIMONY TO JURY Reles Reported Intoxicated | True | By Milton Honig | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/rickey-leaves-for-florida.html | Rickey Leaves for Florida | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/j-byron-burdick.html | J. BYRON BURDICK | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/3-indicted-for-contempt-ohio-hoodlums-charged-after-evading-senate.html | 3 INDICTED FOR CONTEMPT; Ohio Hoodlums Charged After Evading Senate Questions | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/state-department-drops-4-aides-in-hong-kong-one-for-visa-graft.html | State Department Drops 4 Aides In Hong Kong, One for Visa Graft; STATE DEPARTMENT DROPS FOUR AIDES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/caligula-to-be-done-in-french.html | 'Caligula' to Be Done in French | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/help-for-veterans.html | Help for Veterans | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/laurel-park-chart.html | LAUREL PARK CHART | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/yearly-policy-take-here-guessed-at-40000000.html | Yearly Policy 'Take' Here Guessed at $40,000,000 | True | By the United Press. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/trinity-church-elects-wardens-and-vestrymen-named-under-terms-of.html | TRINITY CHURCH ELECTS; Wardens and Vestrymen Named Under Terms of Charter | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/welles-sees-peril-in-hoovers-policy.html | WELLES SEES PERIL IN HOOVER'S POLICY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/rev-dr-lambert-darby.html | REV. DR. LAMBERT DARBY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/paris-paper-quotes-critic-of-us-army.html | PARIS PAPER QUOTES CRITIC OF U.S. ARMY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/baltimore-mayor-renominated.html | Baltimore Mayor Renominated | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/susannah-mouquin-affianced.html | Susannah Mouquin Affianced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/promoted-by-butterick.html | Promoted by Butterick | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/recital-by-shenderoff-her-piano-program-in-times-hall-ends-new.html | RECITAL BY SHENDEROFF; Her Piano Program in Times Hall Ends New Talent Series | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/3-guard-units-in-state-alerted.html | 3 Guard Units in State Alerted | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/us-power-must-frighten-any-enemy-wilson-asserts-mobilizer-hails.html | U.S. Power Must 'Frighten' Any Enemy, Wilson Asserts; Mobilizer Hails Gains in Arms--Materials Plan May Be Discarded RISE IN U.S. MIGHT HAILED BY WILSON | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/john-r-van-amam.html | JOHN R. VAN ARNAM | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bamboo-stick-draperies-cool-hangings-now-available-in-standard.html | BAMBOO STICK DRAPERIES; Cool Hangings Now Available in Standard Widths | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/spy-case-against-3-goes-to-jury-today-court-to-convene-hour-early.html | SPY CASE AGAINST 3 GOES TO JURY TODAY; Court to Convene Hour Early for Summing Up--Woman, 2 Men, May Face Death Rosenbergs Denied Flight Plans Court Opens Hour Early Today | True | By William R. Conklin | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/maryland-tops-rutgers-76.html | Maryland Tops Rutgers, 7--6 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/draft-exemption-of-seamen-pushed-lundeberg-says-hershey-has.html | DRAFT EXEMPTION OF SEAMEN PUSHED; Lundeberg Says Hershey Has Promised Him 'Preferential Treatment' by Boards | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/folks-just-shiver-seeing-this-thing-mud-puppy-to-be-featured-at.html | FOLKS JUST SHIVER SEEING THIS 'THING'; 'MUD PUPPY' TO BE FEATURED AT SHOW IN WESTCHESTER | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/joins-boards-of-2-concerns.html | Joins Boards of 2 Concerns | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/auriol-here-today-for-official-tour-preparing-for-visit-of-french.html | AURIOL HERE TODAY FOR OFFICIAL TOUR; PREPARING FOR VISIT OF FRENCH PRESIDENT | True | The New York Times (Washington Bureau) | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/wyoming-crushes-duquesne-by-7861-bradley-victor-over-western.html | WYOMING CRUSHES DUQUESNE BY 78-61; Bradley Victor Over Western Kentucky Five by 75-71 in Campus Tourney | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/obrien-outpoints-la-regina.html | O'Brien Outpoints La Regina | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/song-writers-oppose-new-royalty-setup.html | SONG WRITERS OPPOSE NEW ROYALTY SET-UP | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/sports-of-the-times-amputation-operation-victim-of-inflation-al.html | Sports of The Times; Amputation Operation Victim of Inflation Al Blozis | True | By Arthur Daley | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/b-o-roundhouse-burned.html | B. & O. Roundhouse Burned | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/banker-to-aid-fund-drive-here.html | Banker to Aid Fund Drive Here | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/indian-claim-bill-vetoed-would-have-allowed-tribe-to-sue-state.html | INDIAN CLAIM BILL VETOED; Would Have Allowed Tribe to Sue State Under Treaty | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/renault-selling-branch-appoints-vice-president.html | Renault Selling Branch Appoints Vice President | True | Blackstone Studios | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/two-held-on-tax-charge-accountant-and-revenue-agent-are-accused.html | TWO HELD ON TAX CHARGE; Accountant and Revenue Agent Are Accused Upstate | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/sultans-decree-in-crisis-laid-to-french-pressure.html | Sultan's Decree in Crisis Laid to French Pressure | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/tin-trade-group-elects.html | Tin Trade Group Elects | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/40000000-rise-in-capital-funds-is-proposed-for-national-city-bank.html | $40,000,000 Rise in Capital Funds Is Proposed for National City Bank; Sale of 1,000,000 Additional $20 Par Shares at $40 Each to Meet Higher Loan Demand to Be Put to Stockholder Vote on May 2 CAPITAL FUND RISE FOR NATIONAL CITY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/producers-oppose-livestock-ceilings-disalles-stand-that-controls.html | PRODUCERS OPPOSE LIVESTOCK CEILINGS; DiSalle's Stand That Controls Are Essential Is Contested at Washington Meeting ALUMINUM 'SET-ASIDE' UP N.P.A. Orders Rise in Reserve of Metal for Defense Needs by Industry After April 1 'Ceilings Not Needed Now' New Aluminum Order Must Find Own Supplies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/market-follows-uncertain-course-prices-move-ahead-in-slow-trading.html | MARKET FOLLOWS UNCERTAIN COURSE; Prices Move Ahead in Slow Trading Until Cut by Wave of Selling in Final Hour INDEX DROPS 0.20 POINT International and Washington Developments Blamed for Feeling of Nervousness Opening Is Firm | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/business-world-buyers-arrivals-below-1950-foreign-trade-rollback.html | Business World; Buyers' Arrivals Below 1950 Foreign Trade 'Rollback' Seen Axminster Carpet Market Soft Some Zipper Prices Down New Cast Steel Alloy Announced | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/joyce-nolan-married-wed-in-brooklyn-to-william-h-ahrens.html | JOYCE NOLAN MARRIED; Wed in Brooklyn to William H Ahrens, Architecture Student | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/canada-to-join-tennations-group-to-study-distribution-of-newsprint.html | Canada to Join Ten-Nations Group To Study Distribution of Newsprint; Equitable Apportioning Among Free-World Consumers Is Goal of Committee Named After Request by Britain and France | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/2-firemen-seeking-removal-of-crane-separate-actions-begun-by-a.html | 2 FIREMEN SEEKING REMOVAL OF CRANE; Separate Actions Begun by a Present and an Ex-Member of Board of U.F.A. | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/fred-w-herman-58-leader-in-aviation.html | FRED W. HERMAN, 58, LEADER IN AVIATION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/flam-tops-slobin-and-bloor-at-net-mulloy-also-scores-twice-in-good.html | FLAM TOPS SLOBIN AND BLOOR AT NET; Mulloy Also Scores Twice in Good Neighbor Tournament -- Althea Gibson Wins | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/french-military-plane-crashes.html | French Military Plane Crashes | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/fulbright-urges-moral-drive-cites-callousness-to-scandals-senator.html | Fulbright Urges Moral Drive, Cites Callousness to Scandals; Senator Proposes Panel to Set Up Ethical Standards for Government Officials FULBRIGHT URGES A MORAL REVIVAL Know How to Steal Bait Gifts to Vaughan Cited Backs Fulbright on "Winning" Athletic Director Agrees | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/visiting-motorists-note-fails-to-prevent-ticket.html | Visiting Motorist's Note Fails to Prevent Ticket | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/nassau-land-auction-june-2.html | Nassau Land Auction June 2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/hhfa-field-offices-set-eight-centers-to-conduct-the-defense-housing.html | H.H.F.A. FIELD OFFICES SET; Eight Centers to Conduct the Defense Housing Program | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mrs-edward-hooker-is-hostess.html | Mrs. Edward Hooker Is Hostess | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/spring-driving.html | SPRING DRIVING | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mghee-discusses-defense-in-israel-us-official-meets-bengurion.html | M'GHEE DISCUSSES DEFENSE IN ISRAEL; U.S. Official Meets Ben-Gurion, Sharett and Weizmann on Middle East Security U.S. Is Reluctant $70,000,000 for Defense | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/chase-bank-salaries-raised-7-per-cent.html | CHASE BANK SALARIES RAISED 7 PER CENT | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/cleveland-welding-sold-american-machine-announces-purchase-for.html | CLEVELAND WELDING SOLD; American Machine Announces Purchase for $3,000,000 | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/cincinnati-places-14900000-bonds-bids-of-halsey-stuart-group.html | CINCINNATI PLACES $14,900,000 BONDS; Bids of Halsey Stuart Group Representing 1.6112% Cost in Interest Win Award Owensboro, Ky. Hempstead, L.I. Chester, Pa. Easton, Pa. Newton, Mass. Clinton County, N.Y. Danbury, Conn. Florence, Mass. Lynn, Mass. Chelsea, Mass. | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/troops-in-riot-at-epinal-on-girls-refusal-to-dance.html | Troops in Riot at Epinal On Girl's Refusal to Dance | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/dinner-for-dr-lh-barenberg.html | Dinner for Dr. L.H. Barenberg | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/knick-five-opens-playoff-series-with-syracuse-in-garden-tonight.html | Knick Five Opens Play-Off Series With Syracuse in Garden Tonight | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/books-of-the-times-aided-on-last-of-his-great-plays-she-says-he.html | Books of The Times; Aided on Last of His Great Plays She Says He Scorned Money | True | By Orville Prescott | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/rate-cut-accepted-by-jersey-utility-charges-for-light-and-gas-to-be.html | RATE CUT ACCEPTED BY JERSEY UTILITY; Charges for Light and Gas to Be Reduced 5 Million a Year--Company Had Offered Less Conversion Cost 2 Million | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/gambling-links-denied-officer-of-hudson-manhattan-offers-kefauver.html | GAMBLING LINKS DENIED; Officer of Hudson & Manhattan Offers Kefauver Testimony | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/welshharrell.html | Welsh--Harrell | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/a-fellow-named-keegan-is-citys-acting-mayor.html | A Fellow Named Keegan Is City's Acting Mayor | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/more-now-hold-us-steel-stock.html | More Now Hold U.S. Steel Stock | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/vale-to-seek-tammany-post.html | Vale to Seek Tammany Post | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/georgia-names-richardson.html | Georgia Names Richardson | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/wood-field-and-stream-salmon-anglers-oppose-new-brunswicks.html | Wood, Field and Stream; Salmon Anglers Oppose New Brunswick's Regulation Requiring Licensed Guide | True | By Raymond R. Camp | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/windfall-in-washington.html | WINDFALL IN WASHINGTON | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/110th-st-center-discontinued.html | 110th St. Center Discontinued | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mrs-theodore-herzberg.html | MRS. THEODORE HERZBERG | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/inept-stockpiling-by-us-is-charged-britains-bulk-buying-also-is.html | INEPT STOCKPILING BY U.S. IS CHARGED; Britain's Bulk Buying Also Is Criticized for Being Done at Wrong Price Period Government Stupidity Seen British Stockpiles Held Short | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/a-premature-vision.html | A PREMATURE VISION | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/holley-heard-at-piano-beethoven-sonata-is-her-major-effort-in-town.html | HOLLEY HEARD AT PIANO; Beethoven Sonata Is Her Major Effort in Town Hall Recital | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/services-to-delay-buying-in-textiles-quartermaster-cutback-until.html | SERVICES TO DELAY BUYING IN TEXTILES; Quartermaster Cutback Until After July 1 Seen Resulting in More Civilian Supplies SERVICES TO DELAY BUYING IN TEXTILES | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/cotton-declines-in-quiet-trading-market-unchangd-to-9-points-down.html | COTTON DECLINES IN QUIET TRADING; Market Unchanged to 9 Points Down at Close-- May Futures 'Wanted' at 45.39c Ceiling | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/leo-murray-devaney.html | LEO MURRAY DEVANEY | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/f-schieferstein-sr.html | F. SCHIEFERSTEIN SR. | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/article-1-no-title-scott-grover.html | Article 1 -- No Title; SCOTT GROVER | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/costello-is-in-florida-plans-to-stay-till-he-gets-relief-from-cold.html | COSTELLO IS IN FLORIDA; Plans to Stay Till He Gets Relief From Cold and Laryngitis | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/taft-to-write-his-views-senator-plans-book-presenting-opinions-on.html | TAFT TO WRITE HIS VIEWS; Senator Plans Book Presenting Opinions on Foreign Policy | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/senora-peron-is-victor-backs-justicialism-motion-at-buenos-aires.html | SENORA PERON IS VICTOR; Backs 'Justicialism' Motion at Buenos Aires Conference | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/central-sales-manager-is-named-by-koppers-co.html | Central Sales Manager Is Named by Koppers Co. | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/auto-ceiling-attacked-brooklynlong-island-dealers-urge-leeway-on.html | AUTO CEILING ATTACKED; Brooklyn-Long Island Dealers Urge Leeway on Prices | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/grainstorage-easing-sought.html | Grain-Storage Easing Sought | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/steel-mill-plan-held-uneconomic-new-london-project-could-not.html | STEEL MILL PLAN HELD UNECONOMIC; New London Project Could Not Survive Unless Subsidized, Yale Professor Asserts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/soconyvacuum-expands-company-to-spend-15000000-on-paulsboro-n-j.html | SOCONY-VACUUM EXPANDS; Company to Spend $15,000,000 on Paulsboro, N. J., Refinery | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/braves-5-in-10th-trip-cards-6-to-3-torgeson-and-gordon-deliver-key.html | BRAVES 5 IN 10TH TRIP CARDS, 6 TO 3; Torgeson and Gordon Deliver Key Blows in Big Frame-- Red Sox Trim Tigers Maxwell Red Sox Star Reds Beat Phils, 7--6 Indians Win on 20 Hits Pirates Lose to Cubs | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/23-indicted-in-venezuela-accused-in-assassination-of-acting.html | 23 INDICTED IN VENEZUELA; Accused in Assassination of Acting President Nov. 13 | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/harvard-gets-2725216-gifts-in-last-quarter-of-1950-add-1132692-to.html | HARVARD GETS $2,725,216; Gifts in Last Quarter of 1950 Add $1,132,692 to Endowment | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/extrabase-blows-mark-104-victory-thomson-irvin-yvars-spark-attack.html | EXTRA-BASE BLOWS MARK 10-4 VICTORY; Thomson, Irvin, Yvars Spark Attack as Giants Down Washington at Orlando Nicked For 2 in Eighth Yvars No. 3 Catcher | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/25-ill-children-to-see-sorcerer.html | 25 Ill Children to See 'Sorcerer' | True | | 1979-06-11 | RE0000031628 | B00000293827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/emotional-growth-in-school-stressed.html | EMOTIONAL GROWTH IN SCHOOL STRESSED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/hoboken-officials-heard-grand-jury-to-resume-its-shea-report.html | HOBOKEN OFFICIALS HEARD; Grand Jury to Resume Its Shea Report Inquiry Thursday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/west-penn-issue-placed.html | WEST PENN ISSUE PLACED | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/abroad-nato-as-pattern-of-a-regional-defense-system-food-vs-gold.html | Abroad; N.A.T.O. as Pattern of a Regional Defense System Food vs. Gold The Red Tape | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bandit-answers-car-sales-ads-one-prospective-seller-held-up-and.html | BANDIT ANSWERS CAR SALES'ADS; One Prospective Seller Held Up and Robbed and Then Handcuffed to a Tree | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/fight-on-inflation-called-effective-new-monetary-policy-praised-as.html | FIGHT ON INFLATION CALLED EFFECTIVE; New Monetary Policy Praised as 'Real' Attack at Meeting of Mortgage Bankers Policy Has Two Aims 850,000 Housing Starts Seen | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/un-to-study-brazil-housing.html | U.N. to Study Brazil Housing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/legal-stage-is-set-for-new-pay-board-exact-setup-is-not-disclosed.html | LEGAL STAGE IS SET FOR NEW PAY BOARD; Exact Set-Up Is Not Disclosed but Johnston Meets Labor Today, Industry Soon | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/marshall-says-us-will-use-greenland.html | MARSHALL SAYS U.S. WILL USE GREENLAND | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/india-pakistan-in-an-accord.html | India, Pakistan in an Accord | True | | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-28 | 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/civil-defense-pact-with-canada-is-set-agreement-reported-on-plan.html | CIVIL DEFENSE PACT WITH CANADA IS SET; Agreement Reported on Plan That Will Be Mapped 'as if There Were No Border' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031628 | B00000293827 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/juliet-p-bubb-engaged.html | Juliet P. Bubb Engaged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/william-wagstaff.html | WILLIAM WAGSTAFF | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-england-acts-on-crime.html | New England Acts on Crime | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/arctic-gold-152-favorite.html | Arctic Gold 15-2 Favorite | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/nehru-scores-macarthur-move.html | Nehru Scores MacArthur Move | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/clifton-m-foss.html | CLIFTON M. FOSS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/frank-wallace.html | FRANK WALLACE | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/the-quandary-on-gambling.html | THE QUANDARY ON GAMBLING | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dewey-sets-boys-club-week.html | Dewey Sets Boys' Club Week | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mrs-pmc-garrison-entertains.html | Mrs. P.Mc. Garrison Entertains | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/clarence-c-milanese.html | CLARENCE C. MILANESE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/seek-brooklyn-arsonist-police-and-firemen-list-4-blazes-in.html | SEEK BROOKLYN ARSONIST; Police and Firemen List 4 Blazes in Greenpoint Area | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/spy-jury-locked-up-after-deciding-on-2-in-atom-conspiracy-panel-in.html | SPY JURY LOCKED UP AFTER DECIDING ON 2 IN ATOM CONSPIRACY; Panel in 6 -Hour Study, but Still Must Reach Verdict on Third Defendant TO RESUME DEBATE TODAY One Juror Holding Up Complete Findings--Judge Kaufman Gives 12,000 Word Charge | True | By William R. Conklin | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/harry-r-baltz.html | HARRY R. BALTZ | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/court-attendant-is-held-armed-robbery-of-bar-and-grill-in-queens.html | COURT ATTENDANT IS HELD; Armed Robbery of Bar and Grill in Queens Alleged | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/differing-views-of-marshall-and-wilson-puzzle-capital-absence-of.html | Differing Views of Marshall And Wilson Puzzle Capital; Absence of Liaison Among Leaders Is Seen in Expressing Belief of All in Dangers | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/inferno-skiing-slated-mount-washington-race-in-april-will-attract.html | 'INFERNO' SKIING SLATED; Mount Washington Race in April Will Attract Stellar Field | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-to-offer-arms-plan-will-act-formally-for-merger-of-two-un.html | U.S. TO OFFER ARMS PLAN; Will Act Formally for Merger of Two U.N. Commissions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/john-j-brennen.html | JOHN J. BRENNEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/trading-in-cotton-closes-irregular-heavy-switching-in-day-from-may.html | TRADING IN COTTON CLOSES IRREGULAR; Heavy Switching in Day From May to December Futures for 530 Points Decline | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/for-un-labor-effort-staff-members-urge-employes-and-officials-to.html | FOR U.N. LABOR EFFORT; Staff Members Urge Employes and Officials to Cooperate | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dartmouth-names-3-captains.html | Dartmouth Names 3 Captains | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-device-to-cut-bills-for-oil-fuel.html | NEW DEVICE TO CUT BILLS FOR OIL FUEL | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/reports-on-skiing-conditions-upper-new-hampshire.html | Reports on Skiing Conditions; UPPER NEW HAMPSHIRE | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-rubber-plant-planned-in-israel-nations-labor-groups-us.html | NEW RUBBER PLANT PLANNED IN ISRAEL; Nation's Labor Groups, U.S. Interests Back It--Company Here to Give Technical Aid | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-canadian-sixes-routed.html | U.S., Canadian Sixes Routed | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-jersey-delegates-organize.html | New Jersey Delegates Organize | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/refugees-health-better-but-morale-of-arabs-who-fled-palestine-is.html | REFUGEES' HEALTH BETTER; But Morale of Arabs Who Fled Palestine Is 'Not Too Good' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/equipment-trust-issue-10740000-great-northern-lien-at-2-78.html | EQUIPMENT TRUST ISSUE; $10,740,000 Great Northern Lien at 2 7/8% Reoffered | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mother-gets-sons-award-jersey-woman-receives-silver-star-for.html | MOTHER GETS SON'S AWARD; Jersey Woman Receives Silver Star for Missing Soldier | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/al-jolson-canteen-planned.html | Al Jolson Canteen Planned | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/fall-hats-same-price-adam-to-spend-1000000-in-1951-for-its.html | FALL HATS SAME PRICE; Adam to Spend $1,000,000 in 1951 for Its Advertising | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/handball-champion-ousted.html | Handball Champion Ousted | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/air-force-digs-out-staplers-of-1917-mitchel-base-requisition-is.html | AIR FORCE DIGS OUT STAPLERS OF 1917; Mitchel Base Requisition Is Filled With Machines Left Over From World War I | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/2-captains-blamed-in-marine-tragedy-both-skippers-in-fatal-crash-of.html | 2 CAPTAINS BLAMED IN MARINE TRAGEDY; Both Skippers in Fatal Crash of Hospital Ship, Freighter Declared at Fault | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dividend-news-anaconda-wire-and-cable.html | DIVIDEND NEWS; Anaconda Wire and Cable | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/miss-emma-eilers.html | MISS EMMA EILERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/elizabeth-seeking-pact-agreement-with-port-authority-on-airport.html | ELIZABETH SEEKING PACT; Agreement With Port Authority on Airport Suits Asked | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/union-will-debate-delaying-of-strike-shipbuilding-unit-gets-second.html | UNION WILL DEBATE DELAYING OF STRIKE; Shipbuilding Unit Gets Second Appeal From Two Agencies of Federal Government | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/truman-asks-help-of-church-press-urges-group-to-rally-moral-forces.html | TRUMAN ASKS HELP OF CHURCH PRESS; Urges Group to Rally 'Moral Forces of the World for Welfare of Mankind' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/housewives-learn-the-hospital-arts-training-as-nurses-aides-they.html | HOUSEWIVES LEARN THE HOSPITAL ARTS; Training as Nurse's Aides, They Prepare to Help Others in Event of Bombing | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wp-hunt-services-tomorrow.html | W.P. Hunt Services Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/voroshilov-heads-cultural-activity-soviet-magazine-hints-marshal.html | VOROSHILOV HEADS CULTURAL ACTIVITY; Soviet Magazine Hints Marshal Who Directed Armed Forces Now Has Zhdanov's Job | True | By Harry Schwartz | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/antiques-show-in-jersey-college-alumnae-group-backs-new-brunswick.html | ANTIQUES SHOW IN JERSEY; College Alumnae Group Backs New Brunswick Affair | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/catholic-group-denies-gambling-is-immoral-except-where.html | Catholic Group Denies Gambling Is Immoral Except Where Circumstances Make It So | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/fuel-truck-kills-boy-2.html | Fuel Truck Kills Boy, 2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/rate-rise-plea-filed-formal-request-by-roads-to-icc-covers-earlier.html | RATE RISE PLEA FILED; Formal Request by Roads to I.C.C. Covers Earlier Request | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/ferrer-denies-he-is-red-actor-offers-to-cooperate-with-house.html | FERRER DENIES HE IS RED; Actor Offers to Cooperate With House Hollywood Inquiry | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/comdr-loy-a-wagner.html | COMDR. LOY A. WAGNER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/bonds-and-shares-on-london-market-cheerfulness-continues-but-with.html | BONDS AND SHARES ON LONDON MARKET; Cheerfulness Continues, but With Little More Activity --British Funds Bought | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/itt-negotiating-for-abc-network-behn-says-exploratory-talks-are.html | I.T.&T. NEGOTIATING FOR A.B.C. NETWORK; Behn Says Exploratory Talks Are Under Way but Radio Concern Remains Silent | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/ocean-slogan-offered-ship-and-travel-american-is-rj-cottons.html | OCEAN SLOGAN OFFERED; 'Ship and Travel American' Is R.J. Cotton's Suggestion | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/jersey-engineer-honored.html | Jersey Engineer Honored | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/course-for-probation-officers.html | Course for Probation Officers | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-halts-checks-to-east-bloc-area-flow-of-1000000-in-pension-and.html | U.S. HALTS CHECKS TO EAST BLOC AREA; Flow of $1,000,000 in Pension and Welfare Payments to Beneficiaries Stopped | True | By Edward A. Morrow Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-government-and-agency-bonds-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS; BONDS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cathers-steal-wins-in-eighth.html | Cathers' Steal Wins in Eighth | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/disputes-agemgy-opposed-nam-institute-is-also-against-revision-of.html | DISPUTES AGEMGY OPPOSED; N.A.M. Institute Is Also Against Revision of Taft-Hartley Law | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/borden-company-official-elected-trustee-of-bank.html | Borden Company Official Elected Trustee of Bank | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/red-cross-in-schools.html | Red Cross in Schools | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/belgian-dealer-to-send-160carat-diamond-here.html | Belgian Dealer to Send 160-Carat Diamond Here | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/takes-new-command.html | TAKES NEW COMMAND | True | U.S. Navy | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/michigan-state-wins-43.html | Michigan State Wins, 4--3 | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/center-marks-50th-year-east-harlem-residents-celebrate-at-united.html | CENTER MARKS 50TH YEAR; East Harlem Residents Celebrate at United Neighborhood House | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/3-thugs-get-mink-coat-2-women-held-up-in-apartment-at-145-east-54th.html | 3 THUGS GET MINK COAT; 2 Women Held Up in Apartment at 145 East 54th Street | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/optimism-shown-at-ad-convention-national-associations-survey-among.html | OPTIMISM SHOWN AT AD CONVENTION; National Association's Survey Among 200 Companies Finds Most Budgets Up for '51 AGGRESSIVE ACTION URGED Dean Collins of N.Y.U. Warns Against Excess Advertising Spending to Avoid Taxes | True | By John Stuart Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/exhead-hunters-work-in-oil-field-borneo-labor-shortage-leads-to.html | EX-HEAD HUNTERS WORK IN OIL FIELD; Borneo Labor Shortage Leads to Recruiting of Primitive Dayaks for Unskilled Jobs | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/scarsdale-rezoning-granted.html | Scarsdale Rezoning Granted | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/timber-wealth-of-underdeveloped-lands-exploited-with-un-technical.html | Timber Wealth of Underdeveloped Lands Exploited With U.N. Technical Assistance | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/need-of-research-for-blind-is-cited-speakers-at-opening-of-1951.html | NEED OF RESEARCH FOR BLIND IS CITED; Speakers at Opening of 1951 Conference Here Emphasize Necessity for Action | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/jersey-to-plant-1-more-acres.html | Jersey to Plant 1% More Acres | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/stiffer-resistance-faces-un-in-korea-allied-troops-draw-closer-to.html | STIFFER RESISTANCE FACES U.N. IN KOREA; Allied Troops Draw Closer to Parallel--Foe Fights Hardest to Hold Escape Route Open ACTION IN UIJONGBU AREA MacArthur Says Movement of Enemy Traffic Behind Lines Hints Massing Continues | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/childs-shares-exchangable.html | Childs Shares Exchangable | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/school-observances-authorized.html | School Observances Authorized | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/molly-picon-at-the-palace.html | Molly Picon at the Palace | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/in-the-nation-germany-is-a-country-of-dilemmas.html | In The Nation; Germany Is a Country of Dilemmas | True | By Arthur Krock | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/building-planned-on-west-18th-st-buyer-of-apartment-house-to-erect.html | BUILDING PLANNED ON WEST 18TH ST.; Buyer of Apartment House to Erect Commercial Unit -- Other City Sales | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/louis-a-chatlos.html | LOUIS A. CHATLOS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/de-lattre-back-in-saigon-returns-after-plea-in-paris-for-more.html | DE LATTRE BACK IN SAIGON; Returns After Plea in Paris for More Troops for Indo-China | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dewey-sets-saratoga-inquiry-and-plans-state-crime-body-acting-as.html | Dewey Sets Saratoga Inquiry And Plans State Crime Body; Acting as Result of Kefauver Disclosures, He Orders Wide Gambling Investigation --Absolves State Police Head of Wrong | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/seek-more-auto-parts-manufacturers-would-increase-their.html | SEEK MORE AUTO PARTS; Manufacturers Would Increase Their Replacements for Cars | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/millionth-ton-of-war-sinews-sent-abroad-by-largest-of-army-ports.html | Millionth Ton of War Sinews Sent Abroad by Largest of Army Ports; Materiel of Military Defense Assistance Program Destined for Overseas | True | By Edmond J. Bartnett Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/4-fixers-sought-in-florida-resorts-intensive-hunt-for-gamblers-is.html | 4 'FIXERS' SOUGHT IN FLORIDA RESORTS; Intensive Hunt for Gamblers Is Sequel to Arrest of 3 More City College Athletes | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/gen-moore-rites-at-west-point.html | Gen. Moore Rites at West Point | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/un-columns-move-forward-but-enemy-stiffens.html | U.N. COLUMNS MOVE FORWARD BUT ENEMY STIFFENS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/florida-hunt-pushed-for-yacht-carrying-9.html | FLORIDA HUNT PUSHED FOR YACHT CARRYING 9 | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/british-waive-20-duty-on-norwegian-snow-gift.html | British Waive 20 Duty On Norwegian Snow Gift | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/hospital-group-elects.html | Hospital Group Elects | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-allots-1305930-for-cancer-research.html | U.S. ALLOTS $1,305,930 FOR CANCER RESEARCH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/condition-of-reserve-member-banks-in-94-cities-mar-21-1951.html | Condition of Reserve Member Banks in 94 Cities Mar. 21, 1951 | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/community-church-pageant-set.html | Community Church Pageant Set | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/truman-meets-state-guest-who-uses-english-briefly-in-reply-to.html | Truman Meets State Guest, Who Uses English Briefly in Reply to Greeting; TRUMAN WELCOMES PRESIDENT OF FRANCE. | True | By W. H. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/scare-money-flees-connecticut-banks.html | 'SCARE' MONEY FLEES CONNECTICUT BANKS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/fred-b-dennis.html | FRED B. DENNIS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/pressure-on-bonn-hit-germans-charge-foreign-investors-influence.html | PRESSURE ON BONN HIT; Germans Charge Foreign Investors Influence Government | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/state-official-injured-liquor-commissioner-and-wife-hurt-in-auto.html | STATE OFFICIAL INJURED; Liquor Commissioner and Wife Hurt in Auto Crash | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/national-ice-cream-day-asked.html | National Ice Cream Day Asked | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/music-contest-saturday.html | Music Contest Saturday | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/water-bill-voted-by-jersey-senate-fourstate-delaware-project.html | WATER BILL VOTED BY JERSEY SENATE; Four-State Delaware Project Accepted, 13 to 1--Democrats Protest Commission Powers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/schwaeberde-bear.html | Schwaeber--De Bear | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/a-welcome-sight-for-these-gis-in-korea.html | A WELCOME SIGHT FOR THESE G.I.'S IN KOREA | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/ncaa-swim-tonight-ohio-state-faces-stern-test-in-1500-meters-at.html | N.C.A.A. SWIM TONIGHT; Ohio State Faces Stern Test in 1,500 Meters at Austin | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/revels-data-to-library-memorabilia-of-the-nations-first-negro.html | REVELS DATA TO LIBRARY; Memorabilia of the Nation's First Negro Senator Presented | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/use-of-arms-fund-to-aid-tito-sifted-us-and-british-aides-weigh.html | USE OF ARMS FUND TO AID TITO SIFTED; U.S. and British Aides Weigh Steps to Supply Vital Raw Materials to Yugoslavia | True | By M.s. Handler Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/racer-bill-bailey-destroyed.html | Racer Bill Bailey Destroyed | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/gonzales-hits-tennis-ball-11288-miles-an-hour.html | Gonzales Hits Tennis Ball 112.88 Miles an Hour | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/czar-is-demanded-in-college-sports-commissioner-with-complete-power.html | 'CZAR' IS DEMANDED IN COLLEGE SPORTS; Commissioner With Complete Power at $100,000 Salary Urged by Phog Allen | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/2-boys-hunting-treasure-find-it-33841-in-old-yonkers-mansion.html | 2 Boys Hunting Treasure Find It--$33,841 in Old Yonkers Mansion | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-school-is-completed.html | New School Is Completed | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/colt-brings-17340-at-sydney.html | Colt Brings $17,340 at Sydney | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/samuel-p-fox.html | SAMUEL P. FOX | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/clothing-workers-map-drive-in-south-potofsky-says-union-prefers.html | CLOTHING WORKERS MAP DRIVE IN SOUTH; Potofsky Says Union Prefers Rigid Price Curbs to System Tied to Cost of Living | True | By Stanley Levey Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/fire-victim-for-whom-15-donated-skin-recovers-after-nearly-a-year.html | Fire Victim for Whom 15 Donated Skin Recovers After Nearly a Year in Bellevue | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/maurice-ireland.html | MAURICE IRELAND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/medina-presses-for-speedier-trial-says-it-would-be-sensible-if-us.html | MEDINA PRESSES FOR SPEEDIER TRIAL; Says it Would Be 'Sensible' if U.S. Concentrated on 'Guts' of Suit Against I.B.A. | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/clerks-union-to-secede-department-store-group-to-sever-ties-with.html | CLERKS UNION TO SECEDE; Department Store Group to Sever Ties With International | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/robert-c-byler.html | ROBERT C. BYLER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-shifting-chiefs-in-athens.html | U.S. Shifting Chiefs in Athens | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/bonn-drops-firms-dealing-with-reds-bars-government-purchasing-from.html | BONN DROPS FIRMS DEALING WITH REDS; Bars Government Purchasing From Such Concerns--Lists 15 Banned Organizations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/shopping-service-for-doctors.html | Shopping Service for Doctors | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-home-needed-by-red-cross-unit-brooklyn-chapter-must-move-so.html | NEW HOME NEEDED BY RED CROSS UNIT; Brooklyn Chapter Must Move So Surgical Suture Concern Can Expand Production | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/defense-work-reported.html | Defense Work Reported | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/levant-dispute-held-security-council-job.html | LEVANT DISPUTE HELD SECURITY COUNCIL JOB | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/letters-to-the-times-considerations-in-india-aid-strictures-on.html | Letters to The Times; Considerations in India Aid Strictures on Action to Relieve Human Suffering Questioned | True | A.F. DALLING-HAY. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/defiance-of-court-charged-by-dollar-seamens-union-also-assails.html | DEFIANCE OF COURT CHARGED BY DOLLAR; Seamen's Union Also Assails Government Retention of Lines as 'Actions of Dictatorship' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/primrose-quits-music-post.html | Primrose Quits Music Post | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/branch-of-la-prensa-closed.html | Branch of La Prensa Closed | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/demand-deposits-off-1505000000-farm-and-trade-loans-are-up-by.html | DEMAND DEPOSITS OFF $1,505,000,000; Farm and Trade Loans Are Up by $217,000,000 at All of the Member Banks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/second-policeman-seized-in-perjury-partner-of-convicted-fedd-is.html | SECOND POLICEMAN SEIZED IN PERJURY; Partner of Convicted Fedd Is Suspended From Force for Alleged Link to Graft | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/food-price-index-declines.html | Food Price Index Declines | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/abraham-straus-official-feted.html | Abraham & Straus Official Feted | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/garret-p-westerhoff.html | GARRET P. WESTERHOFF | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/crosley-office-moving-here.html | Crosley Office Moving Here | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/artloom-to-sell-stock-carpet-concern-seeks-700000-partly-to-finance.html | ARTLOOM TO SELL STOCK; Carpet Concern Seeks $700,000 Partly to Finance Subsidiary | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/hatchpearson.html | Hatch--Pearson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/table-of-price-markups-under-new-us-rules.html | Table of Price Mark-Ups Under New U.S. Rules | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/antigaming-bill-advances.html | Anti-Gaming Bill Advances | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/milmoe-bill-criticized-september-idleness-in-state-seen-for.html | MILMOE BILL CRITICIZED; September Idleness in State Seen for Migrants' Children | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-cars-shipped-without-5th-tire-chrysler-and-gm-drop-spare-in.html | NEW CARS SHIPPED WITHOUT 5TH TIRE; Chrysler and G.M. Drop Spare in Move to Save Rubber-- Ford to Follow Suit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/canadian-unit-sails-for-korea.html | Canadian Unit Sails for Korea | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/ha-baker-dies-political-leader-rhode-island-lawyer-power-in.html | H.A. BAKER DIES; POLITICAL LEADER; Rhode Island Lawyer, Power in Democratic Party, Was U.S. Attorney at 33 | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/responsibility-seen-in-secondary-school.html | RESPONSIBILITY SEEN IN SECONDARY SCHOOL | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cancer-committee-praised-by-kogel-opening-new-cancer-committee.html | CANCER COMMITTEE PRAISED BY KOGEL; OPENING NEW CANCER COMMITTEE HEADQUARTERS HERE | True | The New York Times | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/christymcclintock.html | Christy--McClintock | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/to-swear-in-police-aides.html | To Swear in Police Aides | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/british-get-assurance.html | British Get Assurance | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/curb-is-foreseen-in-use-of-cotton-agriculture-group-says-steps-may.html | CURB IS FORESEEN IN USE OF COTTON; Agriculture Group Says Steps May Be Needed to Conserve Dwindling World Supplies | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dr-francis-anthony.html | DR. FRANCIS ANTHONY | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wife-of-coudenhove-dies-in-switzerland.html | WIFE OF COUDENHOVE DIES IN SWITZERLAND | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/last-tribute-paid-to-eddie-collins-baseball-leaders-and-fans-at.html | LAST TRIBUTE PAID TO EDDIE COLLINS; Baseball Leaders and Fans at Service in Boston Church for Red Sox Official | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mrs-fv-austin-jr-has-child.html | Mrs. F.V. Austin Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/britons-confused-on-us-korea-plan-reaction-to-draft-proposal-on.html | BRITONS CONFUSED ON U.S. KOREA PLAN; Reaction to Draft Proposal on Future U.N. Policy Shows Deepening of Quandary | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cortisone-averts-holdup-jail-term.html | CORTISONE AVERTS HOLD-UP JAIL TERM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/housewives-told-to-police-prices-ops-advises-them-to-report.html | HOUSEWIVES TOLD TO POLICE PRICES; O.P.S. Advises Them to Report Violations--Code Covers 100,000 in Region | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-organization-to-speed-defense-warehousemen-seek-to-better.html | NEW ORGANIZATION TO SPEED DEFENSE; Warehousemen Seek to Better Cooperation in Distribution of Copper and Brass | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/manon-given-at-city-center.html | 'Manon' Given at City Center | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/caroline-piersig.html | CAROLINE PIERSIG | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/rubberized-paint-on-market.html | Rubberized Paint on Market | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/miss-bloch-gives-annual-concert-her-program-of-early-music-draws.html | MISS BLOCH GIVES ANNUAL CONCERT; Her Program of Early Music Draws Throng to Times Hall --Paul Smith Is Soloist | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wilson-laments-undue-optimism-fears-its-effect-on-production-says.html | WILSON LAMENTS 'UNDUE OPTIMISM;' Fears Its Effect on Production --Says Our Efforts Are Not Tied to 38th Parallel | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/deals-closed-in-jersey-new-york-firm-gets-building-in-jersey-city.html | DEALS CLOSED IN JERSEY; New York Firm Gets Building in Jersey City for Warehouse | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/gold-coast-chief-to-visit-us.html | Gold Coast Chief to Visit U.S. | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/town-loses-race-wire-service.html | Town Loses Race Wire Service | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/pendergast-bid-beaten-by-kansas-city-mayor.html | Pendergast Bid Beaten By Kansas City Mayor | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/bonn-hails-release-of-von-falkenhausen.html | BONN HAILS RELEASE OF VON FALKENHAUSEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/semel-to-address-day-school.html | Semel to Address Day School | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/reds-in-peiping-being-purged.html | Reds in Peiping Being Purged | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/testifies-in-capital.html | TESTIFIES IN CAPITAL | True | The New York Times | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mrs-gs-legendre-to-be-wed.html | Mrs. G.S. Legendre to Be Wed | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/vares-pointer-scores-almira-wins-shooting-dog-stake-in-jockey.html | VARE'S POINTER SCORES; Almira Wins Shooting Dog Stake in Jockey Hollow Inaugural | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/truman-decorates-auriol.html | Truman Decorates Auriol | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/patricia-s-wolf-prospective-bride-her-betrothal-to-john-r-king.html | PATRICIA S. WOLF PROSPECTIVE BRIDE; Her Betrothal to John R. King, Harvard Alumnus and Dental School Student, Announced | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/nehru-deplores-aim-for-indiawest-tie.html | NEHRU DEPLORES AIM FOR INDIA-WEST TIE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/soviet-logic-in-paris.html | SOVIET LOGIC IN PARIS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/garden-communion-sunday.html | Garden Communion Sunday | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/william-spang.html | WILLIAM SPANG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/offers-ethical-conduct-plan.html | Offers Ethical Conduct Plan | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/statement-by-governor.html | Statement by Governor | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wood-field-and-stream-sportsmen-deplore-inhumane-execution-of-chang.html | Wood, Field and Stream; Sportsmen Deplore 'Inhumane' Execution of Chang, Unruly Elephant at Park Zoo | True | By Raymond R. Camp | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/party-plans-discussed-mrs-wp-hoffmann-gives-tea-for-mcmahon-shelter.html | PARTY PLANS DISCUSSED; Mrs. W.P. Hoffmann Gives Tea for McMahon Shelter Aides | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/maryknoll-priest-seized.html | Maryknoll Priest Seized | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/gennaro-carracino.html | GENNARO CARRACINO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/iranian-oil-strike-is-reported-ended-but-police-and-unemployed.html | IRANIAN OIL STRIKE IS REPORTED ENDED; But Police and Unemployed Workers Clash in Isfahan --Plot on Ala Foiled | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/furniture-man-on-board-of-american-hard-rubber.html | Furniture Man on Board Of American Hard Rubber | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mayor-back-praises-puerto-rican-gains.html | MAYOR BACK, PRAISES PUERTO RICAN GAINS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/british-workers-bar-overtime.html | British Workers Bar Overtime | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mrs-edward-brouthers.html | MRS. EDWARD BROUTHERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/strike-hits-swedish-port.html | Strike Hits Swedish Port | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/for-homemakers.html | For Homemakers | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/casey-bars-ship-data-to-inquiry-on-rfc-casey-witholds-data-on-ship.html | Casey Bars Ship Data To Inquiry on R.F.C.; CASEY WITHOLDS DATA ON SHIP DEAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/american-hockey-league-playoff-game.html | AMERICAN HOCKEY LEAGUE; PLAY-OFF GAME | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/offer-to-buy-fleminghall.html | Offer to Buy Fleming-Hall | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/title-man-promoted.html | TITLE MAN PROMOTED | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/business-world-wholesale-commodity-prices-august-1939100.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES (August, 1939=100) | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/slaughter-quota-delay-ops-allows-livestock-levels-limited-to-april.html | SLAUGHTER QUOTA DELAY; O.P.S. Allows Livestock Levels Limited to April, 1950, Total | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/maj-gen-tl-tremblay.html | MAJ. GEN. T.L. TREMBLAY | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/american-power-to-be-theme.html | American Power to Be Theme | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/bargain-box-tea-held-mrs-william-lippincott-entertains-aides-for.html | BARGAIN BOX TEA HELD; Mrs. William Lippincott Entertains Aides for April 25 Show | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/govedarica-on-star-five.html | Govedarica on Star Five | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cornell-tennis-team-bows.html | Cornell Tennis Team Bows | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-air-evacuation-hailed.html | U.S. Air Evacuation Hailed | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/botvinnik-scores-ties-chess-series-world-champion-takes-sixth-match.html | BOTVINNIK SCORES, TIES CHESS SERIES; World Champion Takes Sixth Match in 58 Moves for 3-3 Deadlock in Moscow Play | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/trans-world-airlines-nets-6494713-an-increase-of-74-over-1949.html | Trans World Airlines Nets $6,494,713, An Increase of 74% Over 1949 Profits | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wilt-gets-trophy-tonight.html | Wilt Gets Trophy Tonight | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/college-results-baseball.html | College Results; BASEBALL | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/robert-e-huse.html | ROBERT E. HUSE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/child-conference-saturday.html | Child Conference Saturday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/railway-earnings-atlantic-coast-line.html | RAILWAY EARNINGS; ATLANTIC COAST LINE | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/other-company-meetings-fairbanks-morse.html | OTHER COMPANY MEETINGS; Fairbanks, Morse | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/navy-homer-in-seventh-pins-second-loss-on-fordham-morettis-wallop.html | Navy Homer in Seventh Pins Second Loss on Fordham; MORETTI'S WALLOP TOPPLES RAMS, 5-4 400-Foot Blast With Two On Wins Navy Baseball Debut in Seven-Inning Game DARKNESS ENDS CONTEST Fordham Tallies 4 in Third-- Rutgers Sets Back George Washington, 4 to 2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/miss-candioli-to-be-bride-in-rome-today.html | MISS CANDIOLI TO BE BRIDE IN ROME TODAY | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/yonkers-head-upholds-police.html | Yonkers Head Upholds Police | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/teacher-wedding-to-get-pay.html | Teacher, Wedding, to Get Pay | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/power-output-up-143-but-6847786000-kwh-is-less-than-in-previous.html | POWER OUTPUT UP 14.3%; But 6,847,786,000 K.W.H. Is Less Than in Previous Week | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/helping-in-the-citys-civil-defense-work.html | HELPING IN THE CITY'S CIVIL DEFENSE WORK | True | The New York Times | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/b-harris-88-maker-of-campaign-buttons.html | B. HARRIS, 88, MAKER OF CAMPAIGN BUTTONS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/nelson-knocksout-kelly-scores-in-145-of-first-in-aau-160pound-bout.html | NELSON KNOCKSOUT KELLY; Scores in 1:45 of First in A.A.U. 160-Pound Bout | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/defense-contract-for-biscuits.html | Defense Contract for Biscuits | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/thomas-daly-white.html | THOMAS DALY WHITE | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cites-catholic-education-but-editor-denies-any-threat-to-public.html | CITES CATHOLIC EDUCATION; But Editor Denies Any Threat to Public School System | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/texts-on-saratoga-springs-issued-by-dewey-albany-march-28following.html | Texts on Saratoga Springs Issued by Dewey; ALBANY, March 28--Following are tthe texts of a report made to Governor Dewey by his counsel, Lawrence E. Walsh, on testimony before the Kefauver Senate Crime Investigating Committee on conditions at Saratoga Springs, and a statement by Mr. Dewey that were sent to Senator Estes Kefauver, chairman of the investigating committee: | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mrs-francis-a-flynn.html | MRS. FRANCIS A. FLYNN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/four-dates-to-remember-about-new-price-orders.html | Four Dates to Remember About New Price Orders | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/blood-quota-still-short-red-cross-fears-it-will-not-be-able-to-meet.html | BLOOD QUOTA STILL SHORT; Red Cross Fears It Will Not Be Able to Meet Needs in Korea | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/miss-eliza-j-chalmers.html | MISS ELIZA J. CHALMERS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/passover-seder-plate-and-matzoh-snack-for-holiday.html | PASSOVER SEDER PLATE AND MATZOH SNACK FOR HOLIDAY | True | The New York Times Studio | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/east-berlin-policemen-fire-volley-at-4-us-army-sightseeing-buses.html | East Berlin Policemen Fire Volley At 4 U.S. Army Sightseeing Buses; EAST GERMANS FIRE ON FOUR U.S. BUSES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/adenauer-invited-to-paris-talks.html | Adenauer Invited to Paris Talks | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-unit-seeks-stenographers.html | U.S. Unit Seeks Stenographers | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/air-training-centered.html | Air Training Centered | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/kovaleski-victor-over-patty-at-net-gains-tennis-upset.html | KOVALESKI VICTOR OVER PATTY AT NET; GAINS TENNIS UPSET | True | The New York Times | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/february-blast-furnace-output.html | February Blast Furnace Output | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/sports-of-the-times-shots-heard-round-the-world.html | Sports of The Times; Shots Heard 'Round the World | True | By Arthur Daley | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-canning-method-reported.html | New Canning Method Reported | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wiley-tobey-move-to-extend-inquiry-one-resolution-asks-15-days-more.html | WILEY, TOBEY MOVE TO EXTEND INQUIRY; One Resolution Asks 15 Days More for Crime Body, Other Keeps It to Jan. 15, 1952 | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/knicks-defeat-syracuse-quintet-in-opener-of-semifinal-series-new.html | Knicks Defeat Syracuse Quintet in Opener of Semi-Final Series; NEW YORKERS WIN AT GARDEN, 103-92 Off to Slow Start, Knicks Roll Up Lead and Then Halt Late Rally by Syracuse Five ROUGH-AND-TUMBLE GAME 64 Personal Fouls Called-- Simmons, Boryla Excel in Best-of-Five Opener | True | By Louis Effrat | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/squash-tennis-to-sullivan.html | Squash Tennis to Sullivan | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/plastic-tubes-in-veins-sent-to-all-vital-organs.html | Plastic Tubes in Veins Sent to All Vital Organs | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/barnes-outpoints-hunter-at-detroit-young-michigan-fighter-gains.html | BARNES OUTPOINTS HUNTER AT DETROIT; Young Michigan Fighter Gains Decisive 10-Round Victory Over Favored Opponent | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/kentucky-points-for-52-olympics-fighting-for-rebound-in-ncaa.html | KENTUCKY POINTS FOR '52 OLYMPICS; FIGHTING FOR REBOUND IN N.C.A.A. CONTEST | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mackey-for-immigration-head.html | Mackey for Immigration Head | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/corner-tax-payers-in-queens-trading-jamaica-and-flushing-parcels.html | CORNER TAX PAYERS IN QUEENS TRADING; Jamaica and Flushing Parcels Pass to New Owners--Houses in Other L.I. Sales | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/markup-controls-set-on-60-per-cent-of-grocery-prices-disalle.html | MARKUP CONTROLS SET ON 60 PER CENT OF GROCERY PRICES; DiSalle Invokes Percentage Margin Basis Used With Success in World War II TREND WILL BE REDUCTION Program Now Expected to End in 'Community Pricing'-- Effective by April 30 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/left-gains-in-calcutta-congress-party-suffers-first-major-local.html | LEFT GAINS IN CALCUTTA; Congress Party Suffers First Major Local Defeat | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/finishes-its-fifth-session-new-liner-completes-tests.html | Finishes Its Fifth Session; New Liner Completes Tests | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/ridgway-sees-muccio-and-aides.html | Ridgway Sees Muccio and Aides | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/uncultured-held-freedom-menace-standardization-criticized-by-dr.html | UNCULTURED HELD FREEDOM MENACE; Standardization Criticized by Dr. Edman of Columbia at Convention of Art Teachers | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/norris-nathan-wright.html | NORRIS NATHAN WRIGHT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/franco-assails-food-profiteers.html | Franco Assails Food Profiteers | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/churches-council-condemns-gaming-national-board-of-protestants.html | CHURCHES COUNCIL CONDEMNS GAMING; National Board of Protestants Decries Public Apathy to Crime Disclosures | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/richmond-crime-inquiry-district-attorney-methfessel-to-begin-it-at.html | RICHMOND CRIME INQUIRY; District Attorney Methfessel to Begin It at Once | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cincinnati-offers-issue-of-3500000-massachusetts-housing-board-asks.html | CINCINNATI OFFERS ISSUE OF $3,500,000; Massachusetts Housing Board Asks Bids on $2,700,000 --Other Flotations | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/britons-queue-up-at-home-exhibits-million-visitors-see-olympia.html | BRITONS QUEUE UP AT HOME EXHIBITS; Million Visitors See Olympia Display-- Anglo-American Model Termed a Luxury | True | By Tania Long Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/end-of-federal-pact-is-urged-on-seamen.html | END OF FEDERAL PACT IS URGED ON SEAMEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/england-wins-at-cricket-tourists-conquer-new-zealand-by-six-wickets.html | ENGLAND WINS AT CRICKET; Tourists Conquer New Zealand by Six Wickets in Finale | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/tough-policy-on-business-profits-to-be-necessary-johnston-says-may.html | 'Tough Policy on Business Profits' To Be Necessary, Johnston Says; May Spell Out Program Soon, He Asserts-- Adds 'You Can't Have Farm Prices Continue' Up and Have Stabilization | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/john-h-martin.html | JOHN H. MARTIN | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mrs-chauncey-hamlin.html | MRS. CHAUNCEY HAMLIN | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/joins-tanker-broker-company.html | Joins Tanker Broker Company | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/pidacks-to-train-with-odmark.html | Pidacks to Train With Odmark | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/soviet-now-agrees-big-4-should-scan-armaments-level-gronyko-drops.html | SOVIET NOW AGREES BIG 4 SHOULD SCAN ARMAMENTS LEVEL; Gromyko Drops His Insistence That Ministers Base Talks on Potsdam Violations WEST DEFERS ACCEPTANCE Some Deputies Note Russian Proposal Excludes Study of Satellite Armies | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/railroads-offer-arbitration-plan-declare-they-will-accept-any.html | RAILROADS OFFER ARBITRATION PLAN; Declare They Will Accept Any Referee Truman Names in Dispute With Unions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/fermi-tells-of-soviet-atom-work.html | Fermi Tells of Soviet Atom Work | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/15-organizations-are-barred.html | 15 Organizations Are Barred | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/music-center-benefit-scandinavian-foundation-to-be-helped-by-april.html | MUSIC CENTER BENEFIT; Scandinavian Foundation to Be Helped by April 2 Concert | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/jersey-woman-dies-at-105.html | Jersey Woman Dies at 105 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-plant-for-monsanto-chemical-company-completes-deal-in-plastics.html | NEW PLANT FOR MONSANTO; Chemical Company Completes Deal in Plastics Expansion | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/merton-griswold-printing-official-retired-head-of-company-here-79.html | MERTON GRISWOLD, PRINTING OFFICIAL; Retired Head of Company Here, 79, and Ex-Chief of Printers Board of Trade Is Dead | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/yanks-get-2-homers-among-18-hits-but-bow-before-white-sox-by-108.html | Yanks Get 2 Homers Among 18 Hits But Bow Before White Sox by 10-8; Two Singles by Berra | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mrs-emil-j-de-lherbe.html | MRS. EMIL J. DE LHERBE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/elected-vice-president-of-us-life-insurance.html | Elected Vice President of U.S. Life Insurance | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/ymca-raises-10000-in-drive.html | Y.M.C.A. Raises $10,000 in Drive | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-grading-for-rye-futures-trading-to-start-april-2-under-reduced.html | NEW GRADING FOR RYE; Futures Trading to Start April 2 Under Reduced Standards | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/prosoviet-writer-deserts-in-berlin.html | PRO-SOVIET WRITER DESERTS IN BERLIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/two-arrested-in-philadelphia.html | Two Arrested in Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/two-major-tax-bills-approved-in-manila.html | TWO MAJOR TAX BILLS APPROVED IN MANILA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/broadtail-favored-in-furs-for-spring-new-designs-in-yesterdays.html | BROADTAIL FAVORED IN FURS FOR SPRING; NEW DESIGNS IN YESTERDAY'S SHOWINGS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/7800000000-on-hand-to-pay-jobless-benefits.html | $7,800,000,000 on Hand To Pay Jobless Benefits | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/korea-pushes-land-reform.html | Korea Pushes Land Reform | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-and-un-sign-a-postal-accord-signing-the-united-nations-postal.html | U.S. AND U.N. SIGN A POSTAL ACCORD; SIGNING THE UNITED NATIONS POSTAL AGREEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/india-parley-links-food-and-freedom-cultural-congress-speakers-say.html | INDIA PARLEY LINKS FOOD AND FREEDOM; Cultural Congress Speakers Say Democracies Lag in Fight on Communism in Asia | True | By Robert Trumbull Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/immigration-bill-signed-truman-acts-on-easing-of-ban-on-unwilling.html | IMMIGRATION BILL SIGNED; Truman Acts on Easing of Ban on Unwilling Totalitarians | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/woolworth-takes-lease-will-occupy-store-in-housing-colony-on-lower.html | WOOLWORTH TAKES LEASE; Will Occupy Store in Housing Colony on Lower Broadway | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/whitney-chain-elects-two.html | Whitney Chain Elects Two | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/seaman-one-eye-becoming-blind-gives-it-to-friend-that-he-may-see.html | Seaman, One Eye Becoming Blind, Gives It to Friend That He May See; SEAMAN GIVES EYE TO HELP A FRIEND | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/americas-buildup-in-defense-pushed-us-and-6-latin-lands-move-to.html | AMERICAS BUILD-UP IN DEFENSE PUSHED; U.S. and 6 Latin Lands Move to Strengthen Armed Forces for Collective Security SUPPORT OF U.N. STRESSED Less Agreement Is Expected in Economics--Argentina and Brazil Insistent | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/brooks-athletics-play-77-draw-in-11inning-marathon-at-miami-reese.html | Brooks, Athletics Play 7-7 Draw In 11-Inning Marathon at Miami; Reese Wallops Three-Run Homer and Double as Van Cuyk Brothers Fail to Hold 6-1 Lead--Dodgers Tie in Ninth Frame | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/4-points-in-plan-to-stop-inflation-discussing-stop-inflation.html | 4 POINTS IN PLAN TO STOP INFLATION; DISCUSSING 'STOP INFLATION' PROGRAM | True | The New-York Times | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/trabert-defeats-three-net-rivals-catches-up-with-field-in-good.html | TRABERT DEFEATS THREE NET RIVALS; Catches Up With Field in Good Neighbor Tourney--Flam and Schwartz Advance | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/security-official-named-truman-designates-jm-mitchell-to-staff-of.html | SECURITY OFFICIAL NAMED; Truman Designates J.M. Mitchell to Staff of National Council | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/peron-decorates-atomic-aide.html | Peron Decorates Atomic Aide | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/lone-star-cement-plans-split.html | Lone Star Cement Plans Split | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/hartford-rayon-increases-stock-holders-vote-rise-in-common-shares.html | HARTFORD RAYON INCREASES STOCK; Holders Vote Rise in Common Shares From 660,000 to 1,000,000--Other Meetings | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/sales-tax-plea-data-ready-for-dewey.html | SALES TAX PLEA DATA READY FOR DEWEY | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dr-george-r-hair.html | DR. GEORGE R. HAIR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/walter-w-taylor-sr.html | WALTER W. TAYLOR SR. | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dr-mordecai-h-overton.html | DR. MORDECAI H. OVERTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/to-expand-pulp-mill-international-paper-to-double-capacity-of.html | TO EXPAND PULP MILL; International Paper to Double Capacity of Natchez Plant | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mock-saboteurs-wreck-whole-city-in-1-hours.html | Mock Saboteurs 'Wreck' Whole City in 1 Hours | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/ortmann-faces-draft-call.html | Ortmann Faces Draft Call | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mock-legislature-planned.html | Mock Legislature Planned | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/booklet-presents-passover-recipes-macys-and-gimbels-offering.html | BOOKLET PRESENTS PASSOVER RECIPES; Macy's and Gimbels Offering Holiday Specialties--Prices Are at Last Year's Levels | True | By June Owen | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/flath-to-head-nassau-hospital.html | Flath to Head Nassau Hospital | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/frank-p-mcarthy-realty-tax-expert.html | FRANK P. M'CARTHY, REALTY TAX EXPERT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/ickes-calls-on-truman.html | Ickes Calls on Truman | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/bruins-trip-leafs-at-toronto-2-to-0-ferguson-and-dumart-register-in.html | BRUINS TRIP LEAFS AT TORONTO, 2 TO 0; Ferguson and Dumart Register in Hockey Series Opener-- Goalie Rollins Injured | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mrs-wf-talbert-hostess.html | Mrs. W.F. Talbert Hostess | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/republic-steel-exploring-for-iron-ore-in-venezuela.html | Republic Steel Exploring For Iron Ore in Venezuela | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 RETAIL | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/welfare-leader-named-dewey-appoints-adrian-burke-of-new-york-to.html | WELFARE LEADER NAMED; Dewey Appoints Adrian Burke of New York to State Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/no-guilty-conscience-his.html | No Guilty Conscience, His | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/caracas-oil-talks-go-on-continue-despite-rejection-by-concerns-of.html | CARACAS OIL TALKS GO ON; Continue Despite Rejection by Concerns of Labor Demands | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/tin-gains-sharply-coffee-advances-copper-lead-zinc-rubber-hides.html | TIN GAINS SHARPLY, COFFEE ADVANCES; Copper, Lead, Zinc, Rubber, Hides Steady in Nominal Markets--Cocoa Moves Down | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/papers-defend-macarthur.html | Papers Defend MacArthur | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/diversity-marks-financing-activity-million-shares-common-stock-of.html | DIVERSITY MARKS FINANCING ACTIVITY; Million Shares Common Stock of Jones & Laughlin Are Offered to Public THREE MARKETINGS TODAY One to Utility's Shareholders -- Others Involve Sales of Bonds and Stock | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/premiere-tonight-of-the-king-and-i-new-rodgers-and-hammerstein.html | PREMIERE TONIGHT OF 'THE KING AND I'; New Rodgers and Hammerstein Musical, Starring Gertrude Lawrence, at St. James | True | By Louis Calta | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/leaves-for-japan-wool-study.html | Leaves for Japan Wool Study | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/topics-and-sidelights-of-the-day-in-wall-street-february-railroad.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; February Railroad Statements | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/rumanian-oil.html | RUMANIAN OIL | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wife-divorces-lone-ranger.html | Wife Divorces 'Lone Ranger' | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/text-of-ops-statement-explaining-its-food-price-ceiling-order.html | Text of O.P.S. Statement Explaining Its Food Price Ceiling Order; ANNOUNCES ORDER CONTROLLING PRICES ON FOOD ITEMS | True | The New York Times (Washington Bureau) | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/special-onefranc-levy-to-pay-for-auriols-visit.html | Special One-Franc Levy To Pay for Auriol's Visit | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/head-of-7th-fleet-bars-chiang-drive-new-commander-says-his-ships.html | HEAD OF 7TH FLEET BARS CHIANG DRIVE; New Commander Says His Ships Will Not Even Permit Raid on Mainland of China | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/fluorine-for-teeth-approved-by-state-the-health-department-urges.html | FLUORINE FOR TEETH APPROVED BY STATE; The Health Department Urges Its Use in Water Supplies in the Fight on Decay NEWBURGH STUDY CITED Ailment Among Children There Cut 33%--Kingston Was Used as 'Control' City | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/standing-of-the-clubs.html | STANDING OF THE CLUBS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/eyes-of-fashion-turn-to-fabrics-dan-river-cottons-take-the-center.html | EYES OF FASHION TURN TO FABRICS; Dan River Cottons Take the Center of Stage-- Laces Also Feature of a Showing | True | By Virginia Pope | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/sings-in-operetta.html | SINGS IN OPERETTA | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/la-sorda-to-report.html | La Sorda to Report | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/confessions-of-5-pictured-at-trial-6th-trenton-suspect-denying-role.html | CONFESSIONS OF 5 PICTURED AT TRIAL; 6th Trenton Suspect, Denying Role, Joined in Clearing the Police, Judge Is Told | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/troth-announced-of-miss-amorosi-bridestobe.html | TROTH ANNOUNCED OF MISS AMOROSI; BRIDES-TO-BE | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/480-laid-off-at-linden-plant.html | 480 Laid Off at Linden Plant | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/netherlands-asks-us-aid.html | Netherlands Asks U.S. Aid | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/delay-requested-in-new-rubber-cut-national-production-authority.html | DELAY REQUESTED IN NEW RUBBER CUT; National Production Authority Order, in Effect on Sunday, Seen Favoring 'Big Four' | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/joseph-deleo.html | JOSEPH DELEO | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/macarthurii-general-held-not-defiant-of-directives-but-his.html | MacArthur--II; General Held Not 'Defiant' of Directives, But His Interpretation Is Questioned | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/joseph-c-ferguson.html | JOSEPH C. FERGUSON | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/shipping-news-and-notes-liberty-craft-once-again-preparing-to-take.html | Shipping News and Notes; Liberty Craft Once Again Preparing to Take on Emergency Tasks | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/mosconi-beats-allen-1250.html | Mosconi Beats Allen, 125-0 | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/5000000-more-workers-available-in-us-guidance-and-personnel-council.html | 5,000,000 More Workers Available in U.S., Guidance and Personnel Council Informed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/natl-campus-tournament.html | NAT'L. CAMPUS TOURNAMENT | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/kansas-city-signs-mantle.html | Kansas City Signs Mantle | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-quickies-join-bread-family-here-salt-sticks-improved-muffin-mix.html | NEW 'QUICKIES' JOIN BREAD FAMILY HERE; Salt Sticks, Improved Muffin Mix and Novel Rolls Are Among the Innovations | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/loft-reports-record-sales.html | Loft Reports Record Sales | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/albany-let-bill-die-on-watchdog-jury.html | ALBANY LET BILL DIE ON 'WATCH-DOG' JURY | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/negro-soprano-25-in-debut-in-south-mary-robbs-soloist-in-concert.html | NEGRO SOPRANO, 25, IN DEBUT IN SOUTH; Mary Robbs, Soloist in Concert With Chattanooga Symphony, Wins Audience Ovation | True | By Ruth Golden Music Critic, Chattanooga Times Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/excerpts-from-kaufmans-charge-to-jury-in-atom-spy-trial-instructs.html | Excerpts From Kaufman's Charge to Jury in Atom Spy Trial; INSTRUCTS SPY JURY | True | The New York Times | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/the-screen-in-review-comedy-from-poland.html | THE SCREEN IN REVIEW; Comedy From Poland | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/petsche-urges-curb-on-french-inflation.html | PETSCHE URGES CURB ON FRENCH INFLATION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/israeli-violinist-to-bow-here.html | Israeli Violinist to Bow Here | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/new-moore-opera-is-presented-here-giants-in-the-earth-offered-by.html | NEW MOORE OPERA IS PRESENTED HERE; 'Giants in the Earth' Offered by Columbia Theatre Associates -- Book by Sundgaard | True | By Olin Downes | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/what-next-in-korea.html | WHAT NEXT IN KOREA? | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/debutantes-help-in-planning-art-auction-april-10-for-benefit-of.html | Debutantes Help in Planning Art Auction April 10 for Benefit of Play Schools Group; AIDING PLAY SCHOOLS ASSOCIATION BENEFIT | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/tammany-seeks-bar-inquiry-to-erase-costello-stigma-tammany-battles.html | Tammany Seeks Bar Inquiry To Erase 'Costello Stigma'; TAMMANY BATTLES 'COSTELLO STIGMA' | True | By Warren Moscow | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/odwyer-now-in-hospital-for-physical-checkup.html | O'Dwyer Now in Hospital For Physical Check-Up | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/appeal-by-soviet-moslems-cited.html | Appeal by Soviet Moslems Cited | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/tough-bond-drive-due-women-hear-editor-blames-defense-issue.html | 'TOUGH BOND DRIVE DUE, WOMEN HEAR; Editor Blames Defense Issue Critics-- Terms the Attacks 'Close to Disloyalty' SNYDER ADDRESSES GROUP Emphasizes Value of Payroll Deduction Plan in Aiding Employer-Employe Ties | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/giants-radio-job-to-aro.html | Giants' Radio Job to Aro | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/spring-fete-aids-humane-society-many-parties-scheduled-for-annual.html | SPRING FETE AIDS HUMANE SOCIETY; Many Parties Scheduled for Annual Frolic and Tea Dance Today at the Plaza | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/oregon-newspaper-is-100.html | Oregon Newspaper Is 100 | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/peron-vows-to-be-tough-pledges-severity-with-anyone-trying-to-harm.html | PERON VOWS TO BE TOUGH; Pledges Severity With Anyone Trying to 'Harm Argentina' | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/250-parade-at-princeton-rotc-groups-march-in-honor-of-col-irving-c.html | 250 PARADE AT PRINCETON; R.O.T.C. Groups March in Honor of Col. Irving C. Avery | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/american-legion-honors-reuter.html | American Legion Honors Reuter | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/victor-chemicals-plans-meeting-hears-present-expansion-program-will.html | VICTOR CHEMICAL'S PLANS; Meeting Hears Present Expansion Program Will Be Doubled | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/giants-triumph-over-cardinals-dodgers-tie-yanks-lose-thompsons.html | Giants Triumph Over Cardinals; Dodgers Tie; Yanks Lose; THOMPSON'S HOMER MARKS 4-1 VICTORY 3-Run Blast Enables Giants to Square St. Petersburg Series With Cardinals JONES EFFECTIVE IN BOX Kramer Excels in Relief Debut --Lockman and Garagiola Get 4 Safeties Each | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/touring-japanese-matmen-rout-metropolitan-aau-team-50-visitors.html | Touring Japanese Matmen Rout Metropolitan A.A.U. Team, 5-0; Visitors, Trained Under International Rules, Display Marked Superiority--Adelman Among Losers at New York A.C. | True | By Joseph M. Sheehan | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/red-china-rejects-marthurs-offer-radio-exhorts-troops-to-take-all.html | RED CHINA REJECTS M'ARTHUR'S OFFER; Radio Exhorts Troops to Take All of Korea--Nehru Holds General Exceeded Power | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/roberta-sherman-bride-she-is-married-at-pierre-to-br-clark-graduate.html | ROBERTA SHERMAN BRIDE; She Is Married at Pierre to B.R. Clark, Graduate of Rutgers | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/star-jockeys-get-paumonok-mounts-arcaro-to-ride-singing-step.html | STAR JOCKEYS GET PAUMONOK MOUNTS; Arcaro to Ride Singing Step, Atkinson Will Pilot Ferd at Jamaica Opening Monday | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/peiping-plane-case-ends-chief-justice-in-hong-kong-reserves-his.html | PEIPING PLANE CASE ENDS; Chief Justice in Hong Kong Reserves His Decision | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/drop-in-trade-alarms-east.html | Drop in Trade Alarms East | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/91day-bill-tenders-invited.html | 91-Day Bill Tenders Invited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/indians-conquer-browns-11-to-7-on-rosens-grand-slam-in-ninth-blow.html | Indians Conquer Browns, 11 to 7, On Rosen's Grand Slam in Ninth; Blow Gives Cleveland Sixth Victory in Row --Braves Trip Phils, 3-2, on Gordon's Homer--Reds and Pirates Win | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/workshop-courses-offered.html | Workshop Courses Offered | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/brooklyn-priest-in-group.html | Brooklyn Priest in Group | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/2-roads-settle-disputes.html | 2 Roads Settle Disputes | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/investing-company.html | INVESTING COMPANY | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/joseph-f-kenny.html | JOSEPH F. KENNY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/2-clyde-shipbuilders-get-8820000-tanker-order.html | 2 Clyde Shipbuilders Get $8,820,000 Tanker Order | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/goldman-sachs-partner-joins-eaglepicher-board.html | Goldman, Sachs Partner Joins Eagle-Picher Board | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/war-still-rages-over-tv-antennas-justice-tells-womens-group-that.html | WAR STILL RAGES OVER TV ANTENNAS; Justice Tells Women's Group That Most Leases Allow Control by Landlord | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/paris-to-build-for-un-4story-structure-to-be-erected-for-assembly.html | PARIS TO BUILD FOR U.N.; 4-Story Structure to Be Erected for Assembly Meeting | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/hotel-salisbury-gets-tax-cut.html | Hotel Salisbury Gets Tax Cut | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/argentina-ends-radio-ban-us-information-service-again-may-use.html | ARGENTINA ENDS RADIO BAN; U.S. Information Service Again May Use Cultural Broadcasts | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/ge-to-hold-tv-prices-company-to-meet-sales-decline-with-wider.html | G.E. TO HOLD TV PRICES; Company to Meet Sales Decline With Wider Advertising | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wm-kapell-heard-in-a-piano-recital.html | WM. KAPELL HEARD IN A PIANO RECITAL | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/utah-five-upsets-villanova-6765-syracuse-topples-toledo-by-6952-in.html | UTAH FIVE UPSETS VILLANOVA, 67-65; Syracuse Topples Toledo by 69-52 in First Round of U.S. Campus Tourney | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/canadian-defense-chief-to-get-business-award.html | Canadian Defense Chief To Get Business Award | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/five-million-trees-asked-of-us-jews-forest-in-jerusalemtel-aviv.html | FIVE MILLION TREES ASKED OF U.S. JEWS; Forest in Jerusalem-Tel Aviv Corridor to Be Memorial to 6,000,000 Killed by Nazis | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/troop-curb-move-gains-in-senate-taft-and-ferguson-join-drive-to.html | TROOP CURB MOVE GAINS IN SENATE; Taft and Ferguson Join Drive to Impose Congressional Restrictions on Truman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/manhasset-bay-fill-to-include-old-ship.html | MANHASSET BAY FILL TO INCLUDE OLD SHIP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/laurel-park-chart.html | LAUREL PARK CHART | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/for-the-long-pull.html | FOR THE LONG PULL | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/exposition-delegate-named.html | Exposition Delegate Named | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/lawyers-oppose-open-grand-jury-prosecutors-insist-on-secrecy-for.html | LAWYERS OPPOSE OPEN GRAND JURY; Prosecutors Insist on Secrecy for Safety, Fairness—One Bar Leader Backs Idea | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/salkeld-clary-dropped.html | Salkeld, Clary Dropped | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/culmone-wins-on-new-fashion-2-other-racers-at-laurel-palatine.html | Culmone Wins on New Fashion, 2 Other Racers at Laurel; PALATINE SPRINTER BEATS MISS TINKA New Fashion, $10.20, Scores by 2 Lengths to Complete a Double for Stable BREAK OF DAY RUNS THIRD Culmone, Astride Winner, Also Triumphs With Le Gaulois, King Pomp at Laurel | True | | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/remake-of-comedy-listed-at-warners-sons-oguns-1929-musical-by.html | REMAKE OF COMEDY LISTED AT WARNERS; 'Sons O'Guns,' 1929 Musical by Donahue and Thompson, on Weisbart Schedule | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/free-labor-maps-drive-executive-group-reveals-plan-as-havana.html | FREE LABOR MAPS DRIVE; Executive Group Reveals Plan as Havana Sessions End | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/stocks-slip-badly-in-heavy-trading-led-by-the-rails-prices-fall-1.html | STOCKS SLIP BADLY IN HEAVY TRADING; Led by the Rails, Prices Fall 1 to 3 Points in Busiest Session in 2 Weeks AVERAGE OFF 2.12 POINTS Carriers Hit Hard by Poor Earnings--873 Issues Dip, Only 111 Advance in Day | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/gasoline-stocks-increase-in-week-institute-reports-a-new-peak-of.html | GASOLINE STOCKS INCREASE IN WEEK; Institute Reports a New Peak of 141,239,000 Barrels-- Fuel Oil Supplies Off | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/utility-offers-share-exchange.html | Utility Offers Share Exchange | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/paris-chief-of-state-cites-peoples-firm-stand-as-he-arrives-for.html | Paris Chief of State Cites People's Firm Stand as He Arrives for Visit; French President Pledges Help To U.N. Efforts for World Peace | True | By Russell Porter | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/goldman-reports-on-sherman-story.html | GOLDMAN REPORTS ON SHERMAN STORY | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dodds-betters-indian-mark.html | Dodds Betters Indian Mark | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/senate-inquiry-set-on-the-new-haven-strange-business-going-on.html | SENATE INQUIRY SET ON THE NEW HAVEN; 'Strange Business Going On,' McMahon Says--Asks Data on Finances and Operation | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Arrangement Petition | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cullman-seeks-lease.html | Cullman Seeks Lease | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/5-gaming-figures-indicted-in-south-phil-kastel-costello-partner.html | 5 GAMING FIGURES INDICTED IN SOUTH; Phil Kastel, Costello Partner, Faces Contempt Trial-- Boston Acts on Crime | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/1602000-financing-for-suites-in-queens.html | $1,602,000 FINANCING FOR SUITES IN QUEENS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/defense-work-slowed-sitdown-in-instrument-plant-follows-arbitration.html | DEFENSE WORK SLOWED; Sit-Down in Instrument Plant Follows Arbitration Award | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/general-selling-puts-grains-down-revival-of-peace-talk-wide-rains.html | GENERAL SELLING PUTS GRAINS DOWN; Revival of Peace Talk, Wide Rains in Southwest Cause Declines in Chicago | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/interests-conflict-on-wetback-cure-even-border-police-disagree-on.html | INTERESTS CONFLICT ON 'WETBACK CURE; Even Border Police Disagree on Measures to Stem Flood of Mexican Laborers NATIONS PACT IN DISPUTE Unions See a Move to Cut Pay by Farmers, Who Oppose U.S. Rule on Contracts | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/connecticut-invites-auriol.html | Connecticut Invites Auriol | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/seagrave-appeal-to-be-fought.html | Seagrave Appeal to Be Fought | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/carroll-st-louis-gambler-held-under-obscure-tax-statute.html | Carroll, St. Louis Gambler, Held Under Obscure U.S. Tax Statute; Complaint Charges 26 Violations of Law Requiring That Returns Report All Payments Made in Excess of $600 | True | By William M. Blair Special To the New York Times. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/amerada-stock-split-proposed.html | Amerada Stock Split Proposed | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/quakers-seek-new-unity-philadelphia-groups-propose-single-general.html | QUAKERS SEEK NEW UNITY; Philadelphia Groups Propose Single General Meeting | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/assignments.html | ASSIGNMENTS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/joseph-a-murphy.html | JOSEPH A. MURPHY | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/e-bond-publicity-urged-by-bankers-informational-program-for.html | E BOND PUBLICITY URGED BY BANKERS; Informational Program for Financial Personnel Held Need in Extension Plan | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/miss-winslow-honored-mrs-edward-b-paine-gives-a-luncheon-for.html | MISS WINSLOW HONORED; Mrs. Edward B. Paine Gives a Luncheon for Daughter | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/sinclair-oil-nets-70193146-in-1950-581-a-share-in-comparison-with.html | SINCLAIR OIL NETS $70,193,146 IN 1950; $5.81 a Share in Comparison With $4.51 in 1949--Volume of Sales at All-Time Peak RESERVES SET NEW HIGHS Details of Earnings for Year Given in Reports Issued by Other Corporations | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-honors-korea-hero-us-soldiers-give-thanks-to-korean-youngsters.html | U.S. HONORS KOREA HERO; U.S. SOLDIERS GIVE THANKS TO KOREAN YOUNGSTERS | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/advertising-news-and-notes-rate-spread-again-rises.html | Advertising News and Notes; Rate 'Spread' Again Rises | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-29 | 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/west-force-bases-set-facilities-established-in-france-and-zone-in.html | WEST FORCE BASES SET; Facilities Established in France and Zone in Germany | True | | 1979-06-11 | RE0000031629 | B00000293828 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/navy-nurses-who-were-sworn-in-yesterday.html | NAVY NURSES WHO WERE SWORN IN YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/hercules-british-unit-in-cellulose-accord.html | HERCULES BRITISH UNIT IN CELLULOSE ACCORD | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/head-of-interfaith-group-named.html | Head of Interfaith Group Named | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/soviet-papers-delayed-publications-from-russia-arriving-here-far.html | SOVIET PAPERS DELAYED; Publications From Russia Arriving Here Far Behind Schedule | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/lit-to-build-in-camden-philadelphia-department-store-to-demolish.html | LIT TO BUILD IN CAMDEN; Philadelphia Department Store to Demolish Old Courthouse | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/freighter-rams-pier.html | Freighter Rams Pier | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/westinghouse-electric-names-aide-to-president.html | Westinghouse Electric Names Aide to President | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/canada-ship-bill-signed-vessels-allowed-to-haul-ore-for-defense-to.html | CANADA SHIP BILL SIGNED; Vessels Allowed to Haul Ore for Defense to Lake Ports | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/ely-plotkin.html | ELY PLOTKIN | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/manila-university-head-quits.html | Manila University Head Quits | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/briongardner-bout-listed.html | Brion-Gardner Bout Listed | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/paramount-buys-sad-sack-cartoon-bakers-wartime-character-will-be.html | PARAMOUNT BUYS SAD SACK CARTOON; Baker's Wartime Character Will Be Basis for a Movie Starring Alan Young | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/navy-gets-lustron-plant-rfc-head-signs-papers-unit-to-assemble.html | NAVY GETS LUSTRON PLANT; R.F.C. Head Signs Papers-- Unit to Assemble Aircraft | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/miss-joan-weisheit-to-be-married-in-june-to-nw-calkins-exstudent-at.html | Miss Joan Weisheit to Be Married in June To N.W. Calkins, Ex-Student at Oklahoma | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/laundry-wage-floor-set.html | Laundry Wage Floor Set | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/graysonrobinson-stores-1950-net-slips-to-231-a-share-from-279-in.html | GRAYSON-ROBINSON STORES; 1950 Net Slips to $2.31 a Share From $2.79 in 1949 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/safety-records-set-in-plants.html | Safety Records Set in Plants | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-singers-to-bow-with-the-city-opera.html | NEW SINGERS TO BOW WITH THE CITY OPERA | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bank-clearings-up-174-but-25city-total-is-231-below-previous.html | BANK CLEARINGS UP 17.4%; But 25-City Total Is 23.1% Below Previous Near-Record Week | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/truman-finds-no-clash-in-views-of-aides-on-us-preparedness-thinks.html | Truman Finds No Clash in Views Of Aides on U.S. Preparedness; Thinks Opinions of Marshall and Wilson Are Readily Reconcilable--President Expects Labor to Return to Agencies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/richenbach-dog-victor-napinka-lil-sis-takes-jockey-hollow-allage.html | RICHENBACH DOG VICTOR; Napinka Lil Sis Takes Jockey Hollow All-Age Stake | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/marines-mother-dies-son-was-flown-here-from-korea-march-7-to-see.html | MARINE'S MOTHER DIES; Son Was Flown Here From Korea March 7 to See Her | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/topics-and-sidelights-of-the-day-in-wall-street-american-gas-and.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; American Gas and Electric | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/no-truce-in-korea.html | NO TRUCE IN KOREA | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/advertising-news-and-notes-esso-plans-spring-campaign.html | Advertising News and Notes; Esso Plans Spring Campaign | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/elected-by-traffic-engineers.html | Elected by Traffic Engineers | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mrs-holloway-jr-entertains.html | Mrs. Holloway Jr. Entertains | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/drama-unit-seeks-funds-drive-launched-to-help-work-of-national.html | DRAMA UNIT SEEKS FUNDS; Drive Launched to Help Work of National Recreation Group | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/watch-dog-traps-herself-inquisitive-puppy-spends-night-stuck.html | WATCH DOG TRAPS HERSELF; Inquisitive Puppy Spends Night Stuck Between Two Buildings | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/1951-capital-outlay-to-raise-capacity-9.html | 1951 CAPITAL OUTLAY TO RAISE CAPACITY 9% | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/2-battery-tunnels-to-open-april-10-completing-work-on-new-underpass.html | 2 BATTERY TUNNELS TO OPEN APRIL 10; COMPLETING WORK ON NEW UNDERPASS FOR BATTERY TUNNEL | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/miss-nellie-moriarty.html | MISS NELLIE MORIARTY | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/plant-sold-in-tuckahoe-property-on-midland-place-is-taken-by-beer.html | PLANT SOLD IN TUCKAHOE; Property on Midland Place Is Taken by Beer Distributor | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/sentenced-on-tax-evasion.html | Sentenced on Tax Evasion | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/knoedlers-shows-english-paintings-19th-century-watercolors-on-view.html | KNOEDLER'S SHOWS ENGLISH PAINTINGS; 19th Century Water-Colors on View at Gallery--Delius Has Still-Lifes Display | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/cowardice-of-gis-alleged-by-chaplain.html | COWARDICE OF G.I.'S ALLEGED BY CHAPLAIN | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/zilboorg-denounces-dianetics-at-forum.html | ZILBOORG DENOUNCES 'DIANETICS' AT FORUM | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/joanne-shenk-wed-to-arnold-i-leeds-has-4-attendants-at-marriage-in.html | JOANNE SHENK WED TO ARNOLD I. LEEDS; Has 4 Attendants at Marriage in Roof Garden of Pierre to N.Y.U. Alumnus, Veteran | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mrs-john-a-gilligan.html | MRS. JOHN A. GILLIGAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/joseph-l-bona-74-retired-fire-fighter.html | JOSEPH L. BONA, 74, RETIRED FIRE FIGHTER | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/stock-battle-lost-by-remington-rand.html | STOCK BATTLE LOST BY REMINGTON RAND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mghee-to-see-britons-us-aide-returning-from-near-east-may-give.html | M'GHEE TO SEE BRITONS; U.S. Aide Returning From Near East May Give Views on Iran | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dodds-wins-india-halfmile.html | Dodds Wins India Half-Mile | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/prison-expert-appointed-professor-of-california.html | Prison Expert Appointed Professor of California | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/auriol-celebration-set-3day-festivities-to-honor-french-president.html | AURIOL CELEBRATION SET; 3-Day Festivities to Honor French President Here Next Week | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/fcc-to-increase-radio-operators-under-pressure-from-shipping.html | F.C.C. TO INCREASE RADIO OPERATORS; Under Pressure From Shipping Industry, It Temporarily Reduces Qualifications | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/marty-crowe.html | MARTY CROWE | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/democrats-wary-of-vote-on-troops-republicans-step-up-campaign-for.html | DEMOCRATS WARY OF VOTE ON TROOPS; Republicans Step Up Campaign for Veto--Bricker Warns of 'Suicide' by Congress | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/tournament-basketball.html | Tournament Basketball | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/edward-h-stanley.html | EDWARD H. STANLEY | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/connolly-to-help-ease-dock-unrest-will-take-hand-in-settling-long.html | CONNOLLY TO HELP EASE DOCK UNREST; Will Take Hand in Settling Long Dispute in Union on Jersey City Piers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mystery-plane-circles-delhi-at-a-high-altitude.html | Mystery Plane Circles Delhi at a High Altitude | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-planetarium-show-outer-limits-of-space-will-be-exhibited.html | NEW PLANETARIUM SHOW; Outer Limits of Space Will Be Exhibited Through April | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bf-goodrich-divisions-move.html | B.F. Goodrich Divisions Move | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-yorkers-lose-in-playoff-10280-syracuse-squares-semifinal-series.html | NEW YORKERS LOSE IN PLAY-OFF, 102-80; Syracuse Squares Semi-Final Series at One-All, Leading at End of Each Period ANOTHER RUGGED CONTEST Referee Gets a Police Guard Leaving Arena--Knicks Off Form in Upstate Game | True | By Louis Effrat Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/costello-accused-as-senate-extends-life-of-crime-unit-kefauver.html | COSTELLO ACCUSED AS SENATE EXTENDS LIFE OF CRIME UNIT; Kefauver Group Votes to Ask Contempt Citation Against New York Gambler TRUMAN UPHOLDS O'DWYER President Outlines His Fight Against Crime and Calls for a Morally Strong U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/books-of-the-times-charm-in-casual-concatenation.html | Books of The Times; Charm in Casual Concatenation | True | By Orville Prescott | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/truman-cautious-on-moves-in-korea-firing-over-the-thirtyeighth.html | TRUMAN CAUTIOUS ON MOVES IN KOREA; FIRING OVER THE THIRTY-EIGHTH PARALLEL. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/news-of-food-some-fish-prices-off-while-meat-remains-at-same-high.html | News of Food; Some Fish Prices Off While Meat Remains at Same High Level | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/medical-units-bar-osteopath-he-sues-state-and-county-societies-in.html | MEDICAL UNITS BAR OSTEOPATH; HE SUES; State and County Societies in Connecticut Will Not Let Him Join, Practitioner Says ASKS COURT DECIDE ISSUE Degree Obtained Later From University of Lausanne Is Held Not Acceptable | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/fiore-knocks-out-rivera.html | Fiore Knocks Out Rivera | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/thomas-f-regan.html | THOMAS F. REGAN | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/opposes-us-steel-aid-inland-report-calls-federal-financing-now.html | OPPOSES U.S. STEEL AID; Inland Report Calls Federal Financing Now Unnecessary | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/french-to-ask-us-to-save-big-4-talk-schuman-plans-appeal-here-as.html | FRENCH TO ASK U.S. TO SAVE BIG 4 TALK; Schuman Plans Appeal Here as Deputies in Paris Split on Latest Soviet Offer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/letters-to-the-times-institutes-work-supported-organizations.html | Letters to The Times; Institute's Work Supported Organization's Studies on Problems of Far East Praised | True | CLAYTON LANE. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/kahnweinhausen.html | Kahn--Weinhausen | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/autograph-field-seen-in-industry-collector-urges-fellows-to-air-at.html | AUTOGRAPH FIELD SEEN IN INDUSTRY; Collector Urges Fellows to Air at Significant Manuscripts Rather Than Signatures | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/children-are-warned-on-kiteflying-peril.html | CHILDREN ARE WARNED ON KITE-FLYING PERIL | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/latinamerican-players-due.html | Latin-American Players Due | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/raymond-f-leinen.html | RAYMOND F. LEINEN | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dr-basil-mathews-educator-author.html | DR. BASIL MATHEWS, EDUCATOR, AUTHOR | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/miss-gail-shepard-becomes-engaged-senior-at-finch-will-be-bride-of.html | MISS GAIL SHEPARD BECOMES ENGAGED; Senior at Finch Will Be Bride of Gene J. Bokor, Dartmouth Graduate, in the Summer | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/tennessee-chief-visits-troops.html | Tennessee Chief Visits Troops | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/chinese-reds-praise-huks.html | Chinese Reds Praise Huks | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-attack-urged-against-blindness-public-health-chief-calls-for.html | NEW ATTACK URGED AGAINST BLINDNESS; Public Health Chief Calls for 'Basic Research' to Avert Half of Annual Caseload | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/americas-debate-un-involvement-obligation-of-security-action-under.html | AMERICAS DEBATE U.N. INVOLVEMENT; Obligation of Security 'Action' Under the Charter Is Issue in Washington Conference | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/us-colleges-criticized-their-program-fairly-boring-student.html | U.S. COLLEGES CRITICIZED; Their Program 'Fairly Boring,' Student Conference Is Told | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | The New York Times | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/israel-bond-sale-set-to-open-may-1-half-billion-in-interest-bearing.html | ISRAEL BOND SALE SET TO OPEN MAY 1; Half Billion in Interest Bearing and Capital Increase Issues to Be Sold House-to-House | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/india-bars-new-plan-in-kashmir-dispute.html | INDIA BARS NEW PLAN IN KASHMIR DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/125-more-m4-permits-issued.html | 125 More M-4 Permits Issued | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/piedmont-gas-co-to-sell-unit-issue-includes-1900000-in-notes-38000.html | PIEDMONT GAS CO. TO SELL UNIT ISSUE; Includes $1,900,000 in Notes, 38,000 in Common--Rights to New Shares Offered | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/holding-company-earns-98c-in-year-electric-bond-and-share-has.html | HOLDING COMPANY EARNS 98C IN YEAR; Electric Bond and Share Has Increase in Profits for 1950 From 50 Cents in 1949 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-unit-will-aid-education-health.html | NEW UNIT WILL AID EDUCATION, HEALTH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/msgr-ej-moriarity.html | MSGR. E.J. MORIARITY | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/export-curbs-plan-seeks-least-damage.html | EXPORT CURBS PLAN SEEKS LEAST DAMAGE | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/theocratic-rule-opposed-in-israel-here-from-israel.html | THEOCRATIC RULE OPPOSED IN ISRAEL; HERE FROM ISRAEL | True | Archer | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/crucible-gets-29-coke-ovens.html | Crucible Gets 29 Coke Ovens | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/cancer-and-crime-alike-mcdonald-declares-they-must-be-fought-by.html | CANCER AND CRIME ALIKE; McDonald Declares They Must Be Fought by Investigation | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/un-looks-afield-for-aid-on-korea-washington-peiping-watched-for.html | U.N. LOOKS AFIELD FOR AID ON KOREA; Washington, Peiping Watched for Break of Standstill-- Activity Lack Explained | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/tip-to-crossword-fans-soviet-has-bred-a-hainyk.html | Tip to Crossword Fans: Soviet Has Bred a Hainyk | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/this-must-not-fail.html | THIS MUST NOT FAIL | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/stress-home-ties-catholics-urged-educational-association-told.html | STRESS HOME TIES, CATHOLICS URGED; Educational Association Told Parents Themselves Are Too Often Delinquent | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/300yearold-book-aids-church.html | 300-Year-Old Book Aids Church | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/track-star-honored-here-last-night.html | TRACK STAR HONORED HERE LAST NIGHT | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/red-cross-aids-world.html | Red Cross Aids World | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/97-rise-reported-in-cost-of-housing-figure-is-based-on-survey-of-on.html | 9.7% RISE REPORTED IN COST OF HOUSING; Figure Is Based on Survey of One-Family Buildings in 110 Cities of Country | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/grace-banks-economist-appointed-vice-president.html | Grace Bank's Economist Appointed Vice President | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/trucking-industry-to-sign-contract-5year-agreement-is-reached-by-2.html | TRUCKING INDUSTRY TO SIGN CONTRACT; 5-Year Agreement Is Reached by 2 A.F.L. Locals and Employer Association | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/berrymacdonald.html | Berry--Macdonald | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/no-house-for-housing-expert.html | No House for Housing Expert | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/pravda-raps-plans-to-arm-japan.html | Pravda Raps Plans to Arm Japan | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/ite-debt-rise-up-may-28.html | I-T-E Debt Rise Up May 28 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/frank-a-fitzgerald.html | FRANK A. FITZGERALD | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/clothing-workers-may-seek-15-rise-amalgamated-board-members-say.html | CLOTHING WORKERS MAY SEEK 15% RISE; Amalgamated Board Members Say Only Drastic Cut in Cost of Living Will Avert Demand | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/favorites-advance-in-badminton-play.html | FAVORITES ADVANCE IN BADMINTON PLAY | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/continental-buys-national-oil.html | Continental Buys National Oil | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/rev-dr-orrin-auman.html | REV. DR. ORRIN AUMAN | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/badebaughbarham.html | Badebaugh--Barham | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/100-children-reported-killed.html | 100 Children Reported Killed | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/builders-obtain-2300000-loan.html | Builders Obtain $2,300,000 Loan | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/british-circulation-up-1320050000-notes-in-use-far-increase-of.html | BRITISH CIRCULATION UP; 1,320,050,000 Notes in Use far Increase of 7,065,000 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mayors-membership-on-jury-boards-ends.html | MAYOR'S MEMBERSHIP ON JURY BOARDS ENDS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/studebaker-to-lay-off-20.html | Studebaker to Lay Off 20% | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/lecture-series-to-open-furniture-craftmens-view-to-be-discussed-at.html | LECTURE SERIES TO OPEN; Furniture Craftmen's View to Be Discussed at Museum | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/us-toll-in-korea-stands-at-57120-total-of-casualties-including-8511.html | U.S. TOLL IN KOREA STANDS AT 57,120; Total of Casualties, Including 8,511 Killed, Has Increased By 1,306 in a Week | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/michael-cortizas.html | MICHAEL CORTIZAS | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/trudeau-friends-seek-125000.html | Trudeau Friends Seek $125,000 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/5power-tin-parley-ends-in-a-deadlock.html | 5-POWER TIN PARLEY ENDS IN A DEADLOCK | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/libya-government-set-up-mahmoud-bey-muntasser-is-prime-minister-of.html | LIBYA GOVERNMENT SET UP; Mahmoud Bey Muntasser Is Prime Minister of Federal Unit | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/de-paul-university-keeps-accredited-status-gets-two-years-to-finish.html | De Paul University Keeps Accredited Status; Gets Two Years to Finish Improvements | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/draft-of-va-doctors-opposed.html | Draft of V.A. Doctors Opposed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/boat-sinks-one-aground-2-fishing-craft-are-caught-on-outer-bar-at.html | BOAT SINKS, ONE AGROUND; 2 Fishing Craft Are Caught on Outer Bar at Shinnecock | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/pirates-halt-indians-1512.html | Pirates Halt Indians, 15-12 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/fcc-bids-hollywood-end-feud-with-television-or-face-video-bar.html | F.C.C. Bids Hollywood End Feud With Television or Face Video Bar; STUDIOS WARNED ON VIDEO FILM BAR | True | By Jack Gould | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/us-steel-board-elects-a-successor-to-gifford.html | U.S. Steel Board Elects A Successor to Gifford | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bronx-apartments-pass-to-new-owners.html | BRONX APARTMENTS PASS TO NEW OWNERS | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/can-lick-us-chinese-boast.html | Can Lick U.S., Chinese Boast | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/text-of-french-presidents-address-before-national-press-club.html | Text of French President's Address Before National Press Club | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/design-school-to-gain-hautzig-recital-sunday-listed-as-scholarship.html | DESIGN SCHOOL TO GAIN; Hautzig Recital Sunday Listed as Scholarship Fund Benefit | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/social-security-offices-here-open-for-filing-late-claims-tomorrow.html | Social Security Offices Here Open For Filing Late Claims Tomorrow | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/economy-studied-for-new-england-four-governors-and-leaders-of-labor.html | ECONOMY STUDIED FOR NEW ENGLAND; Four Governors and Leaders of Labor and Industry Attend 'Town Meeting' Conference | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/french-bomb-vietminh-posts.html | French Bomb Vietminh Posts | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/union-bans-upheld-as-dismissal-cause-taft-act-does-not-protect-man.html | UNION BANS UPHELD AS DISMISSAL CAUSE; Taft Act Does Not Protect Man Expelled as Pro-Communist, N.L.R.B. Counsel Rules | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/furgols-67-paces-azalea-open-golf-ferrier-homa-ward-stroke-back.html | FURGOL'S 67 PACES AZALEA OPEN GOLF; Ferrier, Homa, Ward Stroke Back After First Round-- Mangrum in 69 Group | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/engineer-falls-off-train-pennsylvania-passengers-wait-39-minutes.html | ENGINEER FALLS OFF TRAIN; Pennsylvania Passengers Wait 39 Minutes for a Substitute | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/heads-npa-tube-section.html | Heads N.P.A. Tube Section | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/formosa-lets-japan-open-consul-offices.html | FORMOSA LETS JAPAN OPEN CONSUL OFFICES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/american-viscose-gains-net-of-33170000-is-reported-on-record-sales.html | AMERICAN VISCOSE GAINS; Net of $33,170,000 Is Reported on Record Sales Last Year | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/text-of-deweys-order-for-crime-board.html | Text of Dewey's Order for Crime Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/halsey-stettinius-listed-as-partners-in-casey-ship-deal-fleet.html | HALSEY, STETTINIUS LISTED AS PARTNERS IN CASEY SHIP DEAL; Fleet Admiral and Former Secretary of State on Roll in Surplus Transaction ENVOY IN LONDON NAMED Company Built an Investment of $100,000 Into an Ultimate Profit of $2,800,000 | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/utility-board-in-florida-power-and-light-corp-meeting-hears.html | UTILITY BOARD IN FLORIDA; Power and Light Corp. Meeting Hears Commission Is Likely | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/hilton-chain-plans-hotels-in-europe.html | HILTON CHAIN PLANS HOTELS IN EUROPE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/two-air-shipments-of-blood-go-to-korea.html | TWO AIR SHIPMENTS OF BLOOD GO TO KOREA | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/defense-power-aide-named.html | Defense Power Aide Named | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/momsen-to-lead-submarines.html | Momsen to Lead Submarines | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/chiang-landing-seen-as-possible-in-2-years.html | CHIANG LANDING SEEN AS POSSIBLE IN 2 YEARS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/cancer-control-month-set.html | Cancer Control Month Set | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/tokyo-parliament-ousts-red.html | Tokyo Parliament Ousts Red | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/winners-of-fellowship-awards.html | WINNERS OF FELLOWSHIP AWARDS | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/buyer-to-improve-site-in-brooklyn-plans-2story-truck-terminal-and.html | BUYER TO IMPROVE SITE IN BROOKLYN; Plans 2-Story Truck Terminal and Garage on 3d Avenue-- Houses in Other Trading | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/us-documents-lost-restricted-items-were-in-car-stolen-in-brooklyn.html | U.S. DOCUMENTS LOST; Restricted Items Were in Car Stolen in Brooklyn Street | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/third-in-row-for-hoyas.html | Third in Row for Hoyas | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/strikes-and-disorder-gain-in-iran-oil-row.html | STRIKES AND DISORDER GAIN IN IRAN OIL ROW | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/tariff-body-sifts-duties-disparity-special-session-in-torquay-to.html | TARIFF BODY SIFTS DUTIES DISPARITY; Special Session in Torquay to Seek to Solve Thorny Issue in West European Trade | True | By Michael L. Hoffman Special To the New York Times | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/carroll-surrenders-arraignment-today.html | CARROLL SURRENDERS; ARRAIGNMENT TODAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bell-to-prepare-slate-will-draft-national-football-leagues-1951.html | BELL TO PREPARE SLATE; Will Draft National Football League's 1951 Schedule | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/oldest-legionnaire-is-90.html | Oldest Legionnaire Is 90 | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/meat-dealers-map-black-market-war.html | MEAT DEALERS MAP BLACK MARKET WAR | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mitropoulos-adds-to-concert-chores-doubles-as-piano-soloist-and.html | MITROPOULOS ADDS TO CONCERT CHORES; Doubles as Piano Soloist and Conductor for Philharmonic -- Malipiero Work Played | True | By Olin Downes | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/business-world-substitutes-used-in-jewelry.html | Business World; Substitutes Used in Jewelry | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/booklet-on-defense-issued.html | Booklet on Defense Issued | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/collegian-draft-up-truman-working-on-directive-but-will-not-tell.html | COLLEGIAN DRAFT UP; Truman Working on Directive but Will Not Tell Details | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/capt-edward-f-meany.html | CAPT. EDWARD F. MEANY | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/shortage-in-tires-called-temporary-but-present-supply-in-city-is.html | SHORTAGE IN TIRES CALLED TEMPORARY; But Present Supply in City Is Below Needs Head of the Dealer Group Reports | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/david-t-leahy.html | DAVID T. LEAHY | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/charles-a-mead-engineer-was-80-builder-of-jersey-bridges-and.html | CHARLES A. MEAD, ENGINEER, WAS 80; Builder of Jersey Bridges and Highways Dies--Lectured at Pratt Many Years | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/admiral-to-get-prison-post.html | Admiral to Get Prison Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/costa-rica-signs-un-pact.html | Costa Rica Signs U.N. Pact | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/robert-d-pryde.html | ROBERT D. PRYDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/rollins-lost-to-leafs-crack-goalie-out-of-playoffs-broda-will-face.html | ROLLINS LOST TO LEAFS; Crack Goalie Out of Play-Offs--Broda Will Face Bruin Six | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/nickel-plate-split-voted-full-preferred-voting-rights-with-common.html | NICKEL PLATE SPLIT VOTED; Full Preferred Voting Rights With Common Also Approved | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/soviet-rejects-western-protests-on-shooting-incident-in-berlin.html | Soviet Rejects Western Protests On Shooting Incident in Berlin | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/11748000-tv-sets-in-use.html | 11,748,000 TV Sets in Use | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/partisan-ordered-shot-yugoslav-court-also-jails-four-others-as.html | PARTISAN ORDERED SHOT; Yugoslav Court Also Jails Four Others as Cominform Spies | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/93523-raised-for-red-cross.html | $93,523 Raised for Red Cross | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/smuggler-sentenced-woman-gets-18-months-for-bringing-diamonds-here.html | SMUGGLER SENTENCED; Woman Gets 18 Months for Bringing Diamonds Here | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/michael-cammarota.html | MICHAEL CAMMAROTA | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/profit-up-sharply-for-gas-pipeline-texas-transmission-corp-net.html | PROFIT UP SHARPLY FOR GAS PIPELINE; Texas Transmission Corp. Net $4,343,830, or $1.95 a Share --Gain Traced to Expansion | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/india-queries-tokyo-on-bose.html | India Queries Tokyo on Bose | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/japanese-population-up-1950-gain-of-1448055-brings-total-to-record.html | JAPANESE POPULATION UP; 1950 Gain of 1,448,055 Brings Total to Record 83,525,000 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/topics-of-the-times-recalling-a-campus-institution.html | Topics of The Times; Recalling a Campus Institution | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/fidelity-companies-to-merge.html | Fidelity Companies to Merge | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/rea-wins-dispute-on-metal-allotment.html | R.E.A. WINS DISPUTE ON METAL ALLOTMENT | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/several-stars-set-for-councils-film-new-development-revealed-in.html | SEVERAL STARS SET FOR COUNCIL'S FILM; New Development Revealed in Connection With Payment of $25,000 Due From Cowan | True | By Sam Zolotow | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dimaggio-double-aids-in-75-victory-jolter-drives-in-3-runs-and.html | DIMAGGIO DOUBLE AIDS IN 7-5 VICTORY; Jolter Drives In 3 Runs and Coleman Also Clears Sacks With 3-Bagger in 4th RASCHI HURLS 8 INNINGS Yields Twelve Cub Blows as Yanks Get Six--Johnson Is Hurt, Out for a Week | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/roderick-dm-more.html | RODERICK D.M. MORE | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/taxes-may-wipe-out-hidden-cash-estate.html | TAXES MAY WIPE OUT HIDDEN CASH ESTATE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/eca-european-aid-stresses-defense-test-under-the-new-formula-covers.html | E.C.A EUROPEAN AID STRESSES DEFENSE; Test Under the New Formula Covers Economic Reverses Induced by Rearming CONSULTATION PROCEDURE Teams Will Include Envoys to Each Atlantic Land and Military Assistance Aides | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/7-grants-reported-for-eye-research.html | 7 GRANTS REPORTED FOR EYE RESEARCH | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/fun-for-children.html | Fun for Children | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/tin-futures-soar-rfc-lifts-price-rise-on-commodity-exchange-follows.html | TIN FUTURES SOAR; R.F.C. LIFTS PRICE; Rise on Commodity Exchange Follows Government Action -- Other Staples Dull | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/stocks-are-ragged-but-inch-forward-with-big-traders-remaining-on.html | STOCKS ARE RAGGED BUT INCH FORWARD; With Big Traders Remaining on Sidelines Only Spotty Changes Are Registered VOLUME DROPS SHARPLY Price Average Up 0.61 Point and 445 Issues Rise While 370 Decline in the Day | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/business-unit-asks-10-billion-tax-rise-6000000000-cut-in-federal.html | BUSINESS UNIT ASKS 10 BILLION TAX RISE; $6,000,000,000 Cut in Federal Budget Urged by Committee for Economic Development | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/riedererzulch.html | Riederer--Zulch | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/two-tug-officers-arrested.html | Two Tug Officers Arrested | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/marshall-betters-world-swim-mark-takes-ncaa-1500meter-title-in.html | MARSHALL BETTERS WORLD SWIM MARK; Takes N.C.A.A. 1,500-Meter Title in 18:18.8--Time Is Not Eligible as Record | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/front-page-1-no-title-takes-effect-immediately.html | Front Page 1 -- No Title; Takes Effect Immediately | True | Inspector Goldman Retires; Queried on Link to Sherman | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/the-screen-three-newcomers-seen-here-metros-soldiers-three-based-on.html | THE SCREEN: THREE NEWCOMERS SEEN HERE; Metro's 'Soldiers Three,' Based on Kipling Stories, Makes Bow at Capitol Theatre | True | By Bosley Crowther | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/guided-missile-use-in-korea-studied-commander-of-task-force-77-says.html | GUIDED MISSILE USE IN KOREA STUDIED; Commander of Task Force 77 Says That May Be Next Move in Interdiction Shelling | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-balkan-rifts-cited-in-belgrade-political-conflict-is-sharpened.html | NEW BALKAN RIFTS CITED IN BELGRADE; Political Conflict Is Sharpened in Rumania, Bulgaria and Albania, Yugoslavs Say | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/montgomery-ward-earned-74159977-profits-last-year-record-in-79year.html | MONTGOMERY WARD EARNED $74,159,977; Profits Last Year Record in 79-Year History--Up by 55% Over '49 Figure | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-opera-group-gives-double-bill-frantz-players-offer-ravels.html | NEW OPERA GROUP GIVES DOUBLE BILL; Frantz Players Offer Ravel's 'L'Heure Espagnole,' Cadman 'Witch of Salem' in English | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/george-h-burke.html | GEORGE H. BURKE | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/voice-resumes-in-buenos-aires.html | 'Voice' Resumes in Buenos Aires | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/cotton-prices-of-as-market-closes-6-points-above-to-34-below.html | COTTON PRICES OF AS MARKET CLOSES; 6 Points Above to 34 Below Wednesday, After Losses of 13 to 35 Points in Day | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/reserve-bank-credit-rises-245000000-money-in-circulation-off-by.html | Reserve Bank Credit Rises $245,000,000; Money in Circulation Off by $83,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/frank-a-giffin.html | FRANK A. GIFFIN | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/hiss-begins-his-term-in-prison.html | Hiss Begins His Term in Prison | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/draft-deferment-sought-for-arts-dr-mcgrath-advocates-putting.html | DRAFT DEFERMENT SOUGHT FOR ARTS; Dr. McGrath Advocates Putting Cultural Studies on Same Basis as the Scientific | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/nyu-nine-elects-clayton.html | N.Y.U. Nine Elects Clayton | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/chicago-boxers-triumph-golden-gloves-squad-defeats-europeans-6.html | CHICAGO BOXERS TRIUMPH; Golden Gloves Squad Defeats Europeans, 6 Bouts to 2 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/us-budget-surplus-on-june-30-is-likely.html | U.S. BUDGET SURPLUS ON JUNE 30 IS LIKELY | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/smith-luncheon-spurred-mrs-edward-menden-directs-group-for-april-14.html | SMITH LUNCHEON SPURRED; Mrs. Edward Menden Directs Group for April 14 Fete | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/macarthuuriii-wrong-guess-on-chinese-intervention-attributed-to-his.html | MacArthur--III; Wrong Guess on Chinese Intervention Attributed to His Granitic Self-Assurance | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/howard-kahn-65-crusading-editor-leader-in-fight-on-crime-in-st-paul.html | HOWARD KAHN, 65, CRUSADING EDITOR; Leader in Fight on Crime in St. Paul Dies--Honored for Work in Cleaning Up City | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dr-frank-t-burnett.html | DR. FRANK T. BURNETT | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/cotton-export-time-cut-90day-licenses-will-be-issued-to-insure.html | COTTON EXPORT TIME CUT; 90-Day Licenses Will Be Issued to Insure Prompt Shipments | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/capt-rabbage-to-be-speaker.html | Capt. Rabbage to Be Speaker | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/exkings-stamps-sold-for-20000-thousands-bid-for-items-from-carols.html | EX-KING'S STAMPS SOLD FOR $20,000; Thousands Bid for Items From Carol's Collection--Day's Top Price Is $3,400 | True | By Kent B. Stiles | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/peiping-gains-in-tibet-reported.html | Peiping Gains in Tibet Reported | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/sampson-air-force-base.html | SAMPSON AIR FORCE BASE, | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/in-the-nation-the-new-government-by-the-rhine.html | In The Nation; The New Government by the Rhine | True | By Arthur Krock | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/marie-broadmeyer-gives-first-recital.html | MARIE BROADMEYER GIVES FIRST RECITAL | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/federation-drive-may-net-14500000.html | FEDERATION DRIVE MAY NET $14,500,000 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/british-general-calls-war-in-korea-a-freak.html | British General Calls War in Korea a 'Freak' | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/california-division-sails.html | California Division Sails | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/sears-maps-stock-issue-would-use-500000-shares-for-employe.html | SEARS MAPS STOCK ISSUE; Would Use 500,000 Shares for Employe Share-Buying Plan | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/wood-field-and-stream-rainbow-trout-season-anglers-also-may-take.html | Wood, Field and Stream; Rainbow Trout Season Anglers Also May Take Brooks, Browns--Gaff Banned | True | By Raymond R. Camp | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/0dwyer-leaves-hospital-returns-to-mexico-soon.html | 0'Dwyer Leaves Hospital; Returns to Mexico Soon | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/de-toth-back-at-columbia.html | de Toth Back at Columbia | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/parade-to-honor-panamerica.html | Parade to Honor Pan-America | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/senators-outbat-red-sox-87.html | Senators Outbat Red Sox, 8--7 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/peak-profit-made-by-utility-system-american-gas-and-electric-net.html | PEAK PROFIT MADE BY UTILITY SYSTEM; American Gas and Electric Net for 1950 Is $24,191,232, or $4.86 a Common Share | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dow-company-executive-heading-electrochemists.html | Dow Company Executive Heading Electrochemists | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/truman-decides-but-will-not-tell-whether-he-will-run-again-in-1952.html | Truman Decides, but Will Not Tell, Whether He Will Run Again in 1952; PRESIDENT DECIDES ON HIS PLANS FOR '52 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/planning-a-new-school-board-will-build-a-junior-high-for-east-side.html | PLANNING A NEW SCHOOL; Board Will Build a Junior High for East Side Housing Tenants | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/brooks-uniform-company-appoints-sales-manager.html | Brooks Uniform Company Appoints Sales Manager | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/westerner-new-director-of-southern-plywood-unit.html | Westerner New Director Of Southern Plywood Unit | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/nohitter-for-texan.html | No-Hitter for Texan | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/peiping-moscow-sign-rail-transit-accord.html | PEIPING, MOSCOW SIGN RAIL TRANSIT ACCORD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/aid-to-india-urged-by-truman-again-the-president-stresses-that.html | AID TO INDIA URGED BY TRUMAN AGAIN; The President Stresses That Speed Will Be Necessary to Prevent Suffering | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/color-card-group-gains-193-additions-during-50-brings-membership-to.html | COLOR CARD GROUP GAINS; 193 Additions During '50 Brings Membership to 2,126 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/production-chief-joins-personal-products-board.html | Production Chief Joins Personal Products Board | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/presbyterian-merger-planned.html | Presbyterian Merger Planned | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/historical-paintings-donated-to-trenton.html | HISTORICAL PAINTINGS DONATED TO TRENTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/romulo-sees-parley-freeing-us-aid-fund.html | ROMULO SEES PARLEY FREEING U.S. AID FUND | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/why-say-so.html | WHY SAY SO? | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bomb-blast-in-terminal-homemade-device-explodes-in-grand-centralno.html | BOMB BLAST IN TERMINAL; Homemade Device Explodes in Grand Central--No One Is Hurt | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dawsons-job-safe-president-asserts-assistant-named-as-influence-in.html | DAWSON'S JOB SAFE, PRESIDENT ASSERTS; Assistant Named as Influence in R.F.C. Lending Sits With Chief at News Conference | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/uso-set-to-serve-our-armed-forces-organization-commissioned-to.html | U.S.O. SET TO SERVE OUR ARMED FORCES; Organization Commissioned to Conduct Its Program at Home and Abroad | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/ligon-johnson-78-attorney-is-dead-expert-on-copyright-laws-had.html | LIGON JOHNSON, 78, ATTORNEY, IS DEAD; Expert on Copyright Laws Had Served Film Studios, Alien Property Custodian | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/paul-m-fuller.html | PAUL M. FULLER | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/sperry-corporation-annual-report-shows-profits-at-record-high-for.html | SPERRY CORPORATION; Annual Report Shows Profits at Record High for 1950 | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/talmudical-academies-win.html | Talmudical Academies Win | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/frank-j-maloy.html | FRANK J. MALOY | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mrs-jm-haywood.html | MRS. J.M. HAYWOOD | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/reds-register-6-times-in-tenth-to-give-tigers-10th-setback-159-two.html | Reds Register 6 Times in Tenth To Give Tigers 10th Setback, 15-9; Two Homers by Pramesa Off Gray Overcome Early Detroit Lead--Phils, With Miller, Blank Braves--Other Camp Results | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/food-workers-to-get-rise.html | Food Workers to Get Rise | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/truman-sees-tv-only-when-daughter-appears.html | Truman Sees TV Only When Daughter Appears | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/disalle-names-debow-as-aide.html | DiSalle Names DeBow as Aide | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/daughter-to-john-d-archbolds.html | Daughter to John D. Archbolds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/edwin-l-mkinstry.html | EDWIN L. M'KINSTRY | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/gavilan-hairston-box-here-tonight-cuban-favored-in-10rounder-at.html | GAVILAN, HAIRSTON BOX HERE TONIGHT; Cuban Favored in 10-Rounder at Garden--Andrews Meets Persley in Semi-Final | True | By Joseph C. Nichols | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/czech-jockeys-get-new-tasks.html | Czech Jockeys Get New Tasks | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/redbirds-helped-by-bilkos-bat-set-back-polo-grounders-by-62-a-giant.html | Redbirds, Helped by Bilko's Bat, Set Back Polo Grounders by 6-2; A GIANT OUT ON PICK-OFF PLAY IN FLORIDA | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/author-teacher-honored-miss-skinner-dr-bethune-get-awards-of.html | AUTHOR, TEACHER HONORED; Miss Skinner, Dr. Bethune Get Awards of Conference | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/store-sales-show-9-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 2% | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/philadelphia-building-a-torch.html | Philadelphia Building a Torch | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/notes-anniversary.html | NOTES ANNIVERSARY | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/award-for-koussevitzky.html | Award for Koussevitzky | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/four-freedoms-award-dr-bunche-will-receive-it-from-mrs-roosevelt-on.html | FOUR FREEDOMS AWARD; Dr. Bunche Will Receive It From Mrs. Roosevelt on April 11 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/tables-dress-up-for-their-guests-table-settings-inspired-by.html | TABLES 'DRESS UP' FOR THEIR GUESTS; TABLE SETTINGS INSPIRED BY SEASHORE | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/rutgers-exhibition-opens.html | Rutgers Exhibition Opens | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/power-plant-for-bogota-government-authorizes-city-to-buy-local.html | POWER PLANT FOR BOGOTA; Government Authorizes City to Buy Local Light Company | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/st-nicholas-group-has-colorful-ball-several-traditional-features.html | ST. NICHOLAS GROUP HAS COLORFUL BALL; Several Traditional Features Observed at Society's Fete in Ballroom of Plaza | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/cubas-sugar-prosperity-causes-congestion-on-the-piers-at-havana.html | Cuba's Sugar Prosperity Causes Congestion on the Piers at Havana; Bulk of Nation's Imports Is Landed There, With Merchants Allowed to Keep Goods Piled on Docks for Lengthy Periods | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/southern-natural-gas-co-net-of-5948827-or-382-share-best-in.html | SOUTHERN NATURAL GAS CO.; Net of $5,948,827, or $3.82 Share, Best in Company's History | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/grain-trend-turns-up-wheat-leading-corn-mixed-others-advance.html | GRAIN TREND TURNS UP, WHEAT LEADING; Corn Mixed, Others Advance, Soybeans Unchanged to 4 3/8c Higher--Export Sales Heavy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bernard-s-may.html | BERNARD S. MAY | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/the-spy-trial.html | THE SPY TRIAL | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/talbert-upset-at-net-curtis-sets-back-star-75-62-in-good-neighbor.html | TALBERT UPSET AT NET; Curtis Sets Back Star, 7-5, 6-2, in Good Neighbor Tourney | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/congress-urged-to-aid-india.html | Congress Urged to Aid India | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/stolen-postal-funds-show-a-surplus-in-12-years.html | Stolen Postal Funds Show A 'Surplus' in 12 Years | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/card-party-tuesday-to-aid-service-club.html | CARD PARTY TUESDAY TO AID SERVICE CLUB | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mcgee-clemency-plea-pushed.html | McGee Clemency Plea Pushed | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/auriol-tells-truman-france-would-war-against-attacker-head-of-paris.html | Auriol Tells Truman France Would War Against Attacker; Head of Paris Regime Insists His Nation Will Shun Neutrality and Be Worthy U.S. Ally--3-Day Celebration Here Is Set | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/the-cast.html | The Cast | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dewey-names-5man-board-to-investigate-state-crime-governor-phones.html | Dewey Names 5-Man Board To Investigate State Crime; Governor Phones Proskauer, Who Is Chairman, Aboard Liner Off Gibraltar | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/hudson-motor-car-income-up.html | Hudson Motor Car Income Up | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/kefauver-lauds-un-on-narcotics-effort.html | KEFAUVER LAUDS U.N. ON NARCOTICS EFFORT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/inquiry-aide-asserts-tydings-got-him-job.html | INQUIRY AIDE ASSERTS TYDINGS GOT HIM JOB | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/uja-pledges-increased.html | U.J.A. Pledges Increased | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/browns-drop-seventh-in-row.html | Browns Drop Seventh in Row | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bond-issue-is-sold-by-school-district-575000-offering-marketed-by.html | BOND ISSUE IS SOLD BY SCHOOL DISTRICT; $575,000 Offering Marketed by Islip and Smithtown--Other Financing Listed | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/many-professions-form-crime-board-judge-educator-police-expert.html | MANY PROFESSIONS FORM CRIME BOARD; Judge, Educator, Police Expert, Diplomat, Lawyer Named by Dewey to Commission | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/carl-dreyfus-76-business-leader-boston-shirt-manufacturer-former.html | CARL DREYFUS, 76, BUSINESS LEADER; Boston Shirt Manufacturer, Former Publisher of Hearst Papers There, Is Dead | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/charles-de-c-hughes.html | CHARLES DE C. HUGHES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/phillies-whitewash-braves.html | Phillies Whitewash Braves | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/judy-holliday-and-jose-ferrer-capture-film-academy-awards-actress.html | Judy Holliday and Jose Ferrer Capture Film Academy Awards; Actress Wins 'Oscar' for 'Born Yesterday,' While Actor Is Cited for His 'Cyrano'-- 'All About Eve' Named Top Picture | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/young-poets-win-awards-three-are-selected-from-124-in-a-nationwide.html | YOUNG POETS WIN AWARDS; Three Are Selected From 124 in a Nation-Wide Contest | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/shadow-plaid-new-in-bridal-dresses-bridal-fashions-of-satin-or.html | SHADOW PLAID NEW IN BRIDAL DRESSES; BRIDAL FASHIONS OF SATIN OR ORGANDY FOR SPRING OR SUMMER | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/city-council-president-for-a-day.html | CITY COUNCIL PRESIDENT FOR A DAY | True | The New York Times | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/earnings-doubled-by-film-concern-paramount-pictures-and-its.html | EARNINGS DOUBLED BY FILM CONCERN; Paramount Pictures and Its Subsidiaries Report Income of $6,565,041 in 1950 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/publisher-hails-acheson-ethridge-calls-us-foreign-policy.html | PUBLISHER HAILS ACHESON; Ethridge Calls U.S. Foreign Policy 'Brilliantly Successful' | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/msgr-ligutti-to-speak-tonight.html | Msgr. Ligutti to Speak Tonight | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/western-union-appoints-special-european-agent.html | Western Union Appoints Special European Agent | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/arnold-constable-report-net-income-866871-for-year-equal-to-257-a.html | ARNOLD CONSTABLE REPORT; Net Income $866,871 for Year, Equal to $2.57 a Share | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/ca-ryder-dead-phone-executive-organizer-of-model-system-for-nassau.html | C.A. RYDER DEAD; PHONE EXECUTIVE; Organizer of Model System for Nassau County Police Was a Founder of Jamaica Bank | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/british-ford-profits-up-50.html | British Ford Profits Up 50% | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/students-to-present-play.html | Students to Present Play | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/production-heads-for-peacetime-top-reserve-board-march-report-shows.html | PRODUCTION HEADS FOR PEACETIME TOP; Reserve Board March Report Shows Auto, Household Items Holding Up Despite Defense THIRD MONTH OF UPSWING Retail Sales Off as Inventories Rise-- Business Loans Gain With Commodities Steady | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/spring-cotillion-set-fifth-annual-event-will-be-held-tomorrow-at.html | SPRING COTILLION SET; Fifth Annual Event Will Be Held Tomorrow at Park Lane | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/all-hallows-high-wins-st-peters-prep-also-gains-in-catholic.html | ALL HALLOWS HIGH WINS; St. Peter's Prep Also Gains in Catholic Basketball | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/supply-bids-invited-soap-boots-blankets-oil-wire-flour-cheese-eggs.html | SUPPLY BIDS INVITED; Soap, Boots, Blankets, Oil, Wire, Flour, Cheese, Eggs Wanted | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/2-spy-defendants-classmates-at-ccny-julius-rosenberg.html | 2 Spy Defendants Classmates at C.C.N.Y.; Julius Rosenberg | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/algasir-triumphs-in-laurel-sprint-75-favorite-scores-by-two-lengths.html | ALGASIR TRIUMPHS IN LAUREL SPRINT; 7-5 Favorite Scores by Two Lengths Over Up Beat-- Flying Weather Is Third | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dodgers-send-five-to-minor-leagues-shuba-moore-teed-sharman-and.html | DODGERS SEND FIVE TO MINOR LEAGUES; Shuba, Moore, Teed, Sharman and Antonello Optioned to Farms on Recall Basis | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/show-at-national-arts-club.html | Show at National Arts Club | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/seaboard-stock-to-be-listed.html | Seaboard Stock to Be Listed | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/3-in-atom-spy-case-are-found-guilty-maximum-is-death-after-their.html | 3 IN ATOM SPY CASE ARE FOUND GUILTY; MAXIMUM IS DEATH; AFTER THEIR CONVICTION IN THE FIRST U.S. ATOM SPY TRIAL | True | By William R. Conklin | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/food-men-support-new-pricing-order-but-director-of-grocers-group.html | FOOD MEN SUPPORT NEW PRICING ORDER; But Director of Grocers' Group Says Weekly Living Costs Will Remain About Same | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/tobeys-son-reports-theft-of-evidence.html | TOBEY'S SON REPORTS THEFT OF EVIDENCE | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/radiotv.html | RADIO-TV | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/sterling-drug-earnings-13481870-profit-for-the-year-is-equal-to-341.html | STERLING DRUG EARNINGS; $13,481,870 Profit for the Year Is Equal to $3.41 a Share | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/concert-prices-cut-robin-hood-dell-reduces-cost-of-tickets-for.html | CONCERT PRICES CUT; Robin Hood Dell Reduces Cost of Tickets for Coming Season | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/us-finishes-draft-of-pact-for-japan-shipping-at-issue-london-wants.html | U.S. FINISHES DRAFT OF PACT FOR JAPAN; SHIPPING AT ISSUE; London Wants Maritime Curb, With Washington Proposing No Limit on Construction LIBERAL TREATY OFFERED Plan Also Would Form Basis for Non-Red Military Bloc-- Sent to Pacific Nations | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/twentieth-centuryfox-net-9553260-or-326-a-share-against-12415146-or.html | TWENTIETH CENTURY-FOX; Net $9,553,260, or $3.26 a Share, Against $12,415,146, or $4.28 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/word-is-received-of-dewey-action-commissioners-hear-governor-has.html | WORD IS RECEIVED OF DEWEY ACTION; Commissioners Hear Governor Has Signed Racing Bill-- 772 File for Licenses JUMBO IN FAST WORKOUT Headley Colt Timed in 1:12-- Daily Double Machines Not Ready for Use Monday | True | By James Roach | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/sports-of-the-times-twenty-years-after.html | Sports of The Times; Twenty Years After | True | By Arthur Daley | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/asks-free-insurance-market.html | Asks Free Insurance Market | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/h-schumannheink-son-of-opera-singer.html | H. SCHUMANN-HEINK, SON OF OPERA SINGER | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/specialty-sales-off-2-here.html | Specialty Sales Off 2% Here | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/desapio-asks-end-of-costello-taint-requests-senate-record-of-his.html | DESAPIO ASKS END OF COSTELLO TAINT; Requests Senate Record of His Repudiation of Gambler's Influence in Tammany Hall | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/retiring-from-bankers-trust.html | Retiring From Bankers Trust | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/lost-schooner-and-9-are-towed-into-port.html | LOST SCHOONER AND 9 ARE TOWED INTO PORT | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/suburban-propane-gas-gains.html | Suburban Propane Gas Gains | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/armour-co-worried-by-recent-controls-despite-higher-sales-income-in.html | Armour & Co. Worried by Recent Controls, Despite Higher Sales, Income in Quarter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dr-ericsson-retires-at-upsala.html | Dr. Ericsson Retires at Upsala | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/text-of-truman-crime-statement-grand-juries-cited.html | Text of Truman Crime Statement; Grand Juries Cited | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/malayan-tin-up-at-singapore.html | Malayan Tin Up at Singapore | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/britons-brighten-house-furnishings-hospitality-at-home-exhibit.html | BRITONS BRIGHTEN HOUSE FURNISHINGS; 'Hospitality at Home' Exhibit Reveals Designers' Revolt Against Drabness | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/joint-atom-plant-set-norway-and-netherlands-will-unite-in.html | JOINT ATOM PLANT SET; Norway and Netherlands Will Unite in Scientific Studies | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mrs-legendre-married-former-gertrude-sanford-wed-in-south-to-dr.html | MRS. LEGENDRE MARRIED; Former Gertrude Sanford Wed in South to Dr. Carnes Weeks | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/german-red-paper-suspended.html | German Red Paper Suspended | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/joanne-young-married-barnard-alumna-is-bride-of-gp-brophy-geology.html | JOANNE YOUNG MARRIED; Barnard Alumna Is Bride of G.P. Brophy, Geology Student | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/city-properties-in-new-ownership-building-on-lower-8th-avenue.html | CITY PROPERTIES IN NEW OWNERSHIP; Building on Lower 8th Avenue Bought by Motor Service-- Suites in Other Trading | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/harlow-h-curtis-sr.html | HARLOW H. CURTIS SR. | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/allstars-are-honored-eastwest-college-teams-guests-at-basketball.html | ALL-STARS ARE HONORED; East-West College Teams Guests at Basketball Luncheon | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/heads-bnai-brith-lodge.html | Heads B'nai B'rith Lodge | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/canadiens-defeat-red-wings-by-10-richards-goal-in-third-extra.html | CANADIENS DEFEAT RED WINGS BY 1-0; Richard's Goal in Third Extra Period Gives Montreal 2-0 Lead in Stanley Series | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/at-the-mayfair.html | At the Mayfair | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/raw-silk-price-drops-in-japan.html | Raw Silk Price Drops in Japan | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/lehigh-to-extend-truck-service.html | Lehigh to Extend Truck Service | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/1950-record-year-for-paper-maker-international-co-reports-peak.html | 1950 RECORD YEAR FOR PAPER MAKER; International Co. Reports Peak Production, Tonnage, Sales and Income for 1950 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/corporal-convicted-on-red-deal.html | Corporal Convicted on 'Red Deal' | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/hockanum-mills-up-for-sale.html | Hockanum Mills Up for Sale | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dr-edward-s-merrill.html | DR. EDWARD S. MERRILL | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/setaside-raised-in-defense-steel-government-orders-increase-to-30.html | SET-ASIDE RAISED IN DEFENSE STEEL; Government Orders Increase to 30% for Heavy Shapes and 5% for Strip | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/charlie-sieger.html | CHARLIE SIEGER | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/prensa-reopening-in-new-tone-hinted-paper-can-publish-again-but.html | PRENSA REOPENING IN NEW TONE HINTED; Paper Can Publish Again but Only if Voice Suits Regime, Peronista Organ Says | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/cotton-men-decry-bureau-cratic-rule.html | COTTON MEN DECRY BUREAU CRATIC RULE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/retail-store-sales-improve-in-quarter.html | RETAIL STORE SALES IMPROVE IN QUARTER | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/loans-to-business-off-3d-time-in-51-weeks-drop-13000000-to.html | LOANS TO BUSINESS OFF 3D TIME IN '51; Week's Drop $13,000,000 to $6,836,000,000, Reserve Bank Here Reports EARNING ASSETS DECLINE $237,000,000 Decrease Shown -- Holdings of Governments $206,000,000 Lower | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/taber-again-attacks-sampson-base-work.html | TABER AGAIN ATTACKS SAMPSON BASE WORK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/miss-erika-e-pick-bride-in-germany-two-brides-and-an-engaged-girl.html | MISS ERIKA E. PICK BRIDE IN GERMANY; TWO BRIDES AND AN ENGAGED GIRL | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mother-3-children-2-rescuers-burned.html | MOTHER, 3 CHILDREN, 2 RESCUERS BURNED | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-australian-offer-proposal-to-un-would-raise-contribution-to.html | NEW AUSTRALIAN OFFER; Proposal to U.N. Would Raise Contribution to Korea | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/britain-approves-bonn-plan-on-ruhr-reluctantly-accepts-easing-of.html | BRITAIN APPROVES BONN PLAN ON RUHR; Reluctantly Accepts Easing of Anti-Trust Law to Aid Schuman Pool Program | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/stock-increase-for-pitneybowes.html | Stock Increase for Pitney-Bowes | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/police-at-trenton-defended-at-trial-detective-says-no-threats.html | POLICE AT TRENTON DEFENDED AT TRIAL; Detective Says No Threats Preceded Confessions of 5 in Hold-Up Murder | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/schuman-hopeful-on-french-defense-incidents-in-french-presidents.html | SCHUMAN HOPEFUL ON FRENCH DEFENSE; INCIDENTS IN FRENCH PRESIDENT'S DAY IN WASHINGTON | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/15-yale-hits-rout-bolling-base-185-mchugh-paces-elis-assault.html | 15 YALE HITS ROUT BOLLING BASE, 18-5; McHugh Paces Elis' Assault-- Georgetown Halts Rutgers in 10th Inning, 3 to 2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/priest-to-be-honored.html | Priest to Be Honored | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/plane-missing-over-ocean-blown-to-bits-officer-says.html | Plane Missing Over Ocean Blown to Bits, Officer Says | True | By the United Press. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/a-state-crime-commission.html | A STATE CRIME COMMISSION | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/ge-offers-motor-training.html | G.E. Offers Motor Training | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mary-garden-returning.html | Mary Garden Returning | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/shakespeare-finding-reported-by-briton.html | SHAKESPEARE FINDING REPORTED BY BRITON | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/peace-partisans-scored-federalists-demand-invitation-to-world.html | PEACE PARTISANS SCORED; Federalists Demand Invitation to World Congress Be Rescinded | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/colombia-port-survey-ordered.html | Colombia Port Survey Ordered | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/fruehauf-trailer-company-reports-1950-its-biggest-year-earnings-207.html | Fruehauf Trailer Company Reports 1950 Its Biggest Year; Earnings 207% Over '49 | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/neutrality-splits-indians-at-parley-delegates-to-cultural-freedom.html | NEUTRALITY SPLITS INDIANS AT PARLEY; Delegates to Cultural Freedom Talks Disagree Also on How to Combat Communism | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/edward-horton-to-get-award.html | Edward Horton to Get Award | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/the-voice-of-france.html | THE VOICE OF FRANCE | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/circus-is-due-here-tomorrow.html | Circus Is Due Here Tomorrow | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/three-us-women-advance-in-tennis-misses-brough-fry-hart-gain-monte.html | THREE U.S. WOMEN ADVANCE IN TENNIS; Misses Brough, Fry, Hart Gain Monte Carlo Semi-Finals-- Dorfman, Burrows Win | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/ads-are-stressed-despite-shortages-national-association-advised-on.html | ADS ARE STRESSED DESPITE SHORTAGES; National Association Advised on Outcome of Interviews With Distributor Groups LAURENCE TALKS ON ATOM Times Science Writer Urges 'Defrightening' Drive to Help Call Soviet Russia's 'Bluff' | True | By John Stuart Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/trash-service-retained-mulrain-borrows-trucks-for-alley-runs-in.html | TRASH SERVICE RETAINED; Mulrain Borrows Trucks for Alley Runs in Queens | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mother-must-leave-us-released-to-return-to-canada-after-testifying.html | MOTHER MUST LEAVE U.S.; Released to Return to Canada After Testifying on Reds | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/city-opera-offers-hoffmann.html | City Opera Offers 'Hoffmann' | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/summer-drama-under-canvas.html | Summer Drama Under Canvas | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/donovan-to-speak-at-bar-dinner.html | Donovan to Speak at Bar Dinner | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/red-cross-cutback-put-to-americans-harriman-on-radio-appeals-for.html | RED CROSS CUTBACK PUT TO AMERICANS; Harriman, on Radio, Appeals for $85,000,000 Minimum to Avert Curtailing of Tasks HELP CALLED DUTY OF ALL Head of Organization Says It Must Be Geared to Forces Protecting the Nation | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-haven-college-bill-signed.html | New Haven College Bill Signed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/reds-again-halt-rangoon-water.html | Reds Again Halt Rangoon Water | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/child-to-mrs-t-parsons-3d.html | Child to Mrs. T. Parsons 3d | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/company-to-mark-10th-year.html | Company to Mark 10th Year | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bitter-rearguard-fight-fails-to-halt-un-push-on-parallel-stubborn.html | Bitter Rear-Guard Fight Fails To Halt U.N. Push on Parallel; Stubborn Resistance | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bonds-and-shares-on-london-market-british-funds-advance-again-and.html | BONDS AND SHARES ON LONDON MARKET; British Funds Advance Again and General Undertone Is Firm, Volume Light | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/3-more-dismissed-in-hospital-racket-inspectors-with-city-15-years.html | 3 MORE DISMISSED IN HOSPITAL RACKET; Inspectors, With City 15 Years, Dropped for 'Incompetence' in Paint Fraud Case | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/300000-suit-settled-backers-of-maid-in-ozarks-get-40000-in-chicago.html | $300,000 SUIT SETTLED; Backers of 'Maid in Ozarks' Get $40,000 in Chicago Case | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/that-new-revenue-form-is-on-way-to-housewives.html | That New Revenue Form Is on Way to Housewives | True | | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/freight-loadings-rise-05-in-week-gain-is-44-above-year-ago-and-256.html | FREIGHT LOADINGS RISE 0.5% IN WEEK; Gain Is 4.4% Above Year Ago and 25.6% Above 1949--Coal Shows Biggest Rise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/brazil-seeks-us-cancer-aid.html | Brazil Seeks U.S. Cancer Aid | True | | 1979-06-11 | RE0000031630 | B00000293829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/edward-k-harrison.html | EDWARD K. HARRISON | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/vice-adm-wc-chambers.html | VICE ADM. W.C. CHAMBERS | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/chess-honors-kept-by-boston-college-eagles-top-fordham-in-final.html | CHESS HONORS KEPT BY BOSTON COLLEGE; Eagles Top Fordham in Final Round for a 4-0 Record in League Tournament | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/hockey-playoff-schedule-stanley-cup-semifinals.html | Hockey Play-Off Schedule; STANLEY CUP SEMI-FINALS | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/fcc-reports-tv-station-income-more-than-tripled-last-year-105800000.html | F.C.C. Reports TV Station Income More Than Tripled Last Year; $105,800,000 Noted Against $34,300,000 but Gains Fail to Lift Industry Out of Red-- Loss $7,900,000, Against $25,300,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/hungry-horses-jail-man-theyd-been-foodless-nearly-a-week-spca-is.html | HUNGRY HORSES JAIL MAN; They'd Been Foodless Nearly a Week, S.P.C.A. Is Told | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/1066-reds-seized-in-india.html | 1,066 Reds Seized in India | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-30 | 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/2-soviet-consulates-closed.html | 2 Soviet Consulates Closed | True | | 1979-06-11 | RE000031630 | B00000293829 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/us-agency-boycotted-seafarers-charge-shipping-board-flouted-policy.html | U.S. AGENCY BOYCOTTED; Seafarers Charge Shipping Board Flouted Policy Statement | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/for-the-home-new-reproductions-of-antique-pieces-furniture-of.html | For the Home: New Reproductions of Antique Pieces; Furniture of Charles X Period Wins Belated Favor of Collectors | True | By Sanka Knox | 1979-06-11 | RE000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/automatic-steel-products-names-board-chairman.html | Automatic Steel Products Names Board Chairman | True | | 1979-06-11 | RE000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/recreation-center-hailed-by-mayor-1000000-building-in-st-marys-park.html | RECREATION CENTER HAILED BY MAYOR; $1,000,000 Building in St. Mary's Park, Bronx, Is for Both Adults and Children | True | | 1979-06-11 | RE000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/stock-issue-filed-by-hilton-hotels-registers-common-with-sec-for.html | STOCK ISSUE FILED BY HILTON HOTELS; Registers Common With S.E.C. for Exchange of Waldorf Stock --Other Commission Actions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/father-of-pu-yi-dies-prince-hsun-parent-of-emperor-was-once-regent.html | FATHER OF PU YI DIES; Prince Hsun, Parent of Emperor, Was Once Regent of China | True | | 1979-06-11 | RE000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/onondaga-chief-is-dead-at-88.html | Onondaga Chief Is Dead at 88 | True | | 1979-06-11 | RE000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/events-today.html | Events Today | True | | 1979-06-11 | RE000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cargo-ships-crash-off-jersey-coast-astra-and-steel-inventor-meet-in.html | CARGO SHIPS CRASH OFF JERSEY COAST; Astra and Steel Inventor Meet in Fog-- Winds and Seas Hinder Rescue Craft | True | | 1979-06-11 | RE000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/manfrini-winner-as-tourney-opens-pins-sheble-in-state-aau-senior.html | MANFRINI WINNER AS TOURNEY OPENS; Pins Sheble in State A.A.U. Senior Wrestling--Homan and Steinberg Score | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/one-more-survey-job.html | ONE MORE SURVEY JOB | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/kingweston.html | King--Weston | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/golf-trophy-to-tufts-he-will-get-richardson-award-for-1950-help-to.html | GOLF TROPHY TO TUFTS; He Will Get Richardson Award for 1950 Help to Sport | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/tokyo-trade-mission-in-bogota.html | Tokyo Trade Mission in Bogota | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/bartolo-zagonel.html | BARTOLO ZAGONEL | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gibbon-born-at-bronx-zoo-infant-wilt-refuse-to-let-go-of-its-mother.html | GIBBON BORN AT BRONX ZOO; Infant Wilt Refuse to Let Go of Its Mother for Two Months | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/french-beat-back-vietminh-assaults.html | FRENCH BEAT BACK VIETMINH ASSAULTS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/czech-ap-employe-missing.html | Czech A.P. Employe Missing | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/fines-not-a-deterrent-bookie-is-sent-to-prison.html | Fines Not a Deterrent, Bookie Is Sent to Prison | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/duke-changes-bond-sale-date.html | Duke Changes Bond Sale Date | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hartford-bank-advances-three.html | Hartford Bank Advances Three | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/medal-of-honor-given-to-indian-hero-in-korea.html | Medal of Honor Given To Indian Hero in Korea | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/french-make-bid-on-mediterranean-schuman-talks-with-acheson-about.html | FRENCH MAKE BID ON MEDITERRANEAN; Schuman Talks With Acheson About Full Role for Paris in Defense Preparations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/wr-leigh-painter-to-speak.html | W.R. Leigh, Painter, to Speak | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/brannan-demotes-two-top-officials-agriculture-shakeup-follows.html | BRANNAN DEMOTES TWO TOP OFFICIALS; Agriculture Shakeup Follows Reports of Long Political Struggle in Agency | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gavilan-outpoints-hairston-in-brisk-but-onesided-tenrounder-at.html | Gavilan Outpoints Hairston in Brisk but One-Sided Ten-Rounder at Garden; THE WINNER ELUDING A PUNCH BY BRONX FIGHTER | True | By Joseph C. Nichols | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/wabash-railroad-1950-net-jumps-to-9584262-from-5693237-in-1949.html | WABASH RAILROAD; 1950 Net Jumps to $9,584,262 From $5,693,237 in 1949 | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/yale-rally-topples-richmond-nine-98.html | YALE RALLY TOPPLES RICHMOND NINE, 9-8 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/time-for-a-vote.html | TIME FOR A VOTE | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/effort-to-unseat-macy-defeated-suffolk-rivals-in-party-revolt-macy.html | Effort to Unseat Macy Defeated; Suffolk Rivals in Party Revolt; MACY RIVALS FAIL IN AN OUSTER MOVE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/investing-company-international-mining-corporation.html | INVESTING COMPANY; International Mining Corporation | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/jersey-blaze-seen-here-flames-of-north-bergen-dock-fire-visible.html | JERSEY BLAZE SEEN HERE; Flames of North Bergen Dock Fire Visible Across River | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/parker-pen-to-abolish-time-clock-in-factory.html | Parker Pen to Abolish Time Clock in Factory | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/real-estate-man-elected-broadway-bank-trustee.html | Real Estate Man Elected Broadway Bank Trustee | True | Kalden-Kazanjian | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/danish-decoration-given-to-cooper-union-director.html | Danish Decoration Given To Cooper Union Director | True | Fabian Bachrach | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/taft-fears-inflation-warns-of-danger-in-growth-of-arms-production.html | TAFT FEARS INFLATION; Warns of Danger in Growth of Arms Production | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/broadtail-and-caracul-for-spring-and-summer.html | BROADTAIL AND CARACUL FOR SPRING AND SUMMER | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/canadian-pacific-net-up-44000000-or-332-a-share-best-showing-since.html | CANADIAN PACIFIC NET UP; $44,000,000, or $3.32 a Share, Best Showing Since 1944 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/noble-irvin-hurt-as-giants-lose-to-red-sox-yankees-helping-the.html | Noble, Irvin Hurt as Giants Lose to Red Sox; Yankees; HELPING THE TIGERS TURN BACK THE CARDINALS | True | By John Drebinger Special To The New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gaelic-finals-in-new-york.html | Gaelic Finals in New York | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/bonn-plans-backed-by-payments-union.html | BONN PLANS BACKED BY PAYMENTS UNION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/big-lie-expected-on-broadway-soon-hechtmacarthur-play-due-under.html | 'BIG LIE' EXPECTED ON BROADWAY SOON; Hecht-MacArthur Play Due Under Fried Banner as Billy Rose Steps Out | True | By Louis Calta | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cubs-drop-vender-meer-for-sunning-not-running.html | Cubs Drop Vender Meer For Sunning, Not Running | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/senate-ends-talks-on-sending-troops-voting-begins-monday-with-plan.html | SENATE ENDS TALKS ON SENDING TROOPS; Voting Begins Monday, With Plan Calling for 'Approval' of Congress Expected to Win | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cuban-police-chief-honored.html | Cuban Police Chief Honored | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/doubt-shakespeare-find-us-experts-are-skeptical-over-alleged.html | DOUBT SHAKESPEARE FIND; U.S. Experts Are Skeptical Over Alleged Original Notebook | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/a-correction.html | A Correction | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gentry-sale-proposed-stockholders-asked-to-consider-consolidated.html | GENTRY SALE PROPOSED; Stockholders Asked to Consider Consolidated Grocers Offer | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/potato-bags-in-demand-growers-council-urges-di-salle-to-remedy.html | POTATO BAGS IN DEMAND; Growers Council Urges Di Salle to Remedy Burlap Shortage | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/to-aid-jersey-industry-gov-driscoll-names-committee-on-defense.html | TO AID JERSEY INDUSTRY; Gov. Driscoll Names Committee on Defense Subcontracts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/probation-for-narushef-union-leader-gets-suspended-sentence-in.html | PROBATION FOR NARUSHEF; Union Leader Gets Suspended Sentence in Assault Case | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/stockyards-traders-lose-fight-over-ban.html | STOCKYARDS TRADERS LOSE FIGHT OVER BAN | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/loyalty-oaths-backed-but-us-school-chief-doubts-they-curb-red.html | LOYALTY OATHS BACKED; But U.S. School Chief Doubts They Curb Red Teachers | True | | | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/ad-sessions-end-secretary-of-army-pace-urges-alertness-to-menace-to.html | AD SESSIONS END; Secretary of Army Pace Urges Alertness to Menace to Nation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/czech-london-envoy-shift-seen.html | Czech London Envoy Shift Seen | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/polk-ross.html | POLK ROSS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/britain-criticizes-us-draft-on-japan-peace-treaty-terms-are-held.html | BRITAIN CRITICIZES U.S. DRAFT ON JAPAN; Peace Treaty Terms Are Held Too Vague--Foreign Office Maps Detailed Changes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/harvard-to-palm-off-heads.html | Harvard to Palm Off Heads | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/laurel-park-chart.html | LAUREL PARK CHART | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/woman-found-hanged.html | Woman Found Hanged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/britons-cut-cargo-insurance.html | Britons Cut Cargo Insurance | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/new-york-clearing-house-statement-close-of-business-thursday-march.html | NEW YORK CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS THURSDAY, MARCH 29, 1951. | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/lustron-hearing-off-court-orders-oneweek-delay-on-transfer-of.html | LUSTRON HEARING OFF; Court Orders One-Week Delay on Transfer of Jurisdiction | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/postal-note-issuance-will-cease-after-today.html | Postal Note Issuance Will Cease After Today | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/arrested-on-arrival-from-prague.html | ARRESTED ON ARRIVAL FROM PRAGUE | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/jane-e-gale-senior-at-finch-betrothed-to-george-c-beckwith-3d-of.html | Jane E. Gale, Senior at Finch, Betrothed To George C. Beckwith 3d of Wayzata, Minn.; Graham--Adams | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/jeanne-marrows-troth-adelphi-senior-to-be-bride-of-alonzo-gordon.html | JEANNE MARROWS TROTH; Adelphi Senior to Be Bride of Alonzo Gordon Wright 3d | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/furniture-makers-cut-back-output-southern-producers-of-low-and.html | FURNITURE MAKERS CUT BACK OUTPUT; Southern Producers of Low and Medium Price Lines Cite Order Drop, Other Factors | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/argentine-abuse-cited-trade-union-leader-says-he-was-held-in-buenos.html | ARGENTINE ABUSE CITED; Trade Union Leader Says He Was Held in Buenos Aires | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/exchange-seat-price-slumps.html | Exchange Seat Price Slumps | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/sales-adviser-named-executive-of-lesavoy.html | Sales Adviser Named Executive of Lesavoy | True | The New York Times Studio | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/womens-unit-increased-130000-members-reported-now-in-international.html | WOMEN'S UNIT INCREASED; 130,000 Members Reported Now in International Federation | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/events-of-interest-in-shipping-world-l3-more-merchant-vessels-to-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; l3 More Merchant Vessels to Be Taken From Reserve for E.C.A. Cargoes | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/psychologists-meet-yale-man-is-elected-president-of-eastern.html | PSYCHOLOGISTS MEET; Yale Man Is Elected President of Eastern Association | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/school-district-seeks-5750000-one-in-ventura-county-calif-calls-for.html | SCHOOL DISTRICT SEEKS $5,750,000; One in Ventura County, Calif., Calls for Bond Bids--Other Municipal Financing | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/wholesale-prices-stable-for-week-slight-increase-on-meat-and-grain.html | WHOLESALE PRICES STABLE FOR WEEK; Slight Increase on Meat and Grain Offset by Drops for Other Foods | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/britain-to-stockpile-more-food.html | Britain to Stockpile More Food | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/china-raises-rice-offer-to-india-would-sell-second-50000-tons-new.html | China Raises Rice Offer to India; Would 'Sell' Second 50,000 Tons; New Delhi Considers Plan Along With Soviet Wheat Deal--U.S. State Department Is Worried--Famine Looms in Bihar | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/on-television-morning.html | ON TELEVISION; MORNING | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/jeromed-travers-golf-star-64-dies-fourtime-amateur-champion.html | JEROMED. TRAVERS. GOLF STAR, 64, DIES; Four-Time Amateur Champion Captured National Open in '15--Famed as Putter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mayor-invited-to-ball-receives-two-tickets-to-event-of-press.html | MAYOR INVITED TO BALL; Receives Two Tickets to Event of Press Photographers | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/clark-in-tennis-final-kovaleski-dorfman-halted-by-darkness-at-monte.html | CLARK IN TENNIS FINAL; Kovaleski, Dorfman Halted by Darkness at Monte Carlo | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/priest-mother-burned-gas-stove-explosion-causes-fire-in-brooklyn.html | PRIEST, MOTHER BURNED; Gas Stove Explosion Causes Fire in Brooklyn Home. | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/miss-duke-loses-her-no-parking-signs-police-conduct-drive-on.html | Miss Duke Loses Her 'No Parking' Signs; Police Conduct Drive on Illegal Placards | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/greece-gathers-data-on-spies.html | Greece Gathers Data on Spies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hofstra-opens-new-building.html | Hofstra Opens New Building | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/insurance-center-at-columbia.html | Insurance Center at Columbia | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/martin-rosenberger.html | MARTIN ROSENBERGER | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/soviet-blocks-austrian-law.html | Soviet Blocks Austrian Law | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/eleanor-hillyer-becomes-a-bride-two-brides-and-an-engaged-girl.html | ELEANOR HILLYER BECOMES A BRIDE; TWO BRIDES AND AN ENGAGED GIRL | True | Bradford Bachrach | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/surplus-ship-deal-stirs-new-studies-tax-and-profit-questions-and.html | SURPLUS SHIP DEAL STIRS NEW STUDIES; Tax and Profit Questions and Maritime Commission Role Under Senate Inquiry | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/patricia-arno-wed-at-mothers-home-daughter-of-style-editor-and.html | PATRICIA ARNO WED AT MOTHER'S HOME; Daughter of Style Editor and Cartoonist Is Married Here to Roy B. Moriarty Jr. | True | Jay Te Winburn | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/very-rev-thomas-oneill.html | VERY REV. THOMAS O'NEILL | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/official-reports-on-the-war-in-korea-un-advances-continue-despite.html | Official Reports on the War in Korea; U.N. ADVANCES CONTINUE DESPITE ATTACKS BY THE ENEMY | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/23-girls-bow-in-fete-for-colleges-fund.html | 23 GIRLS BOW IN FETE FOR COLLEGE'S FUND | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/barber-oil-corp-income-for-1950-eases-to-362-from-383-a-share-in.html | BARBER OIL CORP.; Income for 1950 Eases to $3.62 From $3.83 a Share in 1949 | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/father-bianchi-81-secretary-to-popes.html | FATHER BIANCHI, 81, SECRETARY TO POPES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/newcrop-wheat-sets-6week-highs-advance-in-chicago-due-to.html | NEW-CROP WHEAT SETS 6-WEEK HIGHS; Advance in Chicago Due to Unfavorable Comments on Growth-- Other Grains Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/soviet-officials-restricted-to-belgrade-get-treatment-given.html | Soviet Officials Restricted to Belgrade; Get Treatment Given Yugoslavs in Russia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/puppy-stake-to-haylift-rain-puts-off-part-of-opening-program-at.html | PUPPY STAKE TO HAYLIFT; Rain Puts Off Part of Opening Program at Jockey Hollow | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/yugoslavs-blame-us-film.html | Yugoslavs Blame U.S. Film | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/americas-draw-up-unity-declaration-draft-follows-us-suggestion-sets.html | AMERICAS DRAW UP UNITY DECLARATION; Draft Follows U.S. Suggestion Sets Forth Desire to Face Any Aggressor Jointly | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/chief-of-research-for-parley-named-dr-wallace-and-staff-of-6-to.html | CHIEF OF RESEARCH FOR PARLEY NAMED; Dr. Wallace and Staff of 6 to Sift Data for First American Assembly at Columbia ORGANIZED BY EISENHOWER Session on U.S. Foreign Policy for Western Europe Slated for the Middle of May | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/offerings-and-yields-of-municipal-bonds-state.html | Offerings and Yields Of Municipal Bonds; STATE | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/oneill-wife-start-suits-playwright-asks-guardian-for-spouse-she.html | O'NEILL, WIFE START SUITS; Playwright Asks Guardian for Spouse; She Seeks Support | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/scholars-heavy-reading-bringing-down-the-house.html | Scholar's Heavy Reading Bringing Down the House | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/charles-e-oram.html | CHARLES E. ORAM | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mcollfrontenac-clears-6661296-oil-companys-consolidated-net-profit.html | M'COLL-FRONTENAC CLEARS $6,661,296; Oil Company's Consolidated Net Profit Compares With $4,249,229 in 1949 | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/4-papers-quit-over-costs-one-in-hong-kong-and-3-others-in-australia.html | 4 PAPERS QUIT OVER COSTS; One in Hong Kong and 3 Others in Australia Suspended | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/auto-output-up-171599-units-is-increase-over-previous-week-and-year.html | AUTO OUTPUT UP; 171,599 Units Is Increase Over Previous Week and Year | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/lampley-in-debut-recital.html | Lampley in Debut Recital | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/middlebury-choir-sings-here.html | Middlebury Choir Sings Here | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/ban-on-aluminum-deferred-30-days-npa-order-awaited-today-delaying.html | BAN ON ALUMINUM DEFERRED 30 DAYS; N.P.A. Order Awaited Today Delaying April 1 Curb on Use in 200 Civilian Items | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/full-senate-cites-costello-erickson-adonis-in-contempt-9-other.html | FULL SENATE CITES COSTELLO, ERICKSON, ADONIS IN CONTEMPT; 9 Other Reluctant Witnesses Before Kefauver Committee Are Charged in Vote PROSECUTORS GET CASES Saypol to Present Complaints Against New York Group to a Grand Jury | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hartford-school-chief-to-retire.html | Hartford School Chief to Retire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/laroque-quits-home-loan-bank.html | Laroque Quits Home Loan Bank | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/warwick-official-elected-head-of-crown-chemical.html | Warwick Official Elected Head of Crown Chemical | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hollywood-is-defiant-asks-why-it-should-let-competitor-give-away.html | HOLLYWOOD IS DEFIANT; Asks Why It Should Let Competitor Give Away What It Sells | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gis-on-the-alert-along-parallel-38-where-do-we-go-from-here-is.html | G.I.'S ON THE ALERT ALONG PARALLEL 38; 'Where Do We Go From Here,' Is Comment Among Troops Pressing Chinese Reds | True | By Greg MacGregor Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/coast-guard-admiral-receives-citation-for-his-development-of-safety.html | Coast Guard Admiral Receives Citation For His Development of Safety at Sea | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/odwyer-leaving-today-ambassador-flying-to-mexico-in-alemans-private.html | O'DWYER LEAVING TODAY; Ambassador Flying to Mexico in Aleman's Private Plane | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/buses-replacing-nostrand-ave-trolleys-horsecars-opened-flatbush.html | Buses Replacing Nostrand Ave. Trolleys; Horsecars Opened Flatbush Line in 1882 | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cites-li-safety-signals-roads-manager-reports-new-signs-are-being.html | CITES L.I. SAFETY SIGNALS; Road's Manager Reports New Signs Are Being Tested | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mrs-lewis-s-conor.html | MRS. LEWIS S. CONOR | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/69-policemen-are-cited-twentythree-of-them-worked-on-basketball.html | 69 POLICEMEN ARE CITED; Twenty-three of Them Worked on Basketball Bribery Cases | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/40-win-service-grants-niagara-falls-youth-gets-2800-to-top.html | 40 WIN SERVICE GRANTS; Niagara Falls Youth Gets $2,800 to Top Westinghouse Entrants | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/curbing-hot-rod-drivers.html | CURBING 'HOT ROD' DRIVERS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/new-yorks-sales-tax.html | NEW YORK'S SALES TAX | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/knicks-nationals-meet-here-today-resume-playoff-at-garden-each.html | KNICKS, NATIONALS MEET HERE TODAY; Resume Play-Off at Garden, Each Seeking 2d Victory --East-West at Night | True | By Louis Effrat | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/softer-wool-prices-predicted-this-year.html | SOFTER WOOL PRICES PREDICTED THIS YEAR | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/tours-found-unlawful-icc-advised-to-halt-bingler-race-track.html | 'TOURS' FOUND UNLAWFUL; I.C.C. Advised to Halt Bingler Race Track Transport | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/variety-of-styles-marks-art-shows-crowleys-abstract-paintings-at.html | VARIETY OF STYLES MARKS ART SHOWS; Crowley's Abstract Paintings at Salpeter Gallery--Works by Gertrude Schweitzer Seen | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/rl-cottenet-85-opera-executive-member-of-met-board-for-42-years.html | R.L. COTTENET, 85, OPERA EXECUTIVE; Member of 'Met' Board for 42 Years Dies--Induced Caruso, Toscanini to Come Here | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/program-for-victory-proposed-by-stassen.html | PROGRAM FOR VICTORY PROPOSED BY STASSEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/news-of-food-april-to-bring-fresh-vegetables-aplenty-besides-big.html | News of Food; April to Bring Fresh Vegetables Aplenty Besides Big Supply of Eggs and Poultry | True | By June Owen | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/medical-forum-at-nyu.html | Medical Forum at N.Y.U. | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/1090963000-to-bonn-by-erp.html | $1,090,963,000 to Bonn by E.R.P. | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/saar-seeks-voice-in-schuman-plan-minister-of-justice-asserts-areas.html | SAAR SEEKS VOICE IN SCHUMAN PLAN; Minister of Justice Asserts Area's Parliament Should Ratify Treaty on Pool | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/barry-fitzgerald-in-hospital.html | Barry Fitzgerald in Hospital | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/us-outlines-rules-on-new-cancer-drug.html | U.S. OUTLINES RULES ON NEW CANCER DRUG | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/officer-promotion-revised-by-army-equal-consideration-extended-to.html | OFFICER PROMOTION REVISED BY ARMY; Equal Consideration Extended to Reserves and Guardsmen --Merit Factor Gains | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/strikedelayed-ship-sails.html | Strike-Delayed Ship Sails | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/patrick-m-casey.html | PATRICK M. CASEY | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/accused-in-jail-attack-widow-says-youth-she-tried-to-shoot-was-her.html | ACCUSED IN JAIL ATTACK; Widow Says Youth She Tried to Shoot Was Her Nephew | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/court-again-bars-reign-of-terror-evidence-of-a-plot-against-trenton.html | COURT AGAIN BARS 'REIGN OF TERROR'; Evidence of a Plot Against Trenton Negroes Is Ruled Out at Trial of Six | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/retiring-as-organizer-of-methodist-women.html | Retiring as Organizer Of Methodist Women | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/other-railway-reports-chicago-rock-island-and-pacific.html | OTHER RAILWAY REPORTS; CHICAGO, ROCK ISLAND AND PACIFIC | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/rains-and-floods-sweep-wide-areas-downpour-slows-traffic-here-while.html | RAINS AND FLOODS SWEEP WIDE AREAS; Downpour Slows Traffic Here While South and Midwest Suffer Heavy Damage NEAR GALE WINDS HIT CITY Rampaging Rivers in Alabama, Georgia Rout Many-- Snow Falls in Central States | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/senate-crime-office-in-city-is-closed-phone-tips-pour-in-until-last.html | Senate Crime Office in City Is Closed; Phone Tips Pour In Until Last Minute | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gomer-p-jones.html | GOMER P. JONES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/race-results-held-stolen-from-wires.html | RACE RESULTS HELD STOLEN FROM WIRES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/254-inducted-into-army.html | 254 Inducted Into Army | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/books-of-the-times-indigenous-verbal-nuggets.html | Books of The Times; Indigenous Verbal Nuggets | True | By Charles Poore | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/rev-finlay-mdonald.html | REV. FINLAY M'DONALD | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/william-p-kuebler.html | WILLIAM P. KUEBLER | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/texts-of-statements-on-sales-tax-rise-the-governors-text.html | Texts of Statements on Sales Tax Rise; The Governor's Text | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/site-for-factory-taken-in-brookln-buyer-plans-new-building-on.html | SITE FOR FACTORY TAKEN IN BROOKLN; Buyer Plans New Building on Hamilton Avenue-- Houses in Other Borough Deals | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/american-natural-gas-co-8258730-net-or-245-a-share-for-most.html | AMERICAN NATURAL GAS CO.; $8,258,730 Net, or $2.45 a Share, for 'Most Successful' Year | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cambridge-men-awaited-crew-due-at-idlewild-monday-for-yale-and.html | CAMBRIDGE MEN AWAITED; Crew Due at Idlewild Monday for Yale and Harvard Regattas | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/air-inspector-appointed.html | Air Inspector Appointed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/storage-center-for-bank-chase-leases-upstate-building-for.html | STORAGE CENTER FOR BANK; Chase Leases Upstate Building for Protection From Bombs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mrs-buckley-byers-hostess.html | Mrs. Buckley Byers Hostess | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/film-studios-offer-pay-rise.html | Film Studios Offer Pay Rise | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/ernest-c-wagner-last-kings-coroner.html | ERNEST C. WAGNER, LAST KINGS CORONER | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/reaction-charged-in-defense-moves-union-leader-sees-effort-to.html | REACTION CHARGED IN DEFENSE MOVES; Union Leader Sees' Effort to Restrict Liberty Under the Cloak of Mobilization | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/a-good-bill-to-sign.html | A GOOD BILL TO SIGN | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/us-berlin-protest-still-awaits-a-reply.html | U.S. BERLIN PROTEST STILL AWAITS A REPLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/wood-field-and-stream-good-trout-streams-near-by-are-scarce-but.html | Wood, Field and Stream; Good Trout Streams Near By Are Scarce but Here's a List to Choose From | True | By Raymond R. Camp | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hearings-postponed-on-village-projects.html | HEARINGS POSTPONED ON VILLAGE PROJECTS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/miss-blumenscheid-engaged.html | Miss Blumenscheid Engaged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hilles-left-1208279-3-children-legatees-of-republican-former.html | HILLES LEFT $1,208,279; 3 Children Legatees of Republican Former National Chairman | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/will-tour-the-near-east-22-will-leave-today-on-flight-to-lebanon.html | WILL TOUR THE NEAR EAST; 22 Will Leave Today on Flight to Lebanon, Jordan and Israel | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/lumber-production-up-24-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 2.4% Rise Reported for Week Compared With Year Ago | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/communist-purge-in-italy-expected-party-is-losing-strength-and.html | COMMUNIST PURGE IN ITALY EXPECTED; Party Is Losing Strength and Moscow Would Like to Change its Course | True | By C.I. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/6-children-die-in-fire.html | 6 Children Die in Fire | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/halasz-conducts-giovanni.html | Halasz Conducts 'Giovanni' | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/tin-futures-rise-45-to-55c-here-sharp-rise-is-second-in-two.html | TIN FUTURES RISE 4.5 TO 5.5C HERE; Sharp Rise Is Second in Two Days--Coffee Drops, Other Commodities Steady | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/child-to-mrs-er-finch-jr.html | Child to Mrs. E.R. Finch Jr. | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mosconi-wins-cue-tourney.html | Mosconi Wins Cue Tourney | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/in-new-play.html | IN NEW PLAY | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mrs-thomas-beaghen.html | MRS. THOMAS BEAGHEN | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/market-heaviness-delays-new-issues-congested-schedules-cause.html | MARKET HEAVINESS DELAYS NEW ISSUES; Congested Schedules Cause Revisions in Underwriting by Investment Bankers CELANESE ALTERS PLANS $100,000,000 in Debentures Called Off-- Burlington Mills, Tennessee Gas Mark Time | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/camden-quintet-victor-st-peters-also-wins-to-assure-jersey-catholic.html | CAMDEN QUINTET VICTOR; St. Peter's Also Wins to Assure Jersey Catholic School Final | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/marshall-betters-ncaa-swim-mark-annexes-220yard-freestyle-in.html | MARSHALL BETTERS N.C.A.A. SWIM MARK; Annexes 220-Yard Free-Style in 2:05.6--Taylor, Brawner Also Score at Austin | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/editors-urged-to-aid-in-raising-production.html | EDITORS URGED TO AID IN RAISING PRODUCTION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/spring-famine-hits-southcentral-china.html | SPRING FAMINE HITS SOUTH-CENTRAL CHINA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/praised-for-police-aid-69-cabmen-and-30-others-are-honored-at-city.html | PRAISED FOR POLICE AID; 69 Cabmen and 30 Others Are Honored at City Hall | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/firemen-to-decide-crane-fate-soon-after-meeting-of-firemens.html | FIREMEN TO DECIDE CRANE FATE SOON; AFTER MEETING OF FIREMEN'S ASSOCIATION | True | The New York Times | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/basketball-fix-jury-continued-for-month.html | BASKETBALL FIX JURY CONTINUED FOR MONTH | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/bard-honors-wallace-stevens.html | Bard Honors Wallace Stevens | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hill-five-reaches-final-st-thomas-more-also-gains-in-eastern-school.html | HILL FIVE REACHES FINAL; St. Thomas More Also Gains in Eastern School Tourney | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/symphony-society-is-heard.html | Symphony Society Is Heard | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/national-gas-income-up-corporation-reports-70-gain-in-earnings-for.html | NATIONAL GAS INCOME UP; Corporation Reports 70% Gain in Earnings for Year | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/woman-red-is-convicted-of-insult-to-pope-pius.html | Woman Red Is Convicted Of Insult to Pope Pius | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/british-ballet-to-tour-sadlers-wells-theatre-troupe-will-visit-us.html | BRITISH BALLET TO TOUR; Sadler's Wells Theatre Troupe Will Visit U.S. and Canada | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/named-to-biology-society.html | Named to Biology Society | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/icc-to-supply-data-for-railroad-inquiry.html | I.C.C. TO SUPPLY DATA FOR RAILROAD INQUIRY | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/state-files-claims-on-erickson-taxes-warrants-for-715152-cover.html | STATE FILES CLAIMS ON ERICKSON TAXES; Warrants for $715,152 Cover Deficiencies, Penalties and Interest in 12-Year Period | True | By Leo Egan | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cotton-irregular-in-price-at-close-futures-are-16-points-lower-to-5.html | COTTON IRREGULAR IN PRICE AT CLOSE; Futures Are 16 Points Lower to 5 Higher After Opening 6 to 14 Below Thursday | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/advertising-news-gm-public-relations-lauded.html | Advertising News; G.M. Public Relations Lauded | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/composers-forum-set-schola-cantorum-and-soloists-to-be-heard-next.html | COMPOSERS' FORUM SET; Schola Cantorum and Soloists to Be Heard Next Saturday | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/2day-stamp-sale-nets-carol-35000-one-item-bought-by-exking-in-1934.html | 2-DAY STAMP SALE NETS CAROL $35,000; One Item, Bought by Ex-King in 1934 for $650, Is Sold at Profit of $375 | True | By Kent B. Stiles | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/topics-in-wall-street-first-quarter-trading.html | TOPICS IN WALL STREET; First Quarter Trading | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/czechs-accuse-6th-official.html | Czechs Accuse 6th Official | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/housing-in-bronx-bought-by-investor.html | HOUSING IN BRONX BOUGHT BY INVESTOR | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/walter-h-tuttle.html | WALTER H. TUTTLE | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/bethlehem-moves-to-prevent-strike-offers-shipbuilders-30day.html | BETHLEHEM MOVES TO PREVENT STRIKE; Offers Shipbuilders 30-Day Contract Extension as U.S. Bars New Wage Rise | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/monroney-cleared-in-election-inquiry.html | MONRONEY CLEARED IN ELECTION INQUIRY | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/promoted-to-ad-manager-of-the-mennen-company.html | Promoted to Ad Manager Of the Mennen Company | True | George Van | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/spahn-and-donovan-of-the-braves-blank-dodgers-at-miami-4-to-0.html | Spahn and Donovan of the Braves Blank Dodgers at Miami, 4 to 0; Latter Stops Brooks With Bases Filled in the Ninth--Hatten Yields Run Before He Is Spiked and Romano Gives Three | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/elects-of-crisis-on-family-studied-youths-uncertainty-is-likely-to.html | ELECTS OF CRISIS ON FAMILY STUDIED; Youth's Uncertainty Is Likely to Alter Marriage Pattern, Council Forum Agrees | True | By Dorothy Barclay | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/flier-wins-honor-medal-truman-will-present-award-to-navy-pilot-for.html | FLIER WINS HONOR MEDAL; Truman Will Present Award to Navy Pilot for Korea Rescue | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/albert-rozell.html | ALBERT ROZELL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/garment-sales-up-but-below-hopes-first-quarter-defense-outlay-fails.html | GARMENT SALES UP BUT BELOW HOPES; First Quarter Defense Outlay Fails to Produce Volume of Buying Expected | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/3500-gem-theft-reported.html | $3,500 Gem Theft Reported | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/pastor-to-farm-on-leave-dancecalling-minister-quits-to-work-y-ear-on.html | PASTOR TO FARM ON LEAVE; Dance-Calling Minister Quits to Work Year 'on Shares' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/on-the-radio-morning.html | ON THE RADIO; MORNING | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/arthur-a-brady.html | ARTHUR A. BRADY | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/white-was-fleece-of-marys-lamb-red-the-ink-that-shuts-her-school.html | White Was Fleece of Mary's Lamb, Red the Ink That Shuts Her School; SCHOOL SOON TO BE OUT FOREVER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/ana-paukers-father-dies-rabbi-in-tel-aviv-he-had-left-rumania-with.html | ANA PAUKER'S FATHER DIES; Rabbi in Tel Aviv, He Had Left Rumania With Her Ascendancy | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/elastic-stop-nut-votes-dividend.html | Elastic Stop Nut Votes Dividend | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/south-africa-puts-color-act-in-force.html | SOUTH AFRICA PUTS 'COLOR' ACT IN FORCE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/richard-w-wolfe.html | RICHARD W. WOLFE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/church-history-depicted-pageant-tells-how-members-met-issues-over.html | CHURCH HISTORY DEPICTED; Pageant Tells How Members Met Issues Over the Years | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cohengilbert.html | Cohen--Gilbert | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/stewartwarner-net-up-4584936-or-355-a-share-is-double-that-of-1949.html | STEWART-WARNER NET UP; $4,584,936, or $3.55 a Share, Is Double That of 1949 | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/carol-b-gawthrop-to-be-bride-today.html | CAROL B. GAWTHROP TO BE BRIDE TODAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/report-tax-men-queried-odwyer-moran-cranc.html | Report Tax Men Queried O'Dwyer, Moran, Crane | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/trieste-return-backed-general-airey-former-governor-says-it-italy.html | TRIESTE RETURN BACKED; General Airey, Former Governor, Says Italy Should Have It | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/susan-cane-betrothed-mt-holyoke-alumna-to-be-wed-to-victor-stone-in.html | SUSAN CANE BETROTHED; Mt. Holyoke Alumna to Be Wed to Victor Stone in July | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/e-merl-young-says-debts-exceed-assets.html | E. MERL YOUNG SAYS DEBTS EXCEED ASSETS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/john-de-louisa.html | JOHN DE LOUISA | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/fortunatociampi.html | Fortunato--Ciampi | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/law-teacher-picked-for-award.html | Law Teacher Picked for Award | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/general-controls-held-unworkable-cotton-textile-institute-to-ask.html | GENERAL CONTROLS HELD UNWORKABLE; Cotton Textile Institute to Ask Congress to Define Special Needs 'Ignored by O.P.S.' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/robert-arnott.html | ROBERT ARNOTT | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/reds-counterattack-parallel-crossed-by-us-tank-forces.html | Reds Counter-Attack; PARALLEL CROSSED BY U.S. TANK FORCES | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/prensas-head-to-stay-an-uruguay-paper-is-accused-of-tax-evasion.html | Prensa's Head to Stay an Uruguay; Paper Is Accused of Tax Evasion; Publisher Lauds Staff, Foresees Victory -- Peron Investigating Committee Alleges 'Irregularities' of 'Enormous' Sums | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/de-los-angeles-as-mimi-spanish-soprano-sings-boheme-role-at-met.html | DE LOS ANGELES AS MIMI; Spanish Soprano Sings 'Boheme' Role at 'Met' First Time | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/yugoslavs-expand-air-lines.html | Yugoslavs Expand Air Lines | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/city-board-rushes-move-to-new-site-a-boon-to-the-transportation.html | CITY BOARD RUSHES MOVE TO NEW SITE; A BOON TO THE TRANSPORTATION DEPARTMENT | True | The New York Times | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/sarawak-reconciled-to-cession-to-britain-high-rubber-prices-bring.html | Sarawak Reconciled to Cession to Britain; High Rubber Prices Bring Prosperous Era | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/israeli-agency-leases-offices-in-120-broadway.html | Israeli Agency Leases Offices in 120 Broadway | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/dior-gets-us-contract-couturier-to-design-jewelry-for-new-york.html | DIOR GETS U.S. CONTRACT; Couturier to Design Jewelry for New York Company | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/yugoslavia-opposes-a-un-armed-legion.html | YUGOSLAVIA OPPOSES A U.N. ARMED LEGION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/dr-charles-e-oconnor.html | DR. CHARLES E. O'CONNOR | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/bookie-in-london-looks-askance-at-gambling-corruption-in-the-us.html | Bookie in London Looks Askance At Gambling Corruption in the U.S.; Alfred Cope, Who Takes Bets as a 'Social Service,' Says America Could End Gang Rule by Adopting the British System | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/daughter-to-mrs-adrian-weiss.html | Daughter to Mrs. Adrian Weiss | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gen-clay-resigns-as-aide-to-wilson-resigns-post.html | GEN. CLAY RESIGNS AS AIDE TO WILSON; RESIGNS POST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/blood-for-a-mother-made-up-by-marines.html | BLOOD FOR A MOTHER MADE UP BY MARINES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/canadian-denies-red-ties-mrs-alexander-being-deported-told-jury.html | CANADIAN DENIES RED TIES; Mrs. Alexander, Being Deported, Told Jury 'Nothing Startling' | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/miss-emilie-o-long.html | MISS EMILIE O. LONG | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/court-dials-out-right-to-tv-squatter-wire.html | Court Dials Out Right To TV 'Squatter' Wire | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/officials-meet-to-promote-a-clean-city-mayor-and-murphy-confer-with.html | OFFICIALS MEET TO PROMOTE A 'CLEAN' CITY; Mayor and Murphy Confer With Leibowitz on Data | True | The New York Times (by Arthur Brower) | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/award-for-mitropoulos-conductor-gets-legion-of-honor-title-for.html | AWARD FOR MITROPOULOS; Conductor Gets Legion of Honor Title for Music Services | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cubs-top-bombers-behind-hiller-52-chicago-pitcher-goes-route-in.html | CUBS TOP BOMBERS BEHIND HILLER, 5-2; Chicago Pitcher Goes Route in Checking Yanks--Sauer Hits 2-Run Homer Off Byrne | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/building-work-here-gained-47-in-month.html | BUILDING WORK HERE GAINED 47% IN MONTH | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/charles-j-schube.html | CHARLES J. SCHUBE | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/fireswept-house-yields-two-bodies-victims-believed-man-woman-linked.html | FIRE-SWEPT HOUSE YIELDS TWO BODIES; Victims, Believed Man, Woman, Linked to Doctor and Wife Missing From Home Here | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/furniture-sales-up-6-stores-report-gain-in-february-over-same-month.html | FURNITURE SALES UP 6%; Stores Report Gain in February Over Same Month of 1949 | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/press-protestant-unity-stewardship-leaders-give-plan-including.html | PRESS PROTESTANT UNITY; Stewardship Leaders Give Plan Including Joint Fund Raising | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/upkeep-study-urged-for-schools-heads.html | UPKEEP STUDY URGED FOR SCHOOLS HEADS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/army-keeps-prison-barracks.html | Army Keeps Prison Barracks | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/briton-will-aid-jamaica-labor-expert-from-washington-to-arbitrate.html | BRITON WILL AID JAMAICA; Labor Expert From Washington to Arbitrate Wage Dispute | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cornelia-e-wight-engaged-to-marry-smith-college-junior-will-be.html | CORNELIA E. WIGHT ENGAGED TO MARRY; Smith College Junior Will Be Bride of Donald S. Mann, in Third Year at Amherst | True | Michael Gallo | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/estonian-premier-ousted-purge-of-balt-red-officials-in-favor-of.html | ESTONIAN PREMIER OUSTED; Purge of Balt Red Officials in Favor of Russians Indicated | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/state-crisis-seen-in-school-housing-at-meeting-of-new-york-state.html | STATE CRISIS SEEN IN SCHOOL HOUSING; AT MEETING OF NEW YORK STATE REGENTS COUNCIL | True | The New York Times | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/spain-names-moroccan-aide.html | Spain Names Moroccan Aide | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/300000ft-altitude-is-expected-of-plane.html | 300,000-FT. ALTITUDE IS EXPECTED OF PLANE | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/the-kashmir-problem.html | THE KASHMIR PROBLEM | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/south-korea-lets-many-reserves-go-army-unable-to-feed-standby-pool.html | SOUTH KOREA LETS MANY RESERVES GO; Army, Unable to Feed 'Standby' Pool, Releases 120,000Under Assembly Pressure | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/miss-anna-a-kiernan.html | MISS ANNA A. KIERNAN | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/arrest-of-inventor-in-10200000-suit-ordered-on-charge-of-court.html | Arrest of Inventor in $10,200,000 Suit Ordered on Charge of Court Contempt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/state-crime-study-will-get-250000-dewey-moves-to-provide-fund-as.html | STATE CRIME STUDY WILL GET $250,000; Dewey Moves to Provide Fund as Commissioners Confer on Choice of Counsel | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/play-by-hare-begins-monday.html | Play by Hare Begins Monday | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/rise-is-extended-by-stock-market-price-average-advances-089-despite.html | RISE IS EXTENDED BY STOCK MARKET; Price Average Advances 0.89 Despite Narrow and Slow Session of Trading FLURRY IN STEELS HELPS Major Gains Are Registered Mostly in Railroads as Arbitration Is Offered | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/crusaders-son-in-toils-anticrime-leader-sees-lad-17-held-on-theft.html | CRUSADER'S SON IN TOILS; Anti-Crime Leader Sees Lad, 17, Held on Theft Charge | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/action-reluctant-governor-asserts-levy-is-a-stopgap-move-to-ease.html | ACTION 'RELUCTANT'; Governor Asserts Levy Is a Stop-Gap Move to Ease City's Need TOP ADVISERS URGE STEP, Controller and Budget Director Reach 'Only Feasible Solution' After Sifting All Arguments | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/traffic-toll-still-rises-total-for-first-2-months-of-51-11-per-cent.html | TRAFFIC TOLL STILL RISES; Total for First 2 Months of '51 11 Per Cent Up in Year | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/belgian-premier-leaves-for-us.html | Belgian Premier Leaves for U.S. | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/air-crash-garb-ready-garment-keeps-pilot-afloat-at-sea-warm-on-land.html | AIR CRASH GARB READY; Garment Keeps Pilot Afloat at Sea, Warm on Land | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/wo-player-jr-44-government-aide-special-assistant-in-the-state.html | W.O. PLAYER JR., 44, GOVERNMENT AIDE; Special Assistant in the State Department Dies--Formerly With The New York Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/taylor-gets-aec-contract.html | Taylor Gets A.E.C. Contract | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mrs-drexel-3d-gives-luncheon.html | Mrs. Drexel 3d Gives Luncheon | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/investor-acquires-east-side-house-buys-apartment-building-for-seven.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Buys Apartment Building for Seven Families on 92d St. --Other City Deals | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/usbritish-trade-talks-fail-imperial-preference-blamed-usbritish.html | U.S.-British Trade Talks Fail; Imperial Preference Blamed; U.S.-BRITISH TALKS ON TRADE COLLAPSE | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/price-support-set-for-rice.html | Price Support Set for Rice | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mass-atomic-raids-on-15-cities-feared-officials-see-any-blow-coming.html | MASS ATOMIC RAIDS ON 15 CITIES FEARED; Officials See Any Blow Coming Over Pole--Most Peril Held Now as We Gain Might | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mass-for-printers-to-mark-50th-year-cardinal-to-be-celebrant-at-st.html | MASS FOR PRINTERS TO MARK 50TH YEAR; Cardinal to Be Celebrant at St. Andrew's Tomorrow--Plan Has Spread Widely | True | By Preston King Sheldon | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/soviet-chess.html | SOVIET CHESS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/tilles-sr-heads-color-group.html | Tilles Sr. Heads Color Group | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/christie-benet.html | CHRISTIE BENET | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/3d-party-by-labor-seen-by-potofsky-amalgamated-head-hints-of-action.html | 3D PARTY BY LABOR SEEN BY POTOFSKY; Amalgamated Head Hints of Action Unless Mobilization 'Wrongs Are Righted' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/botvinnik-success-in-7th-game-looms-play-adjourned-after-forty.html | BOTVINNIK SUCCESS IN 7TH GAME LOOMS; Play Adjourned After Forty Moves as Sharp Struggle Marks Title Chess | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/auriol-in-pledges-honors-truman-the-president-of-france-visits-the.html | AURIOL IN PLEDGES HONORS TRUMAN; THE PRESIDENT OF FRANCE VISITS THE UNITED STATES NAVAL ACADEMY | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/named-purchasing-agent-of-hubers-ink-division.html | Named Purchasing Agent Of Huber's Ink Division | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/solution-is-blocked-on-strike-in-paris.html | SOLUTION IS BLOCKED ON STRIKE IN PARIS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/athlete-branded-evader-fbi-asked-to-hunt-university-of-michigan.html | ATHLETE BRANDED EVADER; F.B.I. Asked to Hunt University of Michigan Halfback | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/dr-john-w-dickinson.html | DR. JOHN W. DICKINSON | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/brooklyn-utility-has-income-drop-higher-operating-costs-offset.html | BROOKLYN UTILITY HAS INCOME DROP; Higher Operating Costs Offset Record Sales of Gas in 1950 --Other Companies Report | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/farmers-assail-control-federation-denounces-curbs-as-brake-on.html | FARMERS ASSAIL CONTROL; Federation Denounces Curbs as Brake on Inflation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/security-council-votes-new-kashmir-plan-looking-to-demilitarization.html | Security Council Votes New Kashmir Plan Looking to Demilitarization of the Region | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/output-gain-urged-on-us-and-canada-defense-minister-claxton-asks.html | OUTPUT GAIN URGED ON U.S. AND CANADA; Defense Minister Claxton Asks Knitting of Weapon Work and Fight on Inflationary Costs | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/air-search-called-off-hope-abandoned-on-transport-lost-with-53-over.html | AIR SEARCH CALLED OFF; Hope Abandoned on Transport Lost With 53 Over Atlantic | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/truman-sets-major-talk-jeffersonjackson-day-event-will-be-televised.html | TRUMAN SETS 'MAJOR' TALK; Jefferson-Jackson Day Event Will Be Televised | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/abroad-on-knowing-what-to-say-to-ourselves.html | Abroad; On Knowing What to Say to Ourselves | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/to-aid-israel-bond-drive.html | To Aid Israel Bond Drive | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/treasure-hunters-foiled-2-chased-from-house-in-yonkers-where-59141.html | TREASURE HUNTERS FOILED; 2 Chased From House in Yonkers Where $59,141 Was Found | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/trujillo-congratulates-peron.html | Trujillo Congratulates Peron | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/andrew-m-petersen.html | ANDREW M. PETERSEN | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/anthony-f-berdanier.html | ANTHONY F. BERDANIER | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/dewey-signs-curb-on-primary-raids-law-aimed-at-alp-limits-party-and.html | DEWEY SIGNS CURB ON PRIMARY 'RAIDS; Law, Aimed at A.L.P., Limits Party and Area of Petitions --Blow to 'Rebels' Seen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/medina-calls-powwows-next-week-to-get-atop-antitrust-suit-Instead.html | Medina Calls 'Powwows' Next Week to Get Atop Anti-Trust Suit 'Instead of Under It' | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/release-of-nazis-upheld-by-mcloy-high-commissioner-disavows.html | RELEASE OF NAZIS UPHELD BY M'CLOY; High Commissioner Disavows Political Link- -Shawcross Denies He Made Charge | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/explosions-on-sun-linked-to-shifts-in-our-weather.html | Explosions on Sun Linked To Shifts in Our Weather | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/soviet-chided-in-austria-us-official-assails-russians-for-seizing.html | SOVIET CHIDED IN AUSTRIA; U.S. Official Assails Russians for Seizing Telephones | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/sampson-inquiry-under-way-today-house-group-to-examine-waste.html | SAMPSON INQUIRY UNDER WAY TODAY; House Group to Examine Waste Charges--Cole Explains His Refusal to Serve | True | By Richard H. Parke Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/myron-taylor-visits-truman.html | Myron Taylor Visits Truman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/city-council-expected-to-pass-3-levy-to-balance-budget-its-approval.html | City Council Expected to Pass 3% Levy to Balance Budget; Its Approval Will Mean Fees' Defeat, Since Mayor and Estimate Board Back Tax--Hoving Predicts 'Roar of Indignation' | True | By Paul Crowell | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/john-j-geiger.html | JOHN J. GEIGER | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/business-world-store-sales-below-normal.html | Business World; Store Sales Below Normal | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/april-is-cancer-month-proclaiming-it-mayor-asks-citizens-to-help.html | APRIL IS CANCER MONTH; Proclaiming It, Mayor Asks Citizens to Help Raise Fund | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/more-korean-disease-reported.html | More Korean Disease Reported | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/landslide-blocks-thruway.html | Landslide Blocks Thruway | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/craftsmen-to-do-othello-in-may.html | Craftsmen to Do 'Othello' in May | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/us-tank-column-crosses-parallel-into-north-korea-armored-force-is-a.html | U.S. TANK COLUMN CROSSES PARALLEL INTO NORTH KOREA; Armored Force Is a Half Mile Over Line in Initial Advance on Road Above Uijongbu CHINESE COUNTER-ATTACK Reds Near Chunchon--British Have Told Washington They Favor Halt at the Parallel | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/npa-urged-to-lift-rubber-quota-cut-senate-small-business-group-asks.html | N.P.A. URGED TO LIFT RUBBER QUOTA CUT; Senate Small Business Group Asks Suspension at Once of 5% April Reduction ALLOCATION CHIEF HEARD Spencer Tells Hearing There Isn't Any More of Product Than Order Allows For | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/indian-body-backs-slave-labor-study-session-on-cultural-freedom.html | INDIAN BODY BACKS SLAVE LABOR STUDY; Session on Cultural Freedom Scores Oppression in Soviet or Any Other Country | True | By Robert Trumbull Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/costello-digs-in-in-south-wife-hires-architect-to-draft-plans-for.html | COSTELLO DIGS IN IN SOUTH; Wife Hires Architect to Draft Plans for House in Florida | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/marty-furgol-tied-by-bolts-139-card-they-share-twostroke-lead-at.html | MARTY FURGOL TIED BY BOLT'S 139 CARD; They Share Two-Stroke Lead at Halfway Mark in Azalea Golf--Six Post 141s | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/washing-machines-in-easier-supply-market-hare-regarded-by-the.html | WASHING MACHINES IN EASIER SUPPLY; Market Hare Regarded by the Dealers as Adequate if Not Plentiful | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mrs-rf-hudson.html | MRS. R.F. HUDSON | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/rubber-strike-peril-ends-goodyear-agrees-to-union-shop-first-for.html | RUBBER STRIKE PERIL ENDS; Goodyear Agrees to Union Shop, First for Industry's Leaders | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/war-games-to-open-in-alaska.html | War Games to Open in Alaska | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/new-soviet-moves-add-to-big4-snarl-gromyko-demands-discussion-of.html | NEW SOVIET MOVES ADD TO BIG 4 SNARL; Gromyko Demands Discussion of Atlantic Pact, U.S. Bases and German Denazification | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/kellems-verdict-hit-us-charges-judge-and-jury-erred-in-tax-case.html | KELLEMS VERDICT HIT; U.S. Charges Judge and Jury Erred in Tax Case | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/chilean-defends-truman-gonzalez-videla-calls-criticism-of-talk-on.html | CHILEAN DEFENDS TRUMAN; Gonzalez Videla Calls Criticism of Talk on Bolivia 'Absurd' | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/new-demands-made-in-iran-oil-walkout.html | NEW DEMANDS MADE IN IRAN OIL WALKOUT | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/central-soya-co-gets-financing.html | Central Soya Co. Gets Financing | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/times-square-club-to-honor-dr-wilson.html | TIMES SQUARE CLUB TO HONOR DR. WILSON | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/leibowitz-warns-on-tv-asks-bar-act-quickly-lest-video-hearings-get.html | LEIBOWITZ WARNS ON TV; Asks Bar Act Quickly Lest Video Hearings Get Out of Hand | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/this-aid-may-be-for-you.html | This Aid May Be for You | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/new-uranium-refinery-us-to-build-a-feeder-plant-on-site-near.html | NEW URANIUM REFINERY; U.S. to Build a 'Feeder' Plant on Site Near Cincinnati | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/uaw-convention-to-get-1-dues-rise-plea-reuther-cites-higher-cost-of.html | U.A.W. Convention to Get $1 Dues Rise Plea; Reuther Cites Higher Cost of Doing Business | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mguire-mmurray-to-star-in-comedy-signed-by-metro-for-callaway-went.html | M'GUIRE, M'MURRAY TO STAR IN COMEDY; Signed by Metro for 'Callaway' Went Thataway'--Ludwig Donath Gets Hitler Role | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/informer-murdered-in-chicago-ambush.html | INFORMER MURDERED IN CHICAGO AMBUSH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mgrath-criticizes-fence-on-church-heads-catholic-group.html | M'GRATH CRITICIZES 'FENCE ON CHURCH; HEADS CATHOLIC GROUP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/end-comes-to-boy-cheered-by-letters.html | END COMES TO BOY CHEERED BY LETTERS | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/london-skiing-attracts-15000.html | London Skiing Attracts 15,000 | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/halt-at-parallel-urged-by-britain-a-primitive-supply-line-in-korea.html | HALT AT PARALLEL URGED BY BRITAIN; A PRIMITIVE SUPPLY LINE IN KOREA | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/syracuse-defeats-utah-gains-final-triumphs-by-7457-in-campus.html | SYRACUSE DEFEATS UTAH, GAINS FINAL; Triumphs by 74-57 in Campus Tourney -- Bradley Topples Wyoming Five, 77-63 | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/queens-students-offer-new-opera-college-workshop-presents-the.html | QUEENS STUDENTS OFFER NEW OPERA; College Workshop Presents 'The Caliph's Clock,' Written by Two Members of Faculty | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/edwin-heina.html | EDWIN HEINA | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/obligations-of-industry-200-executives-at-institute-end-sessions-on.html | OBLIGATIONS OF INDUSTRY; 200 Executives at Institute End Sessions on Human Relations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/disalle-sees-no-rationing-says-study-shows-ample-supplies-and-no.html | DISALLE SEES NO RATIONING; Says Study Shows Ample Supplies and No Need of Step Now | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/us-fisheries-delegate-named.html | U.S. Fisheries Delegate Named | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/laurel-dash-won-by-flaming-bush-paying-880-gelding-defeats-vals-kid.html | LAUREL DASH WON BY FLAMING BUSH; Paying $8.80, Gelding Defeats Val's Kid by 1 Lengths Over Muddy Track | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/joanne-carroll-engaged-will-be-wed-in-spring-to-lieut-grant-e-judge.html | JOANNE CARROLL ENGAGED; Will Be Wed in Spring to Lieut Grant E. Judge Jr., U.S.A. | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hanleys-son-gets-7350-job.html | Hanley's Son Gets $7,350 Job | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/products-of-blind-exempted.html | Products of Blind Exempted | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/bonds-and-shares-on-london-market-trading-quiet-but-firm-as.html | BONDS AND SHARES ON LONDON MARKET; Trading Quiet but Firm as Investors Await Budget- - British Funds Improve | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/kellogg-company-cereals-taxes-material-and-labor-costs-cut-50.html | KELLOGG COMPANY, CEREALS; Taxes, Material and Labor Costs Cut '50 Profit to $4.60 a Share | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/retires-from-ny-central.html | Retires From N.Y. Central | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/theatres-accuse-fcc-over-video-independent-group-here-says-us-unit.html | THEATRES ACCUSE F.C.C. OVER VIDEO; Independent Group Here Says U.S. Unit Tries to Blackjack Films Into Hara-Kiri ACTS ON AGENCY WARNING Hollywood Shows Defiance at Bid to Make Movies and Stars Available to TV | True | By Jack Gould | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/letters-to-the-times-cooperation-of-leaders-a-bipartisan-domestic.html | Letters to The Times; Cooperation of Leaders A Bipartisan Domestic Policy Is Advocated to Keep America Free | True | EDWARD F. HUTTON. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/scouts-to-get-clothes-for-abroad-home-items-for-handicapped-here.html | Scouts to Get Clothes for Abroad, Home Items for Handicapped Here; TIME HOLDS THE INTEREST OF THE YOUNG AND THE OLD | True | The New York Times (by Ernest Sisto) | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/12000-baltic-german-fugitives.html | 12,000 Baltic German Fugitives | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/australia-cuts-draft-age.html | Australia Cuts Draft Age | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/furniture-dealers-report-no-shortages.html | FURNITURE DEALERS REPORT NO SHORTAGES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/yonkers-society-to-give-opera.html | Yonkers Society to Give Opera | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mrs-oscar-chase-jr.html | MRS. OSCAR CHASE JR. | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/4-grandchildren-in-day-daughter-and-daughterinlaw-of-li-couple-have.html | 4 GRANDCHILDREN IN DAY; Daughter and Daughter-in-Law of L.I. Couple Have Twins | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/convention-urges-us-help-schools-child-education-delegates-also.html | CONVENTION URGES U.S. HELP SCHOOLS; Child Education Delegates Also Elect Officers and Lay Out Legislative Program | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mrs-harry-w-huson.html | MRS. HARRY W. HUSON | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/students-high-in-class-or-in-test-to-be-deferred-in-draft-revision.html | Students High in Class or in Test To Be Deferred in Draft Revision; STUDENT STANDING TO GOVERN DRAFT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/educator-is-honored-chemistry-building-dedicated-at-university-of.html | EDUCATOR IS HONORED; Chemistry Building Dedicated at University of Illinois | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/lloyds-will-pay-off-250000-insurance-and-strive-to-save-your-host.html | Lloyd's Will Pay Off $250,000 Insurance And Strive to Save Your Host for Breeding | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/girls-entertain-fathers-as-wells-college-dates.html | Girls Entertain Fathers As Wells College 'Dates' | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/okinawa-gets-regime-tomorrow.html | Okinawa Gets Regime Tomorrow | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/admirals-are-shifted-dubose-now-personnel-chief-roper-to-join-fleet.html | ADMIRALS ARE SHIFTED; DuBose Now Personnel Chief-- Roper to Join Fleet | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/trainmen-accept-arbitrator-plan-but-tie-strings-to-railroads.html | TRAINMEN ACCEPT ARBITRATOR PLAN; But Tie Strings to Railroads' Proposal-- Other Operating Unions Decline to Go Along | True | | 1979-06-11 | RE0000031631 | B00000294552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/frantisek-glaser.html | FRANTISEK GLASER | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/john-b-coleman.html | JOHN B. COLEMAN | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gambling-figure-sentenced.html | Gambling Figure Sentenced | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/diesels-help-lift-katy-50-net-30-it-earns-6347669-against-4870248.html | DIESELS HELP LIFT KATY '50 NET 30%; It Earns $6,347,669 Against $4,870,248 in '49--Arrears on Bond Interest Reduced | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/william-e-beakes-radio-pioneer-70-tropical-company-exhead-winner-of.html | WILLIAM E. BEAKES, RADIO PIONEER, 70; Tropical, Company Ex-Head, Winner of Marconi Medal in 1941, Dies in Miami | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/senate-unit-urges-speed-on-housing-warns-government-may-have-to.html | SENATE UNIT URGES SPEED ON HOUSING; Warns Government May Have to Build Unless Defense Bill Is Passed Quickly | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/us-expert-warns-of-germ-war-peril.html | U.S. EXPERT WARNS OF GERM WAR PERIL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/chicago-fiduciaries-elect.html | Chicago Fiduciaries Elect | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/miss-theresa-kaskell.html | MISS THERESA KASKELL | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-03-31 | 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/new-policy-urged-on-arms-experts-emc-chief-asks-board-to-act-on.html | NEW POLICY URGED ON ARMS EXPERTS; E.M.C. Chief Asks Board to Act on Engineers in Reserve Recalled Into Service HELD VITAL DEFENSE NEED Indiscriminate Induction Seen Unwarranted as Dissipating Critically Scarce Asset | True | | 1979-06-11 | RE0000031631 | B00000294552 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-du-bois-to-be-wed-smith-junior-engaged-to-bj-hoy-jr-dartmouth.html | MISS DU BOIS TO BE WED; Smith Junior Engaged to B.J. Hoy Jr., Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/deferment-urged-for-art-students.html | DEFERMENT URGED FOR ART STUDENTS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/realty-investor-and-planning-expert-debate-future-of-the-vertical.html | Realty Investor and Planning Expert Debate Future of the 'Vertical City'; FUTURE DEBATED OF 'VERTICAL' CITY | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/story-of-murder-inc-big-business-in-crime-kefauver-revelations.html | STORY OF MURDER, INC.: BIG BUSINESS IN CRIME; Kefauver Revelations Disinter Sordid Account of 'Combination' at Work | True | By Emanuel Perlmutter | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/paumonok-handicap-field.html | Paumonok Handicap Field | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rev-g-elmer-mossman.html | REV. G. ELMER MOSSMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-praise-of-america.html | In Praise Of America | True | By Robert K. Carr | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/if-grass-oldfashioned-camomile-makes-a-thrifty-lawn.html | IF GRASS; Old-Fashioned Camomile Makes a Thrifty Lawn | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/refugees-sail-from-greece.html | Refugees Sail From Greece | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-armstrong-is-wed-in-capital-eca-aide-former-wac-bride-of.html | MISS ARMSTRONG IS WED IN CAPITAL; E.C.A. Aide, Former Wac, Bride of Windsor G. Hackler, Who Is in State Department | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/homes-in-jersey-built-to-order-snyder-organization-utilized-in.html | HOMES IN JERSEY BUILT TO ORDER; Snyder Organization Utilized in Three Areas--Lake Gets More All-Year Units | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/cancer-month-proclaimed.html | Cancer Month Proclaimed | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/lake-in-assam-drained-for-lost-diamond-ring.html | Lake in Assam Drained For Lost Diamond Ring | True | By the United Press. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/art-week-awards-presented-at-fete-3-oils-print-and-woodcut-win-1950.html | ART WEEK AWARDS PRESENTED AT FETE; 3 Oils, Print and Woodcut Win 1950 Prizes--League Medal Goes to Grant | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rail-notes-time-change-three-streamliners-of-the-union-pacific-to.html | RAIL NOTES: TIME CHANGE; Three Streamliners of the Union Pacific To Adopt Daylight Saving Schedules | True | By Ward Allan Howe | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/session-in-europe-new-schools-group-will-study-foreign-cultures.html | Session in Europe; New School's Group Will Study Foreign Cultures First-Hand | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/army-cannot-fill-needs-on-cottons-gen-feldman-tells-institute-it.html | ARMY CANNOT FILL NEEDS ON COTTONS; Gen. Feldman Tells Institute It Got Only Half of 11,000,000 Yards of Twill Sought | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/strife-in-the-ladies-garment-trade.html | STRIFE IN THE LADIES GARMENT TRADE | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/clare-ellis-engaged-newark-girl-plans-to-be-wed-to-ephraim-ws.html | CLARE ELLIS ENGAGED; Newark Girl Plans to Be Wed to Ephraim W.S. Graham Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/care-determines-efficiency-of-a-lawn-mower-two-adjustments.html | CARE DETERMINES EFFICIENCY OF A LAWN MOWER; Two Adjustments | True | By Morris Kestenbaum | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/inflation-issue-as-the-problem-of-rising-food-prices-becomes-more.html | Inflation Issue; AS THE PROBLEM OF RISING FOOD PRICES BECOMES MORE INSISTENT | True | The New York Times | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dr-bouton-dead-oldest-yale-man-centenarian-first-principal-of-new.html | DR. BOUTON DEAD; OLDEST YALE MAN; Centenarian, First Principal of New Paltz Normal, Was Graduated in Class of '75 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/knick-rally-halts-syracuse-by-7775-in-overtime-game-leaping-for.html | KNICK RALLY HALTS SYRACUSE BY 77-75 IN OVERTIME GAME; Leaping for Rebound in Play-off at Garden | True | By Louis Effrat | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/easter-for-envoys-in-russia.html | Easter for Envoys in Russia | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/gulfstream-test-to-black-george-veeneman-gelding-victor-over-johns.html | GULFSTREAM TEST TO BLACK GEORGE; Veeneman Gelding Victor Over Johns Joy by 4 Lengths-- Blue Kay Home Third | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/with-plenty-of-english-on-the-ball.html | With Plenty of English on the Ball | True | By. John McNulty | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/met-fund-reaches-550000.html | 'Met' Fund Reaches $550,000 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/alice-b-watson-engaged-to-wed-student-at-sarah-lawrence-to-be-bride.html | ALICE B. WATSON ENGAGED TO WED; Student at Sarah Lawrence to Be Bride of Avery Coonley Faulkner, Yale Senior | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-ann-hinman-becomes-fiancee-prospective-bride.html | MISS ANN HINMAN BECOMES FIANCEE; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/treasury-faced-with-challenge-as-to-refunding-callable-issue.html | Treasury Faced With Challenge As to Refunding Callable Issue | True | By Paul Heffernan | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/joseph-frohlich.html | JOSEPH FROHLICH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/monkey-business.html | MONKEY BUSINESS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/salty-downeasters.html | Salty Down-Easters | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/french-antiques-visit-to-louvre-collection-is-wisest-way-to-prepare.html | FRENCH ANTIQUES; Visit to Louvre Collection Is Wisest Way To Prepare for a Shopping Spree | True | By Naomi Jolles Barry | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/martin-p-walsh.html | MARTIN P. WALSH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/inquiry-to-study-3-billion-tax-aid-senatehouse-committee-calls-for.html | INQUIRY TO STUDY 3 BILLION TAX AID; Senate-House Committee Calls for Data on Grants Offered to Speed Rearming | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/at-opposite-poles-corcoran-biennial-opens-in-washington-sculpture.html | AT OPPOSITE POLES; Corcoran Biennial Opens in Washington -- Sculpture Raises Old Issue Anew | True | By Howard Devree | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/jean-mitchell-to-be-wed-may-19.html | Jean Mitchell to Be Wed May 19 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nations-railroads-hurt-by-freight-car-shortage-but-officials.html | NATION'S RAILROADS HURT BY FREIGHT CAR SHORTAGE; But Officials Believe It Will Disappear With More Efficient Use of Equipment | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-plotters-reminisce-the-plotters.html | The Plotters Reminisce; The Plotters | True | By Richard Match | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/its-easier-with-a-maid.html | It's Easier With a Maid | True | By Frederic F. van de Water | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/us-pool-orders-placed-for-tools-over-100000000-seen-last-week-to.html | U.S 'POOL ORDERS' PLACED FOR TOOLS; Over $100,000,000 Seen Last Week to Help Plants to Plan Full Output Effectively POLICY PROBLEMS LOOM Cover Negotiation of Formula on Financing and Priority Help to Get Supplies | True | By Hartley W. Barclay | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/patricia-porson-is-wed-her-marriage-to-chester-b-ryan-takes-place.html | PATRICIA PORSON IS WED; Her Marriage to Chester B. Ryan Takes Place in Hastings | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/tagged.html | TAGGED | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wit-and-blurry-dignity.html | Wit and Blurry Dignity | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/police-hunt-hydrant-openers.html | Police Hunt Hydrant Openers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/concerto-find-story-behind-the-uncovering-of-stamitz-work-for.html | CONCERTO FIND; Story Behind the Uncovering of Stamitz Work for Clarinet and Orchestra | True | By Peter Gradenwitz | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-rh-mcginnis-has-child.html | Mrs. R.H. McGinnis Has Child | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/records-barber-rossinis-opera-sung-by-italian-company-suor-angelica.html | RECORDS: 'BARBER'; Rossini's Opera Sung by Italian Company --'Suor Angelica' and 'Mavra' | True | By Howard Taubman | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/march-parity-rise-aids-wheat-prices-corn-and-oats-follow-bread.html | MARCH PARITY RISE AIDS WHEAT PRICES; Corn and Oats Follow Bread Grain's Lead but Fail to Hold Gains in Late Trading | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/safety-programs-widely-imperfect-75-of-160-companies-call-theirs.html | SAFETY PROGRAMS WIDELY IMPERFECT; 75 of 160 Companies Call Theirs Faulty, Trace Reasons, Management Survey Finds | True | By Alfred R. Zipser Jr. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ccny-lacrosse-victor.html | C.C.N.Y. Lacrosse Victor | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/fears-for-outrata-rise-new-reports-on-czech-purge-indicate-envoy.html | FEARS FOR OUTRATA RISE; New Reports on Czech Purge Indicate Envoy May Be Victim | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wood-field-and-stream-habitat-restoration-program-to-improve.html | Wood Field and Stream; Habitat Restoration Program to Improve Pheasant Shooting Tried in Michigan | True | By Raymond R. Camp | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/atom-agency-aide-named.html | Atom Agency Aide Named | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nuptials-in-queens-for-ruth-meachern.html | NUPTIALS IN QUEENS, FOR RUTH M'EACHERN | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/new-insecticidesnew-problems-slated-for-extinction.html | NEW INSECTICIDES-- NEW PROBLEMS; Slated for Extinction | True | By Louis Pyenson | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/coweejacobs.html | Cowee--Jacobs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/smileygross.html | Smiley--Gross | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/smithsipe.html | Smith--Sipe | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/between-the-acts.html | Between the Acts | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/peggy-grossmann-bride-wed-to-comdr-charles-gould-both-with.html | PEGGY GROSSMANN BRIDE; Wed to Comdr. Charles Gould-- Both With Journal-American | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-financial-week-stock-prices-lover-for-fourth-successive-week.html | THE FINANCIAL WEEK; Stock Prices Lover for Fourth Successive Week-- Caution Prevails as Sound Quarter Begins | True | By John G. Forrest Financial Editor | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/lowcost-flights-cab-ruling-on-plane-charters-disrupts-plans-for.html | LOW-COST FLIGHTS; C.A.B. Ruling on Plane Charters Disrupts Plans for Student Tours to Europe | True | By Armand Schwab, Jr. | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/new-fabrics-under-foot-alternates-for-wool.html | New Fabrics Under Foot; ALTERNATES FOR WOOL | True | By Betty Pepis | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/summing-up-the-atom.html | Summing Up The Atom | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-spencer-engaged-exofficer-in-canadian-army-is-fiancee-of.html | MISS SPENCER ENGAGED; Ex-Officer in Canadian Army Is Fiancee of William Felton | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/queens-orchestral-concert.html | Queens Orchestral Concert | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/saturnia-going-to-lisbon-liner-will-carry-passengers-who-had-booked.html | SATURNIA GOING TO LISBON; Liner Will Carry Passengers Who Had Booked on Vulcania | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/red-cross-chapters-seeking-more-funds.html | RED CROSS CHAPTERS SEEKING MORE FUNDS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/urgent-action-called-for.html | URGENT ACTION CALLED FOR | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/elsie-lippincott-becomes-a-bride-married-in-whitemarsh-pa-to.html | ELSIE LIPPINCOTT BECOMES A BRIDE; Married in Whitemarsh, Pa., to Theodore Chadwick Jr., a 1945 Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/barbara-young-a-bride-she-is-married-in-scarsdale-to-william-byron.html | BARBARA YOUNG A BRIDE; She Is Married in Scarsdale to William Byron Sparks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dependable-roses-for-the-novice-copper-pink.html | DEPENDABLE ROSES FOR THE NOVICE; Copper Pink | True | By Frederic R. Webb | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/seek-end-of-stenography-strike.html | Seek End of Stenography Strike | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/brooklyn-housing-ready-100-families-move-into-first-unit-in-concord.html | BROOKLYN HOUSING READY; 100 Families Move Into First Unit in Concord Village | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-eighth-army-commander-attends-greek-fete.html | THE EIGHTH ARMY COMMANDER ATTENDS GREEK FETE | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/boom-after-curbs-seen-tishman-predicts-new-highrent-houses-in.html | 'BOOM' AFTER CURBS SEEN; Tishman Predicts New High-Rent Houses in Manhattan | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/school-building-plan-up-again.html | School Building Plan Up Again | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/cancer-crusade-to-open-500-campaign-aides-to-meet-today-to-plan-for.html | CANCER CRUSADE TO OPEN; 500 Campaign Aides to Meet Today to Plan for Drive | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-j-delbridge-montclair-bride-wed-and-betrothed.html | MISS J. DELBRIDGE MONTCLAIR BRIDE; WED AND BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-carol-farr-princeton-bride-sister-is-matron-of-honor-at.html | MISS CAROL FARR PRINCETON BRIDE; Sister Is Matron of Honor at Marriage in Trinity Church to Charles L. Ridall Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/summary-of-the-day-in-financial-markets-stock-exchange.html | Summary of the Day In Financial Markets; Stock Exchange | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/st-peters-prep-wins.html | St. Peter's Prep Wins | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/security-modifier-seen-travel-spur-ship-lines-expect-big-rise-in.html | SECURITY MODIFIER SEEN TRAVEL SPUR; Ship Lines Expect Big Rise in Number of Immigrants and Aliens Touring U.S. | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yale-takes-ncaa-swim-title-as-marshall-betters-world-mark-in-quest.html | Yale Takes N.C.A.A. Swim Title As Marshall Betters World Mark; IN QUEST OF TITLES AT N.C.A.A. SWIMMING CHAMPIONSHIPS IN TEXAS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nathan-turkheimer-barbara-tack-marry.html | NATHAN TURKHEIMER, BARBARA TACK MARRY | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/pearson-cautions-un-over-korea-canadian-says-decisions-must-match.html | PEARSON CAUTIONS U.N. OVER KOREA; Canadian Says Decisions Must Match Capacity-- Assails Intervening by Generals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/college-group-renamed.html | College Group Renamed | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/demand-continues-for-summer-wear.html | DEMAND CONTINUES FOR SUMMER WEAR | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/struggle-for-the-mind-of-asia.html | Struggle for the Mind of Asia | True | By Edwin O. Reischauer | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-devine-bride-of-neil-mconnell-principals-in-weddings-here-and.html | MISS DEVINE BRIDE OF NEIL M'CONNELL; PRINCIPALS IN WEDDINGS HERE AND IN NEW JERSEY | True | The New York Times | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mystics-in-uniform.html | Mystics in Uniform | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/army-blanks-wesleyan-in-opener-pinch-hit-beats-yale-cadets-score-80.html | Army Blanks Wesleyan in Opener; Pinch Hit Beats Yale; CADETS SCORE, 8-0, WITH 7 IN SEVENTH Griesinger and Oblinger Star in Army Shutout Victory --Latter Belts Homer ELIS LOSE IN NINTH, 3-2 North Carolina Checks Yale on Single by Hesmer-- Penn Downs La Salle | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/southwestern-patterns.html | SOUTHWESTERN PATTERNS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/patricia-a-callahan-is-wed-in-short-hills.html | PATRICIA A. CALLAHAN IS WED IN SHORT HILLS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/again-problem-for-france-is-keeping-economy-sound-the-big-job-will.html | AGAIN PROBLEM FOR FRANCE IS KEEPING ECONOMY SOUND; The Big Job Will Be to Hold Down Prices Following Extension of Wage Increases | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/branch-office-for-queensboro.html | Branch Office for Queensboro | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/example-of-drift-test-for-students.html | Example of Drift Test for Students | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-joan-e-glover-fiancee-of-am-tarr.html | MISS JOAN E. GLOVER FIANCEE OF A.M. TARR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/notes-on-science-diagnoses-made-without-using-instrumentscancer.html | NOTES ON SCIENCE; Diagnoses Made Without Using Instruments--Cancer Grants | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/no-pay-for-a-coach-not-cricket-sure-is.html | No Pay for a Coach; Not Cricket? Sure Is | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/aviation-alien-problem-airlines-pay-heavy-levies-for-flying-in.html | AVIATION: ALIEN PROBLEM; Airlines Pay Heavy Levies for Flying In Ineligibles, Even Unknowingly | True | By Frederick Graham | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/air-inquiry-scheduled-senate-group-to-study-edict-on-nonschedule.html | AIR INQUIRY SCHEDULED; Senate Group to Study 'Edict' on Non-Schedule Carriers | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/criminals-at-large-danse-macabre.html | Criminals at Large; Danse Macabre | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sports-of-the-times-why-not.html | Sports of The Times; Why Not? | True | By Arthur Daley | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/titoism-nemesis-of-stalinism-the-split-in-italys-communist-party-is.html | Titoism, Nemesis of Stalinism; The split in Italy's Communist party is representative of a growing revolt in Europe against Moscow domination. | True | By M.s. Handler | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/morrison-priority-is-peace-goodwill-briton-says-he-will-build-on.html | MORRISON PRIORITY IS PEACE, GOODWILL; Briton Says He Will Build on Bevin Foundation--Attlee Berates Churchill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/marlene-cahill-wins-in-aau-freestyle.html | MARLENE CAHILL WINS IN A.A.U. FREE-STYLE | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/alcoholism-a-drawback-in-nations-mobilization-yale-center-after.html | Alcoholism a Drawback In Nation's Mobilization; Yale Center, After 15-Year Study, Points Way to Solving Problem in Industry | True | By Howard A. Rusk, M.d. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/francis-m-coogan.html | FRANCIS M. COOGAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-cm-donald-married-bride-in-oyster-bay-of-edward-nolan-fordham.html | MRS. C.M. DONALD MARRIED; Bride in Oyster Bay of Edward Nolan, Fordham Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/barbara-o-lyman-married-at-home-bride-in-englewood-of-alan-w-peters.html | BARBARA O. LYMAN MARRIED AT HOME; Bride in Englewood of Alan W. Peters, Yale '51, Who Played on Football Team | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/site-for-blueberries-an-easy-crop.html | SITE FOR BLUEBERRIES; AN EASY CROP | True | By Donald F. Jones | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ford-workers-kin-get-scholarships-henry-ford-2d-announces-70-grants.html | FORD WORKERS' KIN GET SCHOLARSHIPS; Henry Ford 2d Announces 70 Grants for Four-Year College Attendance | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/brazil-is-smarting-from-us-neglect-best-friend-of-yankees-among.html | BRAZIL IS SMARTING FROM U.S. NEGLECT; Best Friend of Yankees Among Latins Has Many Grievances, Some of Them Justified | True | By Herbert L. Matthews Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/study-womens-colleges-catholics-assert-institutions-may-become.html | STUDY WOMEN'S COLLEGES; Catholics Assert Institutions May Become Coeducational | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/motherwell-team-reaches-cup-final-defeats-hibernian-as-celtic-tops.html | MOTHERWELL TEAM REACHES CUP FINAL; Defeats Hibernian as Celtic Tops Raith to Advance in Scottish Soccer Play | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/adventists-report-have-at-least-1812-churches-behind-iron-curtain.html | ADVENTISTS REPORT; Have at Least 1,812 Churches Behind Iron Curtain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hollywood-in-china-two-major-pictures-set-in-orient-in.html | HOLLYWOOD IN CHINA; Two Major Pictures, Set in Orient, in Preparation--Metro Tries New Color | True | By Thomas F. Brady | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/players-and-productions-that-won-antoinette-perry-awards.html | PLAYERS AND PRODUCTIONS THAT WON ANTOINETTE PERRY AWARDS | True | Eileen Darby-Graphic House | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/drop-in-inventory-seen-for-industry-sharp-slash-in-orders-publics.html | DROP IN INVENTORY SEEN FOR INDUSTRY; Sharp Slash in Orders, Public's Resentment Over High Prices Called Warning Signals JOBS HIGH BUT FACE CUTS Report by Purchasing Agents Says Stocks of Materials Are Badly Out of Line | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/attics-for-income-jersey-builder-suggests-use-of-space-for-war.html | ATTICS FOR INCOME; Jersey Builder Suggests Use of Space for War Workers | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/steigerlapointe.html | Steiger--LaPointe | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/t-roosevelt-letters-to-be-published-soon.html | T. ROOSEVELT LETTERS TO BE PUBLISHED SOON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-woolworth-bride-of-veteran-young-women-who-were-wed-yesterday.html | MISS WOOLWORTH BRIDE OF VETERAN; YOUNG WOMEN WHO WERE WED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mary-e-byrne-wed-in-queens.html | Mary E. Byrne Wed in Queens | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-foleys-friends.html | Mrs. Foley's Friends | True | By Francis Sweeney | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/points-at-issue.html | Points at Issue | True | BY Vaughn Gray | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/100000-addition-to-school.html | $100,000 Addition to School | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/does-the-president-have-too-much-power-that-is-the-question.html | Does the President Have Too much Power?; That is the question inherent in the debate that now goes on in Washington. | True | By Henry Steele Commager | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/indonesia-and-burma-in-pact.html | Indonesia and Burma in Pact | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/four-in-auriol-party-hurt-in-auto-crash.html | FOUR IN AURIOL PARTY HURT IN AUTO CRASH | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/it-always-was-a-brooding-kremlin-in-1839-a-tradelers-journal-shows.html | IT ALWAYS WAS A BROODING KREMLIN; In 1839, a Tradeler's Journal Shows, Russian Rule Was Much as It Is Today | True | By Philip E. Mosely | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/joanne-reycroft-bride-married-in-fairfield-to-phillip-crawford.html | JOANNE REYCROFT BRIDE; Married in Fairfield to Phillip Crawford, Brown Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mb-miller-engineer-in-petroleum-field.html | M.B. MILLER, ENGINEER IN PETROLEUM FIELD | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/uaw-chief-sees-labor-ultimatum-mazey-says-it-asks-decent-pay-rule.html | U.A.W. CHIEF SEES LABOR ULTIMATUM; Mazey Says It Asks 'Decent' Pay Rule, Price, Profit Curbs for Defense Cooperation | True | By Elie Abel Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/auctions-to-offer-period-furniture-18th-and-19th-century-designs.html | AUCTIONS TO OFFER PERIOD FURNITURE; 18th and 19th Century Designs and Currier & Ives Prints to Go On Sale This Week | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/we-need-a-new-code-for-washington-senator-douglas-proposes-three.html | We Need a New Code for Washington; Senator Douglas proposes three rules to raise the standards of conduct in public affairs. | True | By Paul H. Douglas | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/us-and-latin-america-far-apart-on-big-issues-the-interdependence-of.html | U.S. AND LATIN AMERICA FAR APART ON BIG ISSUES; THE INTERDEPENDENCE OF THE AMERICAS--AS A NEW CHAPTER IS WRITTEN IN HEMISPHERE RELATIONS | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/recreation-classes-to-open.html | Recreation Classes to Open | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-gibney-wed-in-pelham-manor-wears-gown-of-ivory-satin-at-her.html | MISS GIBNEY WED IN PELHAM MANOR; Wears Gown of Ivory Satin at Her Marriage to George W. Patterson 5th in Home | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/russia-tightens-her-hold-on-economies-of-satellites-moves-toward.html | RUSSIA TIGHTENS HER HOLD ON ECONOMIES OF SATELLITES; Moves Toward Integration of China and East Germany Are Made at Moscow | True | By Harry Schwartz | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/scrap-thieves-loot-cemeteries.html | Scrap Thieves Loot Cemeteries | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/russian-would-aid-west-underground-leader-urges-use-of.html | RUSSIAN WOULD AID WEST; Underground Leader Urges Use of 'Anti-Bolshevik' Troops | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yankees-topple-pirates-10-to-7-on-jensens-3run-homer-in-sixth.html | Yankees Topple Pirates, 10 to 7, On Jensen's 3-Run Homer in Sixth; Decisive Wallop Comes After Metkovich, Bell and Kiner Smash 4-Baggers Against Porterfield--Peterson Relief Ace | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wilson-acts-anew-to-curb-inflation-mobilization-chief-urges-less.html | WILSON ACTS ANEW TO CURB INFLATION; Mobilization Chief Urges Less Borrowing and Spending as New Controls Are Imposed | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/gloria-feldman-married.html | Gloria Feldman Married | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/russias-course-indicates-prolonged-cold-war-diplomats-see-no-early.html | RUSSIA'S COURSE INDICATES PROLONGED 'COLD WAR; Diplomats See No Early 'Peace' Bid Even Though the Talks Continue | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/joan-c-hoiness-married-nursing-graduate-wed-upstate-to-dr-mclemore.html | JOAN C. HOINESS MARRIED; Nursing Graduate Wed Upstate to Dr. McLemore Bouchelle | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/navy-to-transfer-more-ships.html | Navy to Transfer More Ships | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/fourbedroom-ranch-house-shown-in-nassau-county.html | FOUR-BEDROOM RANCH HOUSE SHOWN IN NASSAU COUNTY | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/1952-goals-neared-by-marshall-plan-administration-reports-most-of.html | 1952 GOALS NEARED BY MARSHALL PLAN; Administration Reports Most of Objectives Reached but Urges Continued U. S. Aid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/narcissus-on-display-in-south-and-west-flower-painting.html | NARCISSUS ON DISPLAY IN SOUTH AND WEST; Flower Painting | True | Gottscho-Schleisner | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hukbalahaps-raid-farm-kill-3.html | Hukbalahaps Raid Farm, Kill 3 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rail-wage-dispute-nearer-a-solution-indiana-harbor-belts-pact.html | RAIL WAGE DISPUTE NEARER A SOLUTION; Indiana Harbor Belt's Pact Encourages the Hope for Nation-Wide Agreement PEACE FOR THIRTY MONTHS Hangs on Acceptance of the Formula Set by Conference --Freight Rate Rise Asked | True | By J.h. Carmical | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/conservation-grazing-legislative-plans-of-cattle-raisers-seen.html | CONSERVATION: GRAZING; Legislative Plans of Cattle Raisers Seen Endangering National Forest Lands | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/red-bank-poloists-win-eastern-title-triumph-over-long-island-trio.html | RED BANK POLOISTS WIN EASTERN TITLE; Triumph Over Long Island Trio by 12-7 in 12-Goal Tourney as Combs Paces Attack | True | By William J. Briordy | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/large-old-homes-again-in-demand-offer-extra-space-needed-for-many.html | LARGE OLD HOMES AGAIN IN DEMAND; Offer Extra Space Needed for Many Families Below Current Building Cost | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/egypt-sets-defense-spending.html | Egypt Sets Defense Spending | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/with-the-pains-and-joys-of-a-boy-growing-up.html | With the Pains and Joys of a Boy Growing Up | True | By Jessamyn West | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/soviet-humor-offers-a-moral-for-us-the-kremlins-use-of-laughter-to.html | Soviet 'Humor' Offers a Moral for Us; The Kremlin's use of laughter to produce hate shows the danger of losing human perspective. | True | BY Bertrand Russell | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/auto-agency-to-open-unit.html | Auto Agency to Open Unit | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/americas-session-hails-auriol-plea-french-presidents-appeal-for.html | AMERICAS SESSION HAILS AURIOL PLEA; French President's Appeal for Unity of Old and New World Brings Standing Ovation | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rothwells-dog-victor-pointer-rocket-scores-in-the-jockey-hollow.html | ROTHWELL'S DOG VICTOR; Pointer Rocket Scores in the Jockey Hollow Field Meet | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/washington-after-dark.html | Washington After Dark | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/paris-strike-continues-new-wage-issue-prolongs-subway-and-bus.html | PARIS STRIKE CONTINUES; New Wage Issue Prolongs Subway and Bus Walkout | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/heads-antibias-group-ls-flagg-jr-named-chairman-of-interracial-day.html | HEADS ANTI-BIAS GROUP; L.S. Flagg Jr. Named Chairman of Interracial Day Camping | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/eight-parcels-offered-theatres-stores-and-factory-included-in.html | EIGHT PARCELS OFFERED; Theatres, Stores and Factory Included in Auction Sale | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/son-born-to-mrs-murray-ross.html | Son Born to Mrs. Murray Ross | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mobilization-cuts-school-building-school-priority-asked.html | Mobilization Cuts School Building; School Priority Asked | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/witches-at-odds-in-bell-book-and-candle.html | WITCHES AT ODDS IN "BELL, BOOK AND CANDLE" | True | John Seymour Erwin | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/again-it-is-shearer-redhaired-moira-the-sadlers-wells-ballerina-and.html | Again It Is Shearer; Red-haired Moira, the Sadler's Wells ballerina and London housewife, stars in another picture. | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-weeks-ethnologic-programs-solo-and-group-recitals.html | THE WEEK'S; Ethnologic Programs, Solo And Group Recitals | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/argentines-at-new-base-antarctic-sovereignty-claimed-at-marguerite.html | ARGENTINES AT NEW BASE; Antarctic 'Sovereignty' Claimed at Marguerite Bay | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/canada-trade-fair-draws-exhibitors.html | CANADA TRADE FAIR DRAWS EXHIBITORS | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-lb-studebaker-wed-widow-of-automobile-executive-is-bride-of.html | MRS. L.B. STUDEBAKER WED; Widow of Automobile Executive Is Bride of Robert J. Curry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/betsy-clute-to-be-bride-engagd-to-michael-c-pearson-instructor-at.html | BETSY CLUTE TO BE BRIDE; Engaged to Michael C. Pearson, Instructor at Williams | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/prepare-defense-digest-building-managers-to-issue-booklet-on-bomb.html | PREPARE DEFENSE DIGEST; Building Managers to Issue Booklet on Bomb Precaution | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/housing-under-construction-in-newark.html | HOUSING UNDER CONSTRUCTION IN NEWARK | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/australian-minister-here.html | Australian Minister Here | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/runaway-thrills-crowds-on-avenue-victoria-is-overturned-four.html | RUNAWAY THRILLS CROWDS ON AVENUE; Victoria Is Overturned, Four Passengers Thrown Out, When Flags Frighten a Horse | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rare-operation-on-mr-ford.html | Rare Operation on Mr. Ford | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/to-aid-marine-chapel-fund.html | To Aid Marine Chapel Fund | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/playreaders-problems.html | PLAYREADERS' PROBLEMS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/family-frolic.html | FAMILY FROLIC | True | George Karger | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mathematics-group-to-meet.html | Mathematics Group to Meet | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/young-campers-safe-12-boys-escape-from-catskill-peak-as-supplies.html | YOUNG CAMPERS SAFE; 12 Boys Escape From Catskill Peak as Supplies Run Out | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/world-cholera-map-out-it-traces-rosites-of-the-major-pandemics-from.html | WORLD CHOLERA MAP OUT; It Traces Rosites of the Major Pandemics From 1816 to 1950 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/gets-steam-generator-order.html | Gets Steam Generator Order | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/troth-of-florence-harrison.html | Troth of Florence Harrison | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/atlantic-offices-to-stay-in-london-treaty-organization-decides.html | ATLANTIC OFFICES TO STAY IN LONDON; Treaty Organization Decides Against Transferring Its Headquarters to Paris | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nuptials-in-toledo-for-sheila-rorick-she-is-married-to-frederick-j.html | NUPTIALS IN TOLEDO FOR SHEILA RORICK; She Is Married to Frederick J. Robinson 2d, Yale Senior, in Catholic Cathedral | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/financial-woes-musical-organizations-of-america-face-critical-times.html | FINANCIAL WOES; Musical Organizations of America Face Critical Times and Need Help | True | By Olin Downes | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/us-tennis-stars-take-three-finals-patty-savitt-miss-frydoris-hart.html | U.S. TENNIS STARS TAKE THREE FINALS; Patty-Savitt, Miss Fry-Doris Hart Win at Monte Carlo-- Cup to Beverly Baker | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/alst-on-tops-mendez-for-badminton-title.html | ALST ON TOPS MENDEZ FOR BADMINTON TITLE | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/circus-will-assist-community-center-performances-on-april-6-to.html | CIRCUS WILL ASSIST COMMUNITY CENTER; Performances on April 6 to Benefit James W. Johnson Unit in East Harlem | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/decrease-in-vd-closes-one-clinic-vast-strides-in-treatment-of.html | DECREASE IN V.D. CLOSES ONE CLINIC; Vast Strides in Treatment of Disease Are Recalled by Health Officials | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/shaws-corner.html | 'Shaw's Corner' | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/people-are-called-to-a-civic-revival-several-rabbis-appeal-for-a.html | PEOPLE ARE CALLED TO A CIVIC REVIVAL; Several Rabbis Appeal for a Public Conscience to Act on Disclosures of Crime | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/post-card-13-to-5-wins-17300-race-easily-at-laurel-beats-favored.html | POST CARD, 13 TO 5, WINS $17,300 RACE EASILY AT LAUREL; Beats Favored County Delight by 2 Lengths in Maryland Handicap-- Regal Third MEHRTENS PILOTS VICTOR Brookmeade's Pair of Dart By and Why Not Now Trail-- 22,156 Bet $1,298,343 | True | By Michael Strauss Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/little-neck-to-get-coopapartments-72-buildings-in-garden-style.html | LITTLE NECK TO GET 'CO-OP'APARTMENTS; 72 Buildings in Garden Style Colony to Contain 1,396 Suites and 484 Garages | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/gas-coupons.html | GAS COUPONS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/4-victories-for-illinois-laz-sets-marks-in-pole-vault-at-purdue.html | 4 VICTORIES FOR ILLINOIS; Laz Sets Marks in Pole Vault at Purdue Relays Meet | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/text-of-dulles-address-on-tentative-treaty-terms-for-japan-and.html | Text of Dulles' Address on Tentative Treaty Terms for Japan and Peace in the Pacific; OUTLINES PEACE PLANS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/building-cost-index-rises-3-points-to-182.html | BUILDING COST INDEX RISES 3 POINTS TO 182 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/goodwill-unit-off-to-puerto-rico-today.html | GOOD-WILL UNIT OFF TO PUERTO RICO TODAY | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ralph-forbes-dies-stage-film-actor-londonborn-player-got-his-first.html | RALPH FORBES DIES; STAGE, FILM ACTOR; London-Born Player Got His First Role in U.S. in 1924-- Was in 50 Pictures | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/theatre-outpost-stage-group-in-british-columbia-does-brisk-trade-in.html | THEATRE OUTPOST; Stage Group in British Columbia Does Brisk Trade in Small Playhouse | True | By Enid Griffts | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wednesday-concert-postponed.html | Wednesday Concert Postponed | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/murtagh-will-war-anew-on-collusion.html | MURTAGH WILL WAR ANEW ON COLLUSION | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/harlan-appointed-crime-inquiry-aide-queens-sewer-fraud-exposer-will.html | HARLAN APPOINTED CRIME INQUIRY AIDE; Queens Sewer Fraud Exposer Will Head Legal Staff in Rackets Investigation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/britains-surplus-exceeds-estimate-247000000-balance-left-rearmament.html | BRITAIN'S SURPLUS EXCEEDS ESTIMATE; 247,000,000 Balance Left --Rearmament Is Likely to Bar Reduction in Taxes | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mosaics-of-mathematics.html | Mosaics of Mathematics | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hudson-st-block-is-sold-by-trinity-syndicate-buys-building-used-by.html | HUDSON ST. BLOCK IS SOLD BY TRINITY; Syndicate Buys Building Used by Printing Trades on Land Last Deeded in 1705 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dance-to-aid-scholarship-fund.html | Dance to Aid Scholarship Fund | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yankee-talk-speaks-for-itself-yankee-talk.html | Yankee Talk Speaks for Itself; Yankee Talk | True | By Horace Reynolds | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/harvard-chair-donated-in-honor-of-war-hero.html | Harvard Chair Donated In Honor of War Hero | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/supplies-govern-sales-new-delivery-schedule-adopted-in-jersey-home.html | SUPPLIES GOVERN SALES; New Delivery Schedule Adopted in Jersey Home Center | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yanks-to-be-welcomed-home-at-dinner-april-17.html | Yanks to Be Welcomed Home at Dinner April 17 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/entire-us-walker-cup-team-entered-in-masters-golf-tourney-at.html | Entire U.S. Walker Cup Team Entered in Masters Golf Tourney at Augusta; WHERE THE MASTERS OF THE LINKS WILL MATCH STROKES | True | By Lincoln A. Werden | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/costello-quits-resort-left-florida-vacation-site-day-senate-cited.html | COSTELLO QUITS RESORT; Left Florida Vacation Site Day Senate Cited Him in Contempt | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-haitian-festival.html | IN HAITIAN FESTIVAL | True | Harry Burstein and John Taylor | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/burmas-health-minister-quits.html | Burma's Health Minister Quits | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/paris-poster-war.html | Paris' Poster War | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/around-the-garden-future-for-pot-plants.html | AROUND THE GARDEN; Future for Pot Plants | True | By Dorothy H. Jenkins | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/garment-industry-zooms-in-far-west-california-rival-of-new-york.html | GARMENT INDUSTRY ZOOMS IN FAR WEST; California Rival of New York With Production There Put at $500,000,000 Yearly | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/shippingmails.html | SHIPPING—MAILS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-maguire-affianced-larchmont-girl-to-be-bride-of-dr-arthur.html | MISS MAGUIRE AFFIANCED; Larchmont Girl to Be Bride of Dr. Arthur Coleman Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/florence-pinkevich-a-connecticut-bride.html | FLORENCE PINKEVICH A CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/purpletempered-laird.html | Purple-Tempered Laird | True | By Wilmott Ragsdale | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yellow-sea-searched-for-b29.html | Yellow Sea Searched for B-29 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/west-trims-east-on-court-75-to-59-squares-series-at-3all-with.html | WEST TRIMS EAST ON COURT, 75 TO 59; Squares Series at 3-All With Deadly Long-Range Shooting-- Hutchins Outstanding | True | By Joseph M. Sheehan | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/schooleycaplan.html | Schooley--Caplan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/barton-l-bush.html | BARTON L. BUSH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/notre-dame-will-oppose-detroit-eleven-at-night.html | Notre Dame Will Oppose Detroit Eleven at Night | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/jean-allen-wed-in-st-georges.html | Jean Allen Wed in St. George's | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/columbias-spec-starts-75th-year-first-edition-of-the-columbia.html | COLUMBIA'S 'SPEC' STARTS 75TH YEAR; FIRST EDITION OF THE COLUMBIA SPECTATOR | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/us-patrols-retire-after-two-thrusts-north-of-parallel-tanks-move-up.html | U.S. PATROLS RETIRE AFTER TWO THRUSTS NORTH OF PARALLEL; Tanks Move Up Behind Attack by Planes to Keep Massed Red Force Of Balance ALLIES CROSS IMJIN RIVER South Koreans Make Advance Above Munsan--Opposition Diminishes in the West | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/fable-of-the-green-pastures-as-a-religious-drama.html | FABLE OF; 'The Green Pastures' as A Religious Drama | True | By Brooks Atkinson | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/a-judges-choice-show-winners-result-from-good-culture.html | A JUDGE'S CHOICE; Show Winners Result From Good Culture | True | By Hulda L. Tilton | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/2-universities-get-funds-patterson-memorial-gives-10000-each-to-nyu.html | 2 UNIVERSITIES GET FUNDS; Patterson Memorial Gives $10,000 Each to N.Y.U., Fordham | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/peiping-decree-bars-regional-currencies.html | PEIPING DECREE BARS REGIONAL CURRENCIES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/harold-cabot-jr-weds-miss-pratt-senior-at-princeton-marries-concord.html | HAROLD CABOT JR. WEDS MISS PRATT; Senior at Princeton Marries Concord (Mass.) Girl at the Home of Her Parents | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/west-coast-is-active-home-properties-show-rise-of-66-per-cent.html | WEST COAST IS ACTIVE; Home Properties Show Rise of 66 Per Cent | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/developers-take-pelham-manor-site-plan-luxury-residences-on-the.html | DEVELOPERS TAKE PELHAM MANOR SITE; Plan 'Luxury' Residences on the Manger Estate--Models Ready in Eastchester Colony | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-cathryn-king-engaged-to-marry-st-louis-girl-will-be-bride-on.html | MISS CATHRYN KING ENGAGED TO MARRY; St. Louis Girl Will Be Bride on June 23 of Douglass Gordon Foote, Former Air Captain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yonkers-postmaster-73-retires.html | Yonkers Postmaster, 73, Retires | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-verna-damon-wed-in-pittsfield-first-church-of-christ-scene-of.html | MISS VERNA DAMON WED IN PITTSFIELD; First Church of Christ Scene of Marriage to John P. C. Matthews, Princeton '51 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ch-bang-away-of-sirrah-crest-named-best-in-show-at-yonkers-kc-event.html | Ch. Bang Away of Sirrah Crest Named Best in Show at Yonkers K.C. Event; HARRIS BOXER WINS OVER FIELD OF 645 Bang Away Beats Mrs. Alker's Toplight Template in Final to Take Yonkers Trophy MRS. MASON'S DOG VICTOR Ch. Boughton Blue Lad Scores in Hound Group--Jeffords' Irish Setter Triumphs | True | By John Rendel Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hospital-in-tokyo-a-city-of-wounded-big-army-institution-handles.html | HOSPITAL IN TOKYO A CITY OF WOUNDED; Big Army Institution Handles All Languages and Diets of U.N. Troops in Korea | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/elanore-a-rogers-engaged-to-marry-exfaculty-member-at-nyu-betrothed.html | ELANORE A. ROGERS ENGAGED TO MARRY; Ex-Faculty Member at N.Y.U. Betrothed to Lieut. Charles J. Hugelmeyer of Navy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/daughter-to-mrs-hp-becton.html | Daughter to Mrs. H.P. Becton | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/stores-concerned-over-sales-slump-prepare-to-step-up-promotions-to.html | STORES CONCERNED OVER SALES SLUMP; Prepare to Step Up Promotions to Combat Price Resistance, Restore January Volume | True | By Brendan M. Jones | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mary-c-walsh-married.html | Mary C. Walsh Married | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/indian-culture-rally-hits-to-talitarianism.html | INDIAN CULTURE RALLY HITS TO TALITARIANISM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/army-announces-facsimile-plans-signal-corps-now-developing.html | ARMY ANNOUNCES FACSIMILE PLANS; Signal Corps Now Developing Equipment to Handle Front Line Photos | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/gleasoneaton.html | Gleason--Eaton | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/florida-state-gym-champion.html | Florida State Gym Champion | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/womens-club-calendar-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR IN METROPOLITAN AREA | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/paterson-mermen-take-ymca-test-triumph-with-1175-points-at.html | PATERSON MERMEN TAKE Y.M.C.A. TEST; Triumph With 117.5 Points at Princeton Pool--Westfield Next, Montclair Third | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-nation-guilty-as-charged.html | THE NATION; 'Guilty as Charged' | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/crime-inquiry-cited-as-indicting-church.html | CRIME INQUIRY CITED AS INDICTING CHURCH | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/pillsbury-buys-ballard-miller-acquires-louisville-flour-concern-in.html | PILLSBURY BUYS BALLARD; Miller Acquires Louisville Flour Concern in Big Deal | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/parent-and-child-public-nursery.html | PARENT AND CHILD; Public Nursery | True | BY Dorothy Barclay | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/forest-hills-gets-new-apartments-of-unusual-design-608-project.html | FOREST HILLS GETS NEW APARTMENTS OF UNUSUAL DESIGN; '608' Project Under Way to Have 480 Suites in Three Twelve-Story Buildings COST IS PUT AT $4,000,000 Three Bedrooms, Two Baths in Duplex Units--Corridors Only on Alternate Floors | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/musgravepfeifer.html | Musgrave--Pfeifer | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/city-to-have-haiti-week-trade-travel-industry-program-will-start.html | CITY TO HAVE HAITI WEEK; Trade, Travel, Industry Program Will Start Next Saturday | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/child-needs-confront-agencies.html | Child Needs Confront Agencies | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/brooklyn-bridgespan-of-years.html | Brooklyn Bridge--Span of Years | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bryn-mawr-announces-promotions-on-faculty.html | Bryn Mawr Announces Promotions on Faculty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/construction-engineer-joins-real-estate-firm.html | Construction Engineer Joins Real Estate Firm | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/principles-reviewed-essentials-of-photography-explained-in-new-book.html | PRINCIPLES REVIEWED; Essentials of Photography Explained in New Book | True | By Jacob Deschin | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/huntington-educators-buy-land.html | Huntington Educators Buy Land | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/allan-train-trumbull.html | ALLAN TRAIN TRUMBULL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/newbold-morris-linked-to-tankers-says-three-surplus-ships-were-gift.html | NEWBOLD MORRIS LINKED TO TANKERS; Says Three Surplus Ships Were Gift of China to Charity Foundation He Heads | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/tribute-is-given-to-harlem-pastor-honored-at-columbia.html | TRIBUTE IS GIVEN TO HARLEM PASTOR; HONORED AT COLUMBIA | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/2-new-schools-recommended.html | 2 New Schools Recommended | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bryanspargo.html | Bryan--Spargo | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hansen-quits-police-won-many-honors.html | HANSEN QUITS POLICE; WON MANY HONORS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/us-now-pushing-plan-for-japanese-treaty-washington-submits.html | U.S. NOW PUSHING PLAN FOR JAPANESE TREATY; Washington Submits Tentative Draft To Thirteen Other Nations Which Engaged in Pacific War RUSSIA IS REMAINING ALOOF | True | By Edwin L. James | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/livestock-faces-deficit-in-grain-hirsch-couple-economists-doubt.html | LIVESTOCK FACES DEFICIT IN GRAIN; Hirsch Couple, Economists, Doubt Corn Crop Can Feed Growing Herds for Meat | True | By Will Lissner | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rocky-road-ahead-uns-highwaysign-tests-arouse-ire-of-isolationist.html | ROCKY ROAD AHEAD; U.N.'s Highway-Sign Tests Arouse Ire Of 'Isolationist' Drivers in Ohio | True | By Howard R. Thompson | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/justice-douglas-maps-india-trip.html | Justice Douglas Maps India Trip | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/un-takes-over-korean-hospital.html | U.N. Takes Over Korean Hospital | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/city-store-plans-suburban-branch-oppenheim-collins-to-convert-hotel.html | CITY STORE PLANS SUBURBAN BRANCH; Oppenheim Collins to Convert Hotel in Huntington, L.I., Into Eleventh Unit | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/vacation-area-built-as-flood-control-byproduct.html | VACATION AREA BUILT AS FLOOD CONTROL BY-PRODUCT | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/replacement-depot-extra-annuals-and-perennials-planted-in-rows-go.html | REPLACEMENT DEPOT; Extra Annuals and Perennials, Planted In Rows, Go Into Border as Needed | True | By Marian C. Walker | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/parley-on-tolls-of-canal-sought-maritime-group-asks-army-to-discuss.html | PARLEY ON TOLLS OF CANAL SOUGHT; Maritime Group Asks Army to Discuss Rates--New Panama Company to Be Formed | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Stuart Preston | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/swapping-a-house-vacation-residence-exchange-permits-rentfree.html | 'SWAPPING' A HOUSE; Vacation Residence Exchange Permits Rent-Free Summer Between Cities | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/parentteacher-units-to-meet.html | Parent-Teacher Units to Meet | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-edwin-c-coyne.html | MRS. EDWIN C. COYNE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/edith-cook-bride-of-francis-nelson-wed-in-westchester.html | EDITH COOK BRIDE OF FRANCIS NELSON; WED IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/holiday-in-ecuador-tweeds-for-the-shoppers-and-volcanoes-and.html | HOLIDAY IN ECUADOR; Tweeds for the Shoppers and Volcanoes And Scenery for the Camera Fans | True | By James and Claire Fitch | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/racing-season-opens-at-jamaica-tomorrow-with-15-in-paumonok-finish.html | Racing Season Opens at Jamaica Tomorrow With 15 in Paumonok; FINISH OF THE MARYLAND HANDICAP AT THE LAUREL TRACK YESTERDAY | True | By James Roach | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wardens-to-be-tested-51000-defense-aides-for-18-cities-and-counties.html | WARDENS TO BE TESTED; 51,000 Defense Aides for 18 Cities and Counties Involved | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/belgian-premier-here-pholien-arrives-for-a-tenday-private-visit-in.html | BELGIAN PREMIER HERE; Pholien Arrives for a Ten-Day 'Private' Visit in U.S. | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/oil-bureau-fills-top-supply-posts-division-to-assist-industry-on.html | OIL BUREAU FILLS TOP SUPPLY POSTS; Division to Assist Industry on Materials Aside From Those for Operations | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/double-play-in-making-at-tampa.html | Double Play in Making at Tampa | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-ss-schweitzer-has-son.html | Mrs. S.S. Schweitzer Has Son | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ready-to-go.html | READY TO GO | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/to-the-parallel-and-then-what.html | To the Parallel; And Then What? | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/performers-at-swedishamerican-concert.html | PERFORMERS AT SWEDISH-AMERICAN CONCERT | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/marjorie-m-persons-wed-to-hc-dedell-jr.html | MARJORIE M. PERSONS WED TO H.C. DEDELL JR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dr-w-russell-87-psychiatrist-dead-former-president-of-national.html | DR. W. RUSSELL, 87, PSYCHIATRIST, DEAD; Former President of National Association Helped to Plan Payne Whitney Clinic | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-nathaniel-schaff-has-son.html | Mrs. Nathaniel Schaff Has Son | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wed-and-engaged.html | WED AND ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/on-hollow-producer-warns-against-ads-that-mislead.html | ON HOLLOW; Producer Warns Against Ads That Mislead | True | By Samuel Goldwyn Hollywood. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/study-exchange-gets-aid-international-institute-receives-150000.html | STUDY EXCHANGE GETS AID; International Institute Receives $150,000 Carnegie Grant | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/northern-orchard-all-kinds-of-fruit-trees-except-citrus-are-grown.html | NORTHERN ORCHARD; All Kinds of Fruit Trees Except Citrus Are Grown in One Canadian Garden | True | By I.b. Lucas | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/gasoline-off-bonn-ration-list.html | Gasoline Off Bonn Ration List | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-and-out-of-books-various-sundry.html | IN AND OUT OF BOOKS; Various & Sundry | True | By David Dempsey | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/animals-clowns-saw-dust-aid-television-in-philadelphia.html | ANIMALS, CLOWNS, SAW DUST AID TELEVISION; In Philadelphia | True | By Wauhillau la Hay | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-nancy-ferris-ek-smith-jr-wed-brides-in-ceremonies-here-and-in.html | MISS NANCY FERRIS, E.K. SMITH JR. WED; BRIDES IN CEREMONIES HERE AND IN SUBURBS | True | Turi-Larkin | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miriam-seekamp-is-wed.html | Miriam Seekamp Is Wed | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/outboard-race-on-hudson-limited-to-hydroplanes.html | Outboard Race on Hudson Limited to Hydroplanes | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/funds-for-jersey-court.html | Funds for Jersey Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/soft-coal-output-up-in-week.html | Soft Coal Output Up in Week | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/german-soccer-tourists-told-not-to-wed-here.html | German Soccer Tourists Told Not to Wed Here | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/plane-plants-to-expand-united-aircraft-to-enlarge-two-structures-in.html | PLANE PLANTS TO EXPAND; United Aircraft to Enlarge Two Structures in Connecticut | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/syracuse-upsets-bradley-76-to-75-orange-quintet-takes-campus.html | SYRACUSE UPSETS BRADLEY, 76 TO 75; Orange Quintet Takes Campus Tourney With Late Spurt--Utah Beats Wyoming | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/opera-and-concert-programs-of-the-week.html | OPERA AND CONCERT PROGRAMS OF THE WEEK | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/picture-credtts.html | PICTURE CREDTTS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/child-to-mrs-arnold-zohn.html | Child to Mrs. Arnold Zohn | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/carolinas-decisive-case.html | CAROLINA'S DECISIVE CASE | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/abruzzopowell.html | Abruzzo--Powell | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rosemary-lavelle-fj-delany-married.html | ROSEMARY LAVELLE, F.J. DELANY MARRIED | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/a-search-for-self.html | A Search For Self | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/margaret-murray-pittsburgh-bride-smith-graduate-escorted-by-her.html | MARGARET MURRAY PITTSBURGH BRIDE; Smith Graduate, Escorted by Her Father, Wed in Cathedral to Howard M. Baldrige Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/marthur-aims-weighed-in-korea-and-far-east-his-political-concepts.html | M'ARTHUR AIMS WEIGHED IN KOREA AND FAR EAST; His Political Concepts Rather Than Military Maneuvers Bring Conflict | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hancock-annexes-title-takes-horsemanship-award-at-darienlaurels-to.html | HANCOCK ANNEXES TITLE; Takes Horsemanship Award at Darien--Laurels to Iduno | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-shirley-hedden-south-orange-bride.html | MISS SHIRLEY HEDDEN SOUTH ORANGE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bermuda-dockyard-closes.html | Bermuda Dockyard Closes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/chapman-dispels-utility-peace-hope-secretarys-reversal-of-the-depas.html | CHAPMAN DISPELS UTILITY PEACE HOPE; Secretary's Reversal of the D.E.P.A.'S Head on R.E.A. Requests Seen Disruptive | True | By John P. Callahan | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/jurors-seek-5-rate.html | Jurors Seek $5 Rate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/exhumation-writ-for-reles-weighed-silver-considers-move-in-new.html | EXHUMATION WRIT FOR RELES WEIGHED; Silver Considers Move in New Death Inquiry--Escape Sheets to Be Analyzed | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-lefevre-wed-to-gf-mahoney-jr-new-jersey-and-washington-dc.html | MISS LEFEVRE WED TO G.F. MAHONEY JR.; NEW JERSEY AND WASHINGTON, D.C., BRIDES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/warehouse-in-2-parts-flexibility-in-use-of-space-pro-vided-in.html | WAREHOUSE IN 2 PARTS; Flexibility in Use of Space Pro vided in Paterson Plan | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/science-in-review-argentina-lacks-development-resources-even-if-in.html | SCIENCE IN REVIEW; Argentina Lacks Development Resources Even If, in Theory, Its Atomic Tests Are Possible | True | By Waldemar Kaempffert | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/girl-slain-by-father-oil-executive-kills-himself-after-weddingday.html | GIRL SLAIN BY FATHER; Oil Executive Kills Himself After Wedding-Day Murder | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/knickerbocker-hospital-to-gain.html | Knickerbocker Hospital to Gain | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/among-the-weeks-television-offerings.html | AMONG THE WEEK'S TELEVISION OFFERINGS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/snyder-asks-cities-for-rackets-data-urges-local-officials-to.html | SNYDER ASKS CITIES FOR RACKETS DATA; Urges Local Officials to Provide Information on Evaders of Federal Taxes | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/queens-suites-taken-building-rising-in-jamaica-estates-is-50-rented.html | QUEENS SUITES TAKEN; Building Rising in Jamaica Estates Is 50% Rented | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/tax-loss-foreseen-in-us-ship-sales-sawyer-says-such-deals-were.html | TAX LOSS FORESEEN IN U.S. SHIP SALES; Sawyer Says Such Deals Were Numerous-- Testimony Is Criticized by Senator | True | By Cp. Trussell Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/by-two-artists-of-our-time.html | BY TWO ARTISTS OF OUR TIME | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-word-and-deed.html | The Word And Deed | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hill-prince-found-fit-may-race-in-september.html | Hill Prince Found Fit; May Race in September | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/article-7-no-title-queries.html | Article 7 -- No Title; QUERIES | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nuncio-asks-steps-to-advance-peace-cicognani-puts-unity-of.html | NUNCIO ASKS STEPS TO ADVANCE PEACE; Msgr. Cicognani Puts Unity of Effort to Fore in Talk to Catholic Conference | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/guests-of-st-johns-alumni.html | Guests of St. John's Alumni | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/vietminh-jabs-repelled-french-in-tongking-contain-fresh-enemy.html | VIETMINH JABS REPELLED; French in Tongking Contain Fresh Enemy Thrusts | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/modern-housing-units-for-queens-and-nassau.html | MODERN HOUSING UNITS FOR QUEENS AND NASSAU | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mary-pickford-to-speak.html | Mary Pickford to Speak | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/storm-damages-hawaii-fruit.html | Storm Damages Hawaii Fruit | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/arline-ely-bride-of-james-chafey-michigan-u-alumna-married-in.html | ARLINE ELY BRIDE OF JAMES CHAFEY; Michigan U. Alumna Married in Rutherford, N.J., Church to Muhlenberg Graduate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/kahn-soloist-with-nbc.html | Kahn Soloist With N.B.C. | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/state-pay-rises-start-71000-employes-will-benefit-from-300-to-1000.html | STATE PAY RISES START; 71,000 Employes Will Benefit From $300 to $1,000 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/letter-from-south-africa-letter-from-south-africa.html | Letter From South Africa; Letter From South Africa | | By G.h. Archambault | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/exhibit-dwelling-in-westchester-group.html | EXHIBIT DWELLING IN WESTCHESTER GROUP | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-tourist-always-wins.html | The Tourist Always Wins | | By Paul J.c. Friedlander | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-dance-afield-notation-in-london-dolins-festival-ballet.html | THE DANCE: AFIELD; Notation in London-- Dolin's Festival Ballet | True | By John Martin | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dr-john-casper-bieri.html | DR. JOHN CASPER BIERI | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/peiping-to-execute-more-large-groups-of-opposition-get-death-in.html | PEIPING TO EXECUTE MORE; 'Large' Groups of Opposition Get Death in Tientsin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/whitman-selfrevealed-whitman-revealed.html | Whitman Self-Revealed; Whitman Revealed | True | By David Daiches | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/thousands-routed-as-floods-ravage-northeast-jersey-state-of.html | THOUSANDS ROUTED AS FLOODS RAVAGE NORTHEAST JERSEY; State of Emegency Declared in East Paterson--Water in Lodi Is Contaminated 4 DEATHS ARE REPORTED Father, Son Lost in Canoeing Accident--5 Rain-Swollen Rivers Over Banks | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/optimism-marks-talk-at-ad-parley-51-seen-second-best-in-us-history.html | OPTIMISM MARKS TALK AT AD PARLEY; '51 Seen Second Best in U.S. History, Marked by Vigorous Brand Name Campaigns | True | By John Stuart Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bunche-accuses-byrnes-of-bigotry-and-defaming-democracy-abroad.html | Bunche Accuses Byrnes of Bigotry And Defaming Democracy Abroad; BUNCHE ACCUSES BYRNES OF BIGOTRY | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/st-thomas-more-victor.html | St. Thomas More Victor | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/more-than-pen-and-paper.html | More Than Pen and Paper | True | By Gorham Munson | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/jersey-housing-rented-kaskel-reports-on-leasing-of-apartments-in.html | JERSEY HOUSING RENTED; Kaskel Reports on Leasing of Apartments in Bloomfield | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/new-drug-used-in-cancer-treatment-systematic-research-needed.html | New Drug Used in Cancer Treatment; Systematic Research Needed | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/passing-of-taboos-stars-find-parenthood-age-etc-no-bugaboo.html | PASSING OF TABOOS; Stars Find Parenthood, Age, Etc., No Bugaboo | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/costsharing-plan-maine-education-board-proposes-uniform-system-of.html | Cost-Sharing Plan; Maine Education Board Proposes Uniform System of Subsidies | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/parade-to-highlight-panamerican-day.html | PARADE TO HIGHLIGHT PAN-AMERICAN DAY | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/child-care-unit-formed.html | Child Care Unit Formed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/states-taxpayers-on-income-warned-they-have-only-two-weeks-to-file.html | STATES TAXPAYERS ON INCOME WARNED; They Have Only Two Weeks to File Returns--Revenue Expected to Set Record | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/leading-the-parade-of-a-popular-spring-bulb.html | LEADING THE PARADE OF A POPULAR SPRING BULB | True | Gottscho-Schleisner | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/parity-issue-at-root-of-the-price-problem-government-dilemma-is-how.html | PARITY ISSUE AT ROOT OF THE PRICE PROBLEM; Government Dilemma Is How to Keep Ceilings On and the Farmer Happy | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/presidential-whos-who-still-has-truman-in-52-after-a-busy-week-in.html | PRESIDENTIAL WHO'S WHO STILL HAS TRUMAN IN '52; After a Busy Week in Washington, He Indicates That Circumstances Might Force His Candidacy as in '48 HE SAYS HIS MIND'S MADE UP | True | By W.h. Lawrence | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/navy-plane-explodes-3-lost.html | Navy Plane Explodes, 3 Lost | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/that-allocations-problem-again-the-fcc-is-seeking-room-for-2000-tv.html | THAT ALLOCATIONS PROBLEM AGAIN; The F.C.C. Is Seeking Room for 2,000 TV Broadcasters | True | By Val Adams | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-beginings.html | THE BEGININGS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/twoyear-college-degree-gives-a-basic-education.html | Two-Year College Degree Gives a Basic Education | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/for-younger-readers-they-shall-have-music.html | For Younger Readers; They Shall Have Music | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nears-her-6000th-hour-as-hospital-nurses-aide.html | Nears Her 6,000th Hour As Hospital Nurse's Aide | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/trenton-wedding-for-isabel-moore-she-is-escorted-by-her-father.html | TRENTON WEDDING FOR ISABEL MOORE; She Is Escorted by Her Father, Rider President, at Marriage to Ashton Harvey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/stewart-gets-208-for-a-stroke-lead-dallas-pro-cards-65-on-third.html | STEWART GETS 208 FOR A STROKE LEAD; Dallas Pro Cards 65 on Third Round of Wilmington Golf -- Mangrum Is Second | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/li-grapplers-in-front-capture-state-team-laurels-and-six-individual.html | L.I. GRAPPLERS IN FRONT; Capture State Team Laurels and Six Individual Titles | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/israel-evacuates-arabs-near-syria-650-civilians-are-moved-from.html | ISRAEL EVACUATES ARABS NEAR SYRIA; 650 Civilians Are Moved From Frontier Zone Exposed to Intermittent Firing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/pupils-lead-drive-to-get-out-vote-stamford-school-aids-in-election.html | PUPILS LEAD DRIVE TO GET OUT VOTE; STAMFORD SCHOOL AIDS IN ELECTION DRIVE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/peck-peck-names-job-head.html | Peck & Peck Names Job Head | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/joan-dayton-of-goucher-to-wed.html | Joan Dayton of Goucher to Wed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sarawak-farming-in-small-holdings-old-rajahs-policy-restricting-big.html | SARAWAK FARMING IN SMALL HOLDINGS; Old Rajahs' Policy Restricting Big Plantations Is Kept--System Fits Tribal Life | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-final-week-of-metropolitan-opera-season.html | IN FINAL WEEK OF METROPOLITAN OPERA SEASON | True | Sedge Leblang | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/red-wings-halt-canadien-six-20-curfew-leaves-bruins-leafs-tied-red.html | Red Wings Halt Canadien Six, 2-0; Curfew Leaves Bruins, Leafs Tied; RED WINGS CHECK CANADIENS, 2 TO 0 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/soviet-to-cut-prices-again.html | Soviet to Cut Prices Again | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/romberg-composes-on-organ.html | Romberg Composes on Organ | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/reviews-in-brief.html | Reviews in Brief | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/news-of-tv-and-radio-summer-replacements-concertsitems.html | NEWS OF TV AND RADIO; Summer Replacements--Concerts--Items | True | By Sidney Lohman | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/talk-with-mr-koestler.html | Talk With Mr. Koestler | True | By Harvey Breit | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/chinese-prestige-hurt-but-sway-still-great-leader-in-indochina.html | CHINESE PRESTIGE HURT BUT SWAY STILL GREAT; LEADER IN INDO-CHINA | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/children-still-can-read.html | Children Still Can Read | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/deep-sea-dive.html | DEEP SEA DIVE | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/governor-vetoes-power-line-claim-he-disallows-cash-payment-to.html | GOVERNOR VETOES POWER LINE CLAIM; He Disallows Cash Payment to Counties in Place of Tax--Approves Other Bills | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-new-architectural-post.html | In New Architectural Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/salmon-blocking-northwest-power-new-dams-are-demanded-for-defense.html | SALMON BLOCKING NORTHWEST POWER; New Dams Are Demanded for Defense Needs but Danger to Fish Is Obstacle | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/french-atom-expert-backs-peron-claim.html | FRENCH ATOM EXPERT BACKS PERON CLAIM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/legislature-posts-won-by-236-women-republican-committee-lists.html | LEGISLATURE POSTS WON BY 236 WOMEN; Republican Committee Lists Record Number--Estimates 2,500 in Appointive Offices | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/city-sales-average-999-of-tax-values-for-3-rise-in-year-234.html | CITY SALES AVERAGE 99.9% OF TAX VALUES FOR 3% RISE IN YEAR; 234 Open-Market Deals in Manhattan in February Closed for Total of $22,362, 734 HOUSING TOPPED DEMAND 180 of Transactions Involved Residential Realty--Private Traders Predominated | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/danish-vessel-sinks-after-collision-off-atlantic-city.html | DANISH VESSEL SINKS AFTER COLLISION OFF ATLANTIC CITY | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/long-island-art-show-set.html | Long Island Art Show Set | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/green-winter-saves-city-2900000-on-snow-cost.html | Green Winter Saves City $2,900,000 on Snow Cost | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/he-frescoed-the-capitol.html | He Frescoed the Capitol | True | By George Bidole | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-ann-mitchell-married-in-jersey-wed-in-south-orange-church-to.html | MISS ANN MITCHELL MARRIED IN JERSEY; Wed in South Orange Church to William Macintosh Throop, Alumnus of Yale Law | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/barbara-s-franks-to-become-a-bride-their-engagements-are-made-known.html | BARBARA S. FRANKS TO BECOME A BRIDE; THEIR ENGAGEMENTS ARE MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/big-four-deputies-postpone-session-french-still-hope-schuman-may.html | BIG FOUR DEPUTIES POSTPONE SESSION; French Still Hope Schuman May Help to End Impasse in Talks With Acheson | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/weeks-best-promotions-sportswear-childrens-apparel-and-home-lines.html | WEEK'S BEST PROMOTIONS; Sportswear, Children's Apparel and Home Lines Stressed | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/from-the.html | From the | True | By Virginia Pope | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/exjustice-bayes-leaves-fire-post-third-deputy-commissioner-says.html | EX-JUSTICE BAYES LEAVES FIRE POST; Third Deputy Commissioner Says Report Completed 'Special Assignment' | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/heartfelt-gratitude.html | HEARTFELT GRATITUDE | True | Vandamm | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/child-to-mrs-millard-newman-jr.html | Child to Mrs. Millard Newman Jr. | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/princeton-checks-ccny-in-13th-21-double-by-fairchild-decisive-after.html | PRINCETON CHECKS C.C.N.Y. IN 13TH, 2-1; Double by Fairchild Decisive After 8 Scoreless Frames, Giving Reichel Opener | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/andrew-vachon.html | ANDREW VACHON | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dutch-ship-has-6-fires-police-refuse-to-let-anyone-leave-liner.html | DUTCH SHIP HAS 6 FIRES; Police Refuse to Let Anyone Leave Liner During Inquiry | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-lynda-terker-married.html | Miss Lynda Terker Married | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wire-unions-parley-to-open-tomorrow.html | WIRE UNION'S PARLEY TO OPEN TOMORROW | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rise-in-employment-in-city-continues.html | RISE IN EMPLOYMENT IN CITY CONTINUES | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/back-to-right-and-wrong.html | BACK TO RIGHT AND WRONG | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dinner-of-nyu-law-alumn.html | Dinner of N.Y.U. Law Alumn | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/barbara-nugent-is-wed-bryn-mawr-graduate-married-in-paris-to-jean.html | BARBARA NUGENT IS WED; Bryn Mawr Graduate Married in Paris to Jean Gloutchevitch | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/italian-rearming-faces-new-delay-rightwing-socialist-move-to-quit.html | ITALIAN REARMING FACES NEW DELAY; Right-Wing Socialist Move to Quit Cabinet May Hold Up Senate Debate on Funds | True | By Arnaldo Cortesi Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/charles-h-lawrence.html | CHARLES H. LAWRENCE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/beulah-hirst-wed-in-red-bank.html | Beulah Hirst Wed in Red Bank | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rent-rise-upheld-for-old-tv-lines-mcgoldrick-sees-adjustments.html | RENT RISE UPHELD FOR OLD TV LINES; McGoldrick Sees Adjustments Likely in Cases of Aerials Installed Before 'Freeze' | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/soccer-trip-is-canceled-argentina-bid-for-summer-tour-rejected-by.html | SOCCER TRIP IS CANCELED; Argentina Bid for Summer Tour Rejected by Tottenham | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/leger-at-seventy-his-development-revealed-in-two-shows-the-man-and.html | LEGER AT SEVENTY; His Development Revealed in Two Shows --The Man and His Many Interests | True | By Aline B. Louchheim | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rizzo-dandrea-box-draw.html | Rizzo, D'Andrea Box Draw | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/international-prize-winner.html | INTERNATIONAL PRIZE WINNER | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/anne-c-kittredge-tarrytown-bride-she-is-wed-in-floral-setting-to.html | ANNE C. KITTREDGE TARRYTOWN BRIDE; She Is Wed in Floral Setting to Robert Hutchins Jeffrey 2d, Williams College Senior | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/drama-mailbag-writer-urges-that-theatregoers-rally-to-support-of.html | DRAMA MAILBAG; Writer Urges That Theatregoers Rally To Support of 'Billy Budd' -Views | True | DAVID SEGAL. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/from-the-mail-pouch-reactions-to-fidelio-he-likes-it.html | FROM THE MAIL POUCH" REACTIONS TO 'FIDELIO'; He Likes It | True | MARKS LEVINE. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sampson-inquiry-hears-complaints-several-dozen-received-by-house.html | SAMPSON INQUIRY HEARS COMPLAINTS; 'Several Dozen' Received by House Group--Base to Cost $30,000,000 | True | By Richard H. Parke Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/pope-names-gabriel-patron.html | Pope Names Gabriel Patron | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/to-the-zulus-he-is-mr-medicine.html | To the Zulus He Is Mr. Medicine | True | By John Barkham | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hungarian-gets-new-school-post.html | Hungarian Gets New School Post | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/canceled.html | CANCELED | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/radio-documentary-ymca-is-crusading-against-a-menace-on-the-streets.html | RADIO DOCUMENTARY; YMCA Is Crusading Against a Menace On the Streets of New York City | True | By Jack Gould | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-marcia-balfour-rk-haupt-to-marry.html | MISS MARCIA BALFOUR, R.K. HAUPT TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/negro-artists-win-prizes-3-new-yorkers-among-those-cited-at-atlanta.html | NEGRO ARTISTS WIN PRIZES; 3 New Yorkers Among Those Cited at Atlanta U. Display | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/pj-hurley-waylaid-hurt-beaten-on-head-as-he-fights-assailant-in.html | P.J. HURLEY WAYLAID, HURT; Beaten on Head as He Fights Assailant in Washington | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mann-act-sponsor-unit-disbands.html | Mann Act Sponsor Unit Disbands | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/215family-center-bought-in-jersey-investor-buys-garden-housing.html | 215-FAMILY CENTER BOUGHT IN JERSEY; Investor Buys Garden Housing Overlooking Hudson in North Bergen—Hotel Leased | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/janice-inslee-mount-a-bride-in-montclair.html | JANICE INSLEE MOUNT A BRIDE IN MONTCLAIR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/braunsteinberrie.html | Braunstein—Berrie | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-philharmonic-program.html | IN PHILHARMONIC PROGRAM | True | Ben Greenhaus | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/vast-housing-jutting-into-lake-michigan-is-envisioned-for-l000000.html | Vast Housing Jutting Into Lake Michigan Is Envisioned for l,000,000 Chicagoans | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/homes-planned-in-summit-nj.html | Homes Planned in Summit, N.J. | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dr-roy-d-mclure-surgeon-dies-at-69-chief-at-henry-ford-hospital.html | DR. ROY D. M'CLURE, SURGEON, DIES AT 69; Chief at Henry Ford Hospital Performed 30,000 Operations --Noted for Experiments | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yugoslavs-report-lull-on-frontiers-say-soviet-satellite-incidents.html | YUGOSLAVS REPORT LULL ON FRONTIERS; Say Soviet Satellite Incidents Have Stopped Since Start of Paris Big 4 Meeting | True | By M. S. Handler Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/11-indicted-in-plot-to-bolt-institution.html | 11 INDICTED IN PLOT TO BOLT INSTITUTION | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-city-was-his-beat.html | The City Was His Beat | True | By Russell Owen | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-good-samaritans.html | The Good Samaritans | True | By Robert E. Bondy | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-peter-j-mdonough.html | MRS. PETER J. M'DONOUGH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/priests-mother-dies-burns-fatal-despite-efforts-of-her-son-to-save.html | PRIEST'S MOTHER DIES; Burns Fatal Despite Efforts of Her Son to Save Her | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/6-in-protest-parade-seized-in-times-sq.html | 6 IN PROTEST PARADE SEIZED IN TIMES SQ. | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/uns-casualties-placed-at-228941-korean-listing-for-15-nations-to.html | U.N.'S CASUALTIES PLACED AT 228,941; Korean Listing for 15 Nations to March 9 Shows Turkey as Second to U.S. in Losses | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/soldiers-in-korea-ask-what-next-too-confusing-as-ever.html | SOLDIERS IN KOREA ASK WHAT NEXT, TOO; 'CONFUSING AS EVER' | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-world-of-music-pops-again-season-of-seven-concerts-planned-for.html | THE WORLD OF MUSIC: 'POPS' AGAIN; Season of Seven Concerts Planned in June With Special Programs and Sixty Philharmonic Players | True | By Ross Parmenter | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/circus-wheel-town-moving-here-today.html | CIRCUS 'WHEEL TOWN' MOVING HERE TODAY | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bridge-when-trumps-break-badly.html | BRIDGE: WHEN TRUMPS BREAK BADLY | True | By Albert H. Morehead | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bolivia-chile-map-talks-on-sea-outlet.html | BOLIVIA, CHILE MAP TALKS ON SEA OUTLET | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/train-derailed-in-vermont.html | Train Derailed in Vermont | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/what-is-really-the-fastest-sport-some-experts-will-award-the-crown.html | What Is Really The Fastest Sport?; Some experts will award the crown to jai alai but fans prefer the team speed of basketball. | True | By Arthur Daley | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dunham-dancer-has-operation.html | Dunham, Dancer, Has Operation | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/fittingout-season-in-full-sway-at-yacht-clubs-and-boat-yards-deck.html | Fitting-Out Season in Full Sway At Yacht Clubs and Boat Yards; Deck Canvas Face-Lifting, Motor Tune-Up Among Tasks for Boating Enthusiasts--South Shore Talks Scheduled | True | By Clarence E. Lovejoy | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/heads-manhattan-alumni-fete.html | Heads Manhattan Alumni Fete | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/tales-of-hoffmann-and-teresa-among-the-new-pictures-arriving-this.html | "TALES OF HOFFMANN" AND "TERESA;" AMONG THE NEW PICTURES ARRIVING THIS WEEK | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/but-is-it-sacrilege-god-needs-men-points-up-a-critical-issue.html | BUT IS IT SACRILEGE?; 'God Needs Men' Points Up a Critical Issue | True | By Bosley Crowther | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/london-to-display-wonders-of-science-research-function.html | LONDON TO DISPLAY WONDERS OF SCIENCE; Research Function | True | By Mervyn Jones | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/point-fourstill-the-great-basic-hope-its-doctrine-is-that-we-may.html | Point Four--Still the Great Basic Hope; Its doctrine is that we may have world peace by passing along the magic key to prosperity. | True | By Robert Bendiner | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/william-w-kice.html | WILLIAM W. KICE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dinners-precede-spring-cotillion-several-entertain-before-5th.html | DINNERS PRECEDE SPRING COTILLION; Several Entertain Before 5th Annual Fete for Debutantes of This and Next Season | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/report-denies-lag-in-wage-advances-us-chamber-finds-factory-pay.html | REPORT DENIES LAG IN WAGE ADVANCES; U.S. Chamber Finds Factory Pay Keeps Up With Prices, Compares 18 Food Items | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-gillen-married-to-preston-c-haglin.html | MISS GILLEN MARRIED TO PRESTON C. HAGLIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/north-bergen-apartments-resold.html | NORTH BERGEN APARTMENTS RESOLD | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-world-gromyko-maneuvers.html | THE WORLD; Gromyko Maneuvers | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/petersonkammerer.html | Peterson--Kammerer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/my-second-year-of-playing-in-south-pacific-an-example.html | MY SECOND YEAR OF PLAYING IN 'SOUTH PACIFIC'; An Example | True | By Mary Martin | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/catherine-sharon-wed-to-a-lawyer-their-nuptials-were-held-yesterday.html | CATHERINE SHARON WED TO A LAWYER; THEIR NUPTIALS WERE HELD YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-arthur-israel-sr.html | MRS. ARTHUR ISRAEL SR. | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/manpower-in-korea.html | MANPOWER IN KOREA | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ashsteele.html | Ash--Steele | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rebecca-white-married-becomes-bride-in-washington-of-william.html | REBECCA WHITE MARRIED; Becomes Bride in Washington of William Mitchell Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/be-fleet-beats-bullreigh-jr-as-bewitch-trails-840for2-shot-triumphs.html | Be Fleet Beats Bullreigh Jr. as Bewitch Trails; $8.40-FOR-$2 SHOT TRIUMPHS ON COAST Be Fleet Takes San Francisco Handicap at Bay Meadows by Length and Quarter ARKANSAS DERBY TO RUHE Mrs. Denemark's Race Victor Over Lyle's First in Photo --Sickle's Image Wins | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/howard-j-whelan.html | HOWARD J. WHELAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/opera-presented-in-yonkers.html | Opera Presented in Yonkers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/egintonbarr.html | Eginton--Barr | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/diamondstudded.html | Diamond-Studded | True | By Alvin Katz | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/joint-defense-appeal-honors-irving-m-engel.html | Joint Defense Appeal Honors Irving M. Engel | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/tariff-talks-now-in-the-final-stage-aides-of-34-nations-to-begin-in.html | TARIFF TALKS NOW IN THE FINAL STAGE; Aides of 34 Nations to Begin Initialing Agreements-- No Published Rates Till May 9 | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/joseph-henry-jones.html | JOSEPH HENRY JONES | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/city-to-act-tuesday-on-sales-tax-auto-and-other-levies-are-studied.html | City to Act Tuesday on Sales Tax; Auto and Other Levies Are Studied; MORE LEVIES SEEN A TOP 3% SALES TAX | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-battle-of-minisink.html | The Battle of Minisink | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/observation-on-the-london-screen-scene-new-project.html | OBSERVATION ON THE LONDON SCREEN SCENE; New Project | True | By Stephen Watts | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/music-winners-concert-education-league-performers-will-be-heard-on.html | MUSIC WINNERS CONCERT; Education League Performers Will Be Heard on Sunday | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ad-volume-in-britain-likely-to-drop-in-year.html | Ad Volume in Britain Likely to Drop in Year | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/marriage-blues.html | Marriage Blues | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/duff-asks-aid-for-guard-accuses-government-of-failure-to-provide.html | DUFF ASKS AID FOR GUARD; Accuses Government of Failure to Provide Full Help | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sauer-defeats-kulwicki-captures-ymca-fourwall-handball-tournament.html | SAUER DEFEATS KULWICKI; Captures Y.M.C.A. Four-Wall Handball Tournament Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nassau-builders-show-new-models-new-sections-opened-in-home.html | NASSAU BUILDERS SHOW NEW MODELS; New Sections Opened in Home Colonies in Alden Manor, Syosset, Lindenhurst | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/judith-dunnington-is-wed-to-sp-peabody-his-father-officiates-in-st.html | Judith Dunnington Is Wed to S.P. Peabody; His Father Officiates in St. Bartholomew's; COUPLE MARRIED HERE YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/gehrmann-beats-wilt-in-mile-run-sets-buffalo-armory-record-of-4091.html | GEHRMANN BEATS WILT IN MILE RUN; Sets Buffalo Armory Record of 4:09.1 to Score by 10 Yards on Late Sprint | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/government-slash-in-spending-urged-to-ease-fiscal-plight-it-is-as.html | GOVERNMENT SLASH IN SPENDING URGED; To Ease Fiscal Plight, It Is as Necessary as More Taxes, C.E.D. Group Declares NON-DEFENSE COSTS EYED Washington's Example in Belt Tightening Tied to Support Given by the public | True | By Godfrey N. Nelson | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/treasure-chest-straightness.html | Treasure Chest; Straightness | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/truman-approves-draft-deferment-for-best-students-he-revises-rules.html | TRUMAN APPROVES DRAFT DEFERMENT FOR BEST STUDENTS; He Revises Rules So National Test or Class Standing Will Fix Collegians' Status HIGH SCHOOL BOYS BARRED Excluded From Examinations, Which Will Be Held on May 26, June 16 and 30 Over U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/batory-seeks-new-pier-location-here-in-evasion-of-citys-move-to-bar.html | Batory Seeks New Pier Location Here In Evasion of City's Move to Bar Her | True | The New York Times | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/marines-set-deadline-woman-officer-candidates-must-file-for-school.html | MARINES SET DEADLINE; Woman Officer Candidates Must File for School by April 15 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dewey-signs-bills-to-revive-liroad-private-redevelopment-unit-to-be.html | DEWEY SIGNS BILLS TO REVIVE L.I.ROAD; Private Redevelopment Unit to Be Backed by a Public Transit Authority | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/paris-in-new-york.html | PARIS IN NEW YORK | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/moroccan-sultan-said-to-score-juin-reported-statement-by-ruler.html | MOROCCAN SULTAN SAID TO SCORE JUIN; Reported Statement by Ruler Charges He Ousted Cabinet Under French Threats | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sarah-p-rand-betrothed-bryn-mawr-student-fiancee-of-david-winton.html | SARAH P. RAND BETROTHED; Bryn Mawr Student Fiancee of David Winton, Princeton '51 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-re-lyons-has-daughter.html | Mrs. R.E. Lyons Has Daughter | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/crime-hearings-spur-child-care-white-house-conference-head-tells.html | CRIME HEARINGS SPUR CHILD CARE; White House Conference Head Tells Jersey Parley Remedy Is to Give Chance in Life | True | By Lucy Freeman Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/7th-army-alerted-on-german-border-us-troops-will-stay-in-field.html | 7TH ARMY ALERTED ON GERMAN BORDER; U.S. Troops Will Stay in Field While Russians Maneuver --Men Fit and Efficient | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/operator-acquires-downtown-corner.html | OPERATOR ACQUIRES DOWNTOWN CORNER | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-charles-angus.html | MRS. CHARLES ANGUS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/italy-seeks-wider-support-for-its-films-mission-to-discuss-critical.html | ITALY SEEKS WIDER SUPPORT FOR ITS FILMS; Mission to Discuss Critical Problem With U.S. Leader's.--Of Anna Magnani | True | By Jane Cianfarra | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bungalow-deaths-still-mysterious-but-police-in-jersey-believe.html | BUNGALOW DEATHS STILL MYSTERIOUS; But Police in Jersey Believe Psychiatrist Killed Wife and Took Own Life | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/news-of-the-world-of-stamps-special-item-to-mark-last-reunion-of.html | NEWS OF THE WORLD OF STAMPS; Special Item to Mark Last Reunion of Veterans Of the Confederacy | True | By Kent B. Stiles | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/phelps-dodge-buys-ryan-home.html | Phelps Dodge Buys Ryan Home | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/law-change-urged-to-lessen-divorce-new-research-group-aims-to.html | LAW CHANGE URGED TO LESSEN DIVORCE; New Research Group Aims to Shelve Punitive Statutes for Healing Procedure | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-meaning-behind-the-walls.html | The Meaning Behind the Walls | True | By Paul Horgan | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/botvinnik-takes-title-chess-lead-champion-sets-back-bronsteir-after.html | BOTVINNIK TAKES TITLE CHESS LEAD; Champion Sets Back Bronsteir After 66 Moves of Seventh Game for 4-3 Margin | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/roosevelts-decisions-the-nightmare-danger.html | Roosevelt's Decisions; The Nightmare Danger | True | By Herbert Feis | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/stock-prices-end-lower-with-tv-issues-softest.html | Stock Prices End Lower With TV Issues Softest | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-tulip-vanguard-species-or-wild-kinds-add-many-forms-and-colors.html | THE TULIP VANGUARD; Species or Wild Kinds Add Many Forms And Colors to Earl Spring Bloom | True | By Lloyd Weaver | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/cynthia-ann-ellis-bride-of-captain-married-to-george-w-dunn-3d-of.html | CYNTHIA ANN ELLIS BRIDE OF CAPTAIN; Married to George W. Dunn 3d of Air Force in Shrewsbury-- Fort Monmouth Reception | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/doris-alverson-fiancee-ohio-girl-art-school-alumna-will-be-wed-to.html | DORIS ALVERSON FIANCEE; Ohio Girl, Art School Alumna Will Be Wed to D.L. Kersting | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/walter-kimball-banker-dies-at-63-commercial-nationals-board.html | WALTER KIMBALL, BANKER, DIES AT 63; Commercial Nationals Board Chairman Won Decorations in the First World War | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/perennial-mum-plants-are-grown-from-root-divisions.html | PERENNIAL; 'Mum Plants Are Grown From Root Divisions | True | By L.b. Birdsall | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/briton-held-in-east-zone-soldier-sends-out-word-about-seizure-in.html | BRITON HELD IN EAST ZONE; Soldier Sends Out Word About Seizure in Germany | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/reserve-group-to-meet-new-york-department-officers-convene-here.html | RESERVE GROUP TO MEET; New York Department Officers Convene Here Friday | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sale-of-furniture-exchange-off.html | Sale of Furniture Exchange Off | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/lilac-ball-friday-to-include-revue-active-in-plans-for-infirmary.html | LILAC BALL FRIDAY TO INCLUDE REVUE; ACTIVE IN PLANS FOR INFIRMARY BENEFIT | True | Irwin Dribben | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dream-vs-reality.html | Dream Vs. Reality | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/red-cross-gray-ladies.html | Red Cross Gray Ladies | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-edward-c-bennett.html | MRS. EDWARD C. BENNETT | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nehru-for-truce-in-korea-attacks-red-expansionism-nehru-for-a-truce.html | Nehru for Truce in Korea; Attacks Red Expansionism; NEHRU FOR A TRUCE IN THE KOREAN WAR | True | By Robert Trumbull Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/two-danish-papers-to-quit.html | Two Danish Papers to Quit | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-stone-married-to-robert-coleman.html | MISS STONE MARRIED TO ROBERT COLEMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/alice-ziegler-becomes-bride.html | Alice Ziegler Becomes Bride | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/how-the-russians-got-worlds-biggest-secret-six-principals-in-the.html | HOW THE RUSSIANS GOT WORLD'S BIGGEST SECRET; SIX PRINCIPALS IN THE RUSSIAN ATOMIC SPY RING | True | By Ira Henry Freeman | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/education-in-review-dropouts-by-many-more-high-school-boys-and.html | EDUCATION IN REVIEW; Drop-Outs by Many More High School Boys And Girls Revealed in Nation-Wide Survey | True | By Benjamin Fine | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/utrecht-fair-expecting-many-amrican-buyers.html | Utrecht Fair Expecting Many Amrican Buyers | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ugi-moves-to-balk-capital-distribution.html | U.G.I. MOVES TO BALK CAPITAL DISTRIBUTION | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/recreation-and-water-resources-vacationists-may-benefit-from-review.html | RECREATION AND WATER RESOURCES; Vacationists May Benefit From Review Ordered By the President | True | By Samuel A. Tower | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/a-leal-bibbins.html | A. LEAL BIBBINS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/youths-rail-press-on-inquiry-reports-forum-also-sees-outstanding.html | YOUTHS RAIL PRESS ON INQUIRY REPORTS; Forum Also Sees Outstanding Service in Congressional Debates, Big 4 Session | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/a-new-tv-serial-story.html | A NEW TV SERIAL STORY | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/insulter-of-pope-to-appeal.html | Insulter of Pope to Appeal | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/clothing-makers-slow-deliveries-volume-is-declining-at-retail-fall.html | CLOTHING MAKERS SLOW DELIVERIES; Volume Is Declining at Retail --Fall Openings, Due Soon, Expected to Be Spur | True | By George Auerbach | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/helen-barbey-engaged-reading-girl-to-become-bride-of-samuel-francis.html | HELEN BARBEY ENGAGED; Reading Girl to Become Bride of Samuel Francis du Pont | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-charles-b-tinsman.html | MRS. CHARLES B. TINSMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dodgers-set-back-braves-in-12th-43-triumph-on-thompsons-single.html | DODGERS SET BACK BRAVES IN 12TH, 4-3; Triumph on Thompson's Single After Roe Allows Boston to Score All Runs in First | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/citizens-first.html | Citizens First | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/home-builders-to-meet-jersey-group-opens-atlantic-city-session-on.html | HOME BUILDERS TO MEET; Jersey Group Opens Atlantic City Session on Thursday | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/kefauver-echoes-in-crime-and-politics.html | Kefauver Echoes; In Crime and Politics | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/west-indies-rate-rise.html | West Indies Rate Rise | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/all-shades-of-khaki.html | ALL SHADES OF KHAKI | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/oil-supply-holds-up-pad-official-sees-13year-supply-same-as-20.html | OIL SUPPLY HOLDS UP; P.A.D. Official Sees 13-Year Supply, 'Same as 20 Years Ago' | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/skeleton-found-in-bog-allen-norton-mystery-believed-solved-by.html | SKELETON FOUND IN BOG; Allen Norton Mystery Believed Solved by Discovery | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/henry-f-cuming.html | HENRY F. CUMING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/72-americans-tour-berlin-in-safety.html | 72 AMERICANS TOUR BERLIN IN SAFETY | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/research-funds-put-at-1700000-sum-is-highest-in-history-of-ny.html | RESEARCH FUNDS PUT AT $1,700,000; Sum Is Highest in History of N.Y. University-Bellevue Medical Center | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dr-paul-peirce-76-taught-at-oberlin.html | DR. PAUL PEIRCE, 76, TAUGHT AT OBERLIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/tournament-basketball.html | Tournament Basketball | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/modern-ways-in-the-kitchen.html | MODERN WAYS IN THE KITCHEN | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/home-sold-in-connecticut.html | Home Sold in Connecticut | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/14000-residence-in-east-meadow-li.html | $14,000 RESIDENCE IN EAST MEADOW, L.I. | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/joseph-rapoport.html | JOSEPH RAPOPORT | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/strait-bridge-for-nova-scotia-auto-and-rail-traffic.html | STRAIT BRIDGE FOR NOVA SCOTIA; Auto and Rail Traffic | True | By Charles J. Lazarus | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/vermont-nuptials-for-mary-c-fields-bride-wears-white-satin-at-her.html | VERMONT NUPTIALS FOR MARY C. FIELDS; Bride Wears White Satin at Her Wedding in Woodstock to Charles F. Taylor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/v-loan-flood-seen-once-law-is-eased-national-total-is-estimated-at.html | 'V' LOAN FLOOD SEEN ONCE LAW IS EASED; National Total Is Estimated at Billion After Congress Adopts Amendment | True | By George A. Mooney | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/automobiles-meeting-traffic-problems-to-be-a-principal-topic-at.html | AUTOMOBILES: MEETING; Traffic Problems to Be a Principal Topic At Sessions of N.Y. Safety Council | True | By Bert Pierce | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/catholic-charities-canvass.html | Catholic Charities Canvass | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/news-guild-praises-staff-of-la-prensa.html | NEWS GUILD PRAISES STAFF OF LA PRENSA | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/senators-late-drive-conquers-phils-at-orlando-red-sox-defeated-by.html | Senators' Late Drive Conquers Phils at Orlando; Red Sox Defeated by Reds; WASHINGTON WINS IN SEVENTH BY 7-5 Three Singles Produce 2 Runs and Offset Two Homers by Phils' Nicholson REDS SCORE AT TAMPA, 5-2 Beat Red Sox Fourth Time in Row With Fox, Wehmeier-- Other Exhibition Games | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/new-suites-financed-building-and-permanent-loans-made-on-750-park.html | NEW SUITES FINANCED; Building and Permanent Loans Made on 750 Park Avenue | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/formosan-crisis-seen-with-invasion-season-starting-island-faces.html | Formosan Crisis Seen; With 'Invasion Season' Starting, Island Faces Threat of Communist Assault | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wertheimerwoodruff.html | Wertheimer--Woodruff | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nuptials-are-held-for-betty-p-perin-teacher-at-spence-married-to.html | NUPTIALS ARE HELD FOR BETTY P. PERIN; Teacher at Spence Married to James Karr Taylor, Lawyer, in St. Vincent Ferrer's | True | Gabor Eder | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/text-of-truman-order-on-draft-rules-amending-the-selective-service.html | Text of Truman Order on Draft Rules; AMENDING THE SELECTIVE SERVICE REGULATIONS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/drive-on-fixers-planned-by-ops-morgan-tells-lawyers-here-that.html | DRIVE ON 'FIXERS' PLANNED BY O.P.S.; Morgan Tells Lawyers Here That Stabilization Unit Will Enforce Laws | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rev-adam-wolf.html | REV. ADAM WOLF | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/duke-team-takes-4-florida-relays-poss-anchors-one-and-wins-2-other.html | DUKE TEAM TAKES 4 FLORIDA RELAYS; Poss Anchors One and Wins 2 Other Events—Trophy Is Awarded to Hall | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/great-lakes-tugmen-get-pay-rise.html | Great Lakes Tugmen Get Pay Rise | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/farm-price-dip-of-nearly-1-as-costs-rise-seen-easing-the-demand-for.html | Farm Price Dip of Nearly 1% as Costs Rise Seen Easing the Demand for Sharp Curbs | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/along-the-highways-and-byways-of-finance-two-thoughts.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Two Thoughts | True | By Robert H. Fetridge | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/changes-are-minor-in-cotton-market-close-is-steady-to-4-points.html | CHANGES ARE MINOR IN COTTON MARKET; Close Is Steady to 4 Points Lower—Committee Named to Settle March Price | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/letters-all-are-gone.html | Letters; ALL ARE GONE | True | FARIBORZ NOZARI. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/son-to-the-macdonald-careys.html | Son to the Macdonald Careys | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-garden-calendar-monday.html | THE GARDEN CALENDAR; MONDAY | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/egypt-simplifies-rules-for-sightseers-imrovement-program.html | EGYPT SIMPLIFIES RULES FOR SIGHT-SEERS; Imrovement Program | True | By Michael Clark | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/100th-year-today-for-western-union-but-because-of-korean-war-and.html | 100TH YEAR TODAY FOR WESTERN UNION; But Because of Korean War and Defense Needs No Celebration Is Planned | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/cancer-crusade-opening.html | Cancer Crusade Opening | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/odwyer-returns-to-mexico-on-alemans-private-plane-ambassador-odwyer.html | O'Dwyer Returns to Mexico On Aleman's Private Plane; AMBASSADOR O'DWYER OFF FOR MEXICO | True | The New York Times | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wb-mckibbin-to-be-honored.html | W.B. McKibbin to Be Honored | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/queens-apartments-get-4585000-loan.html | QUEENS APARTMENTS GET $4,585,000 LOAN | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/loewes-ballads-examples-of-songs-by-contemporary-of-schubert-among.html | LOEWE'S BALLADS; Examples of Songs by Contemporary Of Schubert Among New Disks | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/news-and-notes-from-field-of-travel-budget-trips.html | NEWS AND NOTES FROM FIELD OF TRAVEL; BUDGET TRIPS | True | By Diana Rice | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/grantinaid-returned-southeast-colleges-also-give-freshmen-varsity.html | GRANT-IN-AID RETURNED; Southeast Colleges Also Give Freshmen Varsity Status | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/troth-of-miss-aierstock-mount-holyoke-alumna-and-ian-maciver-plan.html | TROTH OF MISS AIERSTOCK; Mount Holyoke Alumna and Ian MacIver Plan June Wedding | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/jamaica-entries.html | Jamaica Entries | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/iran-house-called-to-special-session-premier-summons-parliament-on.html | IRAN HOUSE CALLED TO SPECIAL SESSION; Premier Summons Parliament on the Oil Strikes--Relative of the Empress Is Shot | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nuptials-are-held-for-helen-hanau-graduate-of-bennett-junior.html | NUPTIALS ARE HELD FOR HELEN HANAU; Graduate of Bennett Junior College Becomes Bride of Lieut. William Breen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/tp-lockwood-59-aviation-leader-head-of-brewster-aeronautical-since.html | T.P. LOCKWOOD, 59, AVIATION LEADER; Head of Brewster Aeronautical Since 1944 Dies--Former Lawyer With Firms Here | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/named-head-of-nursing-school.html | Named Head of Nursing School | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/cooks-and-cook-books.html | Cooks and Cook Books | True | By June Owen | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/cards-two-in-4th-beat-giants-by-21-for-rookie-hurler-four-straight.html | CARDS' TWO IN 4TH BEAT GIANTS BY 2-1 FOR ROOKIE HURLER; Four Straight Singles Send Jansen to Defeat in First 9-Inning Performance POHOLSKY WINS ON MOUND Yields Five Blows, Missing Shutout on Triple by New York Pitcher in 8th | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/some-food-wraps-to-be-redesigned-manufacturers-face-scarcity-of.html | SOME FOOD WRAPS TO BE REDESIGNED; Manufacturers Face Scarcity of Many Familiar Materials, Especially for Such Items | True | By William M. Freeman | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/new-and-gossip-gathered-on-the-rialto-american-theatre-wing.html | NEW AND GOSSIP GATHERED ON THE RIALTO; American Theatre Wing Curtailing Its Program--Two Directors--Items | True | By Lewis Funke | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/lauckregan.html | Lauck--Regan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/official-reports-of-the-days-operations-in-korea-us-forces-withdraw.html | Official Reports of the Day's Operations in Korea; U.S. FORCES WITHDRAW AFTER THRUSTS INTO NORTH KOREA | True | | 1979-06-11 | RE0000031632 | B00000294553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-ka-mgowan-to-be-wed-june-9-junior-at-mt-holyoke-engaged-to.html | MISS K.A. M'GOWAN TO BE WED JUNE 9; Junior at Mt. Holyoke Engaged to Roger L. Bull, Who Was Graduated From Yale | True | St. Germain | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/camera-notes-brooklyn-cine-club-gala-nightexposure-slides.html | CAMERA NOTES; Brooklyn Cine Club Gala Night--Exposure Slides | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rahway-repairs-yacht-club.html | Rahway Repairs Yacht Club | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/foes-of-macy-to-map-new-plan-wednesday.html | FOES OF MACY TO MAP NEW PLAN WEDNESDAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/high-schools-reinstated.html | High Schools Reinstated | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-davies-fiancee-of-calvert-dooman.html | MISS DAVIES FIANCEE OF CALVERT DOOMAN | True | Bradford Bachrach | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/letters-to-the-times-for-public-morality-plan-of-action-outlined-to.html | Letters to The Times; For Public Morality Plan of Action Outlined to Deal With Corruption in Government | True | LUTHER GULICK. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/increased-budgets-seen-retailing-official-tells-womens-ad-group-of.html | INCREASED BUDGETS SEEN; Retailing Official Tells Women's Ad Group of Plans for 1951 | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/college-deferments.html | COLLEGE DEFERMENTS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dulles-outlines-for-japan-a-peace-of-reconciliation-limits.html | Dulles Outlines for Japan A 'Peace of Reconciliation'; Limits Sovereignty to Home Isles But Bars Levies for Reparations--Soviet's Yalta Rights Challenged, Veto Rulel Out | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hockey-playoff-schedule-stanley-cup-semifinals.html | Hockey Play-Off Schedule; STANLEY CUP SEMI-FINALS | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-01 | 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/new-hampshire-woman-100-dies.html | New Hampshire Woman, 100, Dies | True | | 1979-06-11 | RE0000031632 | B00000294553 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/half-of-its-farms-merged-by-soviet-number-of-collectives-cut-from.html | HALF OF ITS FARMS MERGED BY SOVIET; Number of Collectives Cut From 252,000 to 123,000 by Forming Giant Units Smaller Collectives Ended Change in Work Norms Seen | True | By Harry Schwartz | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/hurley-remains-in-hospital.html | Hurley Remains in Hospital | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/six-slot-machines-from-liner-seized-first-confiscation-here-in-10.html | SIX SLOT MACHINES FROM LINER SEIZED; First Confiscation Here in 10 Years Follows Tip That 600 Devices Were on a Pier SIX SLOT MACHINES FROM LINER SEIZED | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dewey-signs-bill-as-aid-to-insurers-life-companies-are-enabled-by.html | DEWEY SIGNS BILL AS AID TO INSURERS; Life Companies Are Enabled by Measure to Invest 1.5 Billions in Equities | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/youth-oscars-go-to-17-in-brooklyn-mayor-tells-group-of-his-fear.html | 'YOUTH OSCARS' GO TO 17 IN BROOKLYN; Mayor Tells Group of His Fear That Crime Disclosures Confuse Youngsters Dewey Praises Group's Work | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/inquiry-disturbs-stevedores-here-industry-embarrassed-at-being.html | INQUIRY DISTURBS STEVEDORES HERE; Industry Embarrassed at Being Bracketed With the Dock Workers in Testimony Additional Public Protest No Bar to Employment | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/orders-skyrocket-in-defense-steel-signs-seen-arms-effort-would.html | ORDERS SKYROCKET IN DEFENSE STEEL; Signs Seen Arms Effort Would Absorb 50 to 60% of Mill's Output Before June 1 NEW HIGH SET LAST WEEK Production Rate Pushed Up 3.5 Points to 103.5% of Capacity as April Heads for Record Impact Heavier Than Expected ORDERS SKYROCKET IN DEFENSE STEEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/new-church-dedicated-500-at-services-in-scarsdale-congregational.html | NEW CHURCH DEDICATED; 500 at Services in Scarsdale Congregational Edifice | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/zilberts-present-27th-concert.html | Zilberts Present 27th Concert | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/school-player-bill-vetoed-by-dewey.html | SCHOOL PLAYER BILL VETOED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miss-joan-lipkins-married-at-st-regis-to-alan-bentley-alumnus-of.html | Miss Joan Lipkins Married at St. Regis To Alan Bentley, Alumnus of Syracuse U.; Woog Holtzberg | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/spiritual-meaning-seen-in-instability-fosdick-says-we-all-live-in.html | SPIRITUAL MEANING SEEN IN INSTABILITY; Fosdick Says 'We All Live in Two Worlds, One Transitory and One Abiding' | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/office-of-legal-aid-gets-new-attorneyincharge.html | Office of Legal Aid Gets New Attorney-in-Charge | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/textile-workers-striking-in-south-40000-in-40-mills-affected-many.html | TEXTILE WORKERS STRIKING IN SOUTH; 40,000 in 40 Mills Affected, Many on Defense Work Higher Pay the Issue One Mill Closed First Mill Struck | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/hakoah-ties-22-against-hispano-lewis-cup-soccer-teams-even-after.html | HAKOAH TIES, 2-2, AGAINST HISPANO; Lewis Cup Soccer Teams Even After Two Extra Periods Brookhattan Scores Americans Set Back | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/james-storer.html | JAMES STORER | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/baton-twirlers-to-compete.html | Baton Twirlers to Compete | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/george-l-myers.html | GEORGE L. MYERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/antipollution-progress.html | ANTI-POLLUTION PROGRESS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dr-robert-hunt-urologist-was-46-director-of-unit-at-st-clares.html | DR. ROBERT HUNT, UROLOGIST, WAS 46; Director of Unit at St. Clare's Hospital Dies Professor at Cornell Medical Center | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/americas-meeting-bars-peronist-aim-group-defeats-move-to-place-the.html | AMERICAS MEETING BARS PERONIST AIM; Group Defeats Move to Place the Rights of Worker Issue in Security Resolution Seeks to Insert Amendment Calls It Logical Extension | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/reiss-wins-brooklyn-tennis.html | Reiss Wins Brooklyn Tennis | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/italys-reds-drive-for-a-cabinet-split-communist-leader-reiterates.html | ITALY'S REDS DRIVE FOR A CABINET SPLIT; Communist Leader Reiterates Offer to Back a Government That Repudiates West | True | By Arnaldo Cortesi Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/halley-operation-today-chief-counsel-of-senate-group-iii-for.html | HALLEY OPERATION TODAY; Chief Counsel of Senate Group III for Several Weeks | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/honor-called-our-need-world-has-lost-its-standards-dr-penner.html | HONOR CALLED OUR NEED; World Has Lost Its Standards, Dr. Penner Declares | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/the-mayors-opportunity.html | THE MAYOR'S OPPORTUNITY | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/takes-over-the-gotham-zatkin-of-lane-movie-circuit-plans-to-show.html | TAKES OVER THE GOTHAM; Zatkin of Lane Movie Circuit Plans to Show First-Run Films | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/resident-offices-report-on-trade-retailers-slow-to-add-more-to.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Slow to Add More to Heavy Stocks Good Values Offered as Prices Ease | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/city-issues-green-book-official-1951-directory-in-688-pages-is.html | CITY ISSUES 'GREEN BOOK'; Official 1951 Directory in 688 Pages Is Municipal Who's Who | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/crude-oil-stocks-show-decline.html | Crude Oil Stocks Show Decline | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/marked-strength-shown-by-grains-fears-that-winter-wheat-crop-has.html | MARKED STRENGTH SHOWN BY GRAINS; Fears That Winter Wheat Crop Has Been Curtailed Sends Prices to 6-Week Highs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/top-us-payroll-in-california.html | Top U.S. Payroll in California | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/georgia-amateurs-win-manley-goodloe-beat-urzetta-and-snead-on-links.html | GEORGIA AMATEURS WIN; Manley, Goodloe Beat Urzetta and Snead on Links, 2 and 1 | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mary-lyons-soprano-in-debut.html | Mary Lyons, Soprano, in Debut | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miss-parker-engaged-to-frank-b-ober-jr.html | MISS PARKER ENGAGED TO FRANK B. OBER JR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/nehru-visits-kashmir-holds-2hour-conference-with-states-prime.html | NEHRU VISITS KASHMIR; Holds 2-Hour Conference With State's Prime Minister | True | | 1979-06-11 | RE0000031633 | B00000294633 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/syracuse-downs-knicks-quintet-and-ties-playoff-series-nationals.html | Syracuse Downs Knicks' Quintet and Ties Play-Off Series; NATIONALS DEFEAT NEW YORK BY 90-83 Syracuse Withstands Spirited Knicks' Drive in Closing Minutes to Triumph SCHAYES GETS 34 POINTS Former N.Y.U. Star Top Man in Thrilling Game Final Test Here Wednesday Enjoy 16-Point Lead A Sensational Night | True | By Louis Effrat Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/100-liberty-ships-set-for-sea-duty-return.html | 100 LIBERTY SHIPS SET FOR SEA DUTY RETURN | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/south-africa-strike-set-group-calls-stoppage-for-may-2-to-protest.html | SOUTH AFRICA STRIKE SET; Group Calls Stoppage for May 2 to Protest Vote Bill | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/complaints-urged-on-sampson-base-house-inquiry-asks-citizens-of.html | COMPLAINTS URGED ON SAMPSON BASE; House Inquiry Asks Citizens of Area for Assistance Long Investigation Seen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/the-screen.html | THE SCREEN | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/polo-grounders-down-cards-128-a-giant-scores-on-close-play-at-the.html | POLO GROUNDERS DOWN CARDS, 12-8; A GIANT SCORES ON CLOSE PLAY AT THE PLATE IN FLORIDA EXHIBITION | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/heads-planning-institute-paul-oppermann-is-reelected-group-ends.html | HEADS PLANNING INSTITUTE; Paul Oppermann Is Re-elected Group Ends Meeting | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/religious-safety-decried-as-a-goal-stress-on-personal-salvation.html | RELIGIOUS SAFETY DECRIED AS A GOAL; Stress on Personal Salvation Leads to Cynicism, Despair, Says Dr. Hutchinson | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/prize-winning-print-in-a-room-setting.html | PRIZE WINNING PRINT IN A ROOM SETTING | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dr-sobel-to-speak-tomorrow.html | Dr. Sobel to Speak Tomorrow | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/un-film-parley-to-begin-quimby-representing-industry-at-paris.html | U.N. FILM PARLEY TO BEGIN; Quimby Representing Industry at Paris Meeting Tomorrow | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/politics-held-all-right-prof-la-warsoff-says-its-suitable-for.html | POLITICS HELD ALL RIGHT; Prof. L.A. Warsoff Says It's Suitable for Gentleman | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/bridges-faces-test-in-longshore-vote-his-reelection-is-chief-issue.html | BRIDGES FACES TEST IN LONGSHORE VOTE; His Re-election Is Chief Issue of Fight for Union Control at Hawaii Convention | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/joan-blondell-set-for-new-film-role-gets-part-in-rkos-blue-veil.html | JOAN BLONDELL SET FOR NEW FILM ROLE; Gets Part in R.K.O.'s 'Blue Veil,' Remake of French Movie Hugo Classic in Offing | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/charles-e-wilson-says.html | Charles E. Wilson Says... | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/spain-confronting-economic-distress-franco-marking-anniversary-of.html | SPAIN CONFRONTING ECONOMIC DISTRESS; Franco, Marking Anniversary of His Victory, Turns Actual Effort to Nation's Need Issues of Stark Contrast Food, Not Politics | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/crowd-in-germany-jeers-british-aide-official-of-army-headquarters.html | CROWD IN GERMANY JEERS BRITISH AIDE; Official of Army Headquarters Attributes Incident to Recent Concessions to Republic | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/lost-in-canoe-accident-new-yorkers-body-sought-in-the-housatonic.html | LOST IN CANOE ACCIDENT; New Yorker's Body Sought in the Housatonic Wife Is Saved | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/british-soccer-standings.html | British Soccer Standings | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/francis-p-brennan.html | FRANCIS P. BRENNAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/boomlet-expiring-in-equipment-field-survey-of-distributors-shows.html | BOOMLET EXPIRING IN EQUIPMENT FIELD; Survey of Distributors Shows Sharp Drop for Tools, Metals Hardware, Other Supplies LAID TO CIVILIAN CUTBACKS Reduction in Consumer Goods for Second Quarter Is Seen Spreading to Other Lines | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/prices-of-cotton-move-irregularly-losses-registered-by-active.html | PRICES OF COTTON MOVE IRREGULARLY; Losses Registered by Active Futures of 45 to 90 Points May Unchanged at 45.39 | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/japanese-trade-fair-details-about-displays-are-received-from-tokyo.html | JAPANESE TRADE FAIR; Details About Displays Are Received From Tokyo | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ed-harrington-ge-official-54-chief-of-mobilization-activities-of.html | E.D. HARRINGTON, G.E. OFFICIAL, 54; Chief of Mobilization Activities of Small and Medium Motor Divisions Dies Upstate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/flight-safety.html | FLIGHT SAFETY | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/trading-in-march-low-for-13-months-but-first-quarters-volume-is.html | TRADING IN MARCH LOW FOR 13 MONTHS; But First Quarter's Volume Is Heaviest Since '37 Price Level Shows a Decline BOND MARKET CURB MARKET | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/princeton-rugby-victor-beats-bermuda-aa-113-as-weeklong-play-starts.html | PRINCETON RUGBY VICTOR; Beats Bermuda A.A., 11-3, as Week-Long Play Starts | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dewey-signs-bill-to-ban-tv-sets-in-automobiles.html | Dewey Signs Bill to Ban TV Sets in Automobiles | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/us-tank-patrol-makes-another-raid-into-north-korea.html | U.S. TANK PATROL MAKES ANOTHER RAID INTO NORTH KOREA | True | The New York Times | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/named-traffic-manager-of-united-fruit-subsidiary.html | Named Traffic Manager Of United Fruit Subsidiary | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/french-smash-a-vietminh-drive.html | French Smash a Vietminh Drive | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/knapp-dinghy-larchmont-victor-purcell-leader-at-indian-harbor.html | Knapp Dinghy Larchmont Victor; Purcell Leader at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/61-nyu-courses-outside-city.html | 61 N.Y.U. Courses Outside City | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/stock-offerings-up-sharply-in-march-heaviest-for-that-month-since.html | STOCK OFFERINGS UP SHARPLY IN MARCH; Heaviest for That Month Since 1929 Bond Issues Smallest for Period in Five Years | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/finnishestonian-concert-held.html | Finnish-Estonian Concert Held | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/canadian-destroyer-returning.html | Canadian Destroyer Returning | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/news-of-food-good-eating-possible-despite-high-costs-and-ballard.html | News of Food; Good Eating Possible Despite High Costs And Ballard School Is Ready to Prove It A Business of Your Own? Light and Lacy | True | By June Owen | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/heads-fiber-glass-sales-of-libbeyowensford-co.html | Heads Fiber Glass Sales Of Libbey-Owens-Ford Co. | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/at-dedication-of-east-side-settlement-house.html | AT DEDICATION OF EAST SIDE SETTLEMENT HOUSE | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/patterns-of-the-times-american-designer-series-behind-the-mass.html | Patterns of The Times: American Designer Series; Behind the Mass Sales by Henry Rosenfeld Is Elizabeth Hilt Pattern Maker as Girl Productive Designing | True | By Virginia Pope | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/expansion-financed-mostly-by-industry.html | EXPANSION FINANCED MOSTLY BY INDUSTRY | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/swede-who-helped-36000-to-flee-from-hitler-honored-on-birthday.html | Swede Who Helped 36,000 to Flee From Hitler Honored on Birthday; SWEDE IS HONORED AS REFUGEE SAVIOR Greetings Go From New York AIDED NAZIS' VICTIMS | True | By the United Press. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/trout-opening-marred-muddy-waters-and-cold-wind-hinder-upstate.html | TROUT OPENING MARRED; Muddy Waters and Cold Wind Hinder Upstate Anglers | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/reuther-proposes-labor-unification-urges-at-uaw-convention-that.html | REUTHER PROPOSES LABOR UNIFICATION; Urges at U.A.W. Convention That Merged Unions Have No Ties to Political Parties Offers Welcome to Lewis | True | By Elie Abel Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/federal-job-tests-speeded.html | Federal Job Tests Speeded | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/graduates-must-apply-by-may-1.html | Graduates Must Apply by May 1 | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/newsstand-size-an-issue-dealers-leader-asks-protest-at-proposed.html | NEWSSTAND SIZE AN ISSUE; Dealers' Leader Asks Protest at Proposed 'Freeze' Ruling | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/price-chart-filing-going-slowly-here-of-40000-stores-only-4000-or.html | PRICE CHART FILING GOING SLOWLY HERE; Of 40,000 Stores Only 4,000, or 10%, Have Submitted Data Under Regulation 7 4 WEEKS LEFT TO COMPLY Deadline on Action April 30 O.P.S. Regional Office Notes Wide Misunderstanding Public Form No. 3 LEGISLATIVE RELIEF SOUGHT PRICE CHART FILING GOING SLOWLY HERE | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/a-peace-of-reconciliation.html | A PEACE OF RECONCILIATION | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/child-3-dies-in-fall-plunges-from-window-in-his-home-in-brooklyn.html | CHILD, 3 DIES IN FALL; Plunges From Window in His Home in Brooklyn | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/snow-digger-gets-even-for-20.html | Snow Digger Gets 'Even' for $20 | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/3-to-act-for-girl-scouts-adult-volunteers-chosen-for-meeting-in.html | 3 TO ACT FOR GIRL SCOUTS; Adult Volunteers Chosen for Meeting in France This Month | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/manhattan-five-takes-title.html | Manhattan Five Takes Title | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mrs-edward-p-bacon.html | MRS. EDWARD P. BACON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/pilot-safe-as-jet-burns-in-crash.html | Pilot Safe as Jet Burns in Crash | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/air-reduction-co-to-expand.html | Air Reduction Co. to Expand | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/betrothed.html | BETROTHED | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/rights-offering-planned.html | Rights Offering Planned | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/housing-authority-sets-records-with-14440-units-added-in-1950.html | Housing Authority Sets Records With 14,440 Units Added in 1950; Number of Apartments Opened, Projects in Process of Building and Those Put Into Active Planning Reach Peaks | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/named-general-manager-morse-appointed-to-post-with-canadian.html | NAMED GENERAL MANAGER; Morse Appointed to Post With Canadian Locomotive Co. | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/truckers-peace.html | TRUCKERS' PEACE | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/nlrb-calls-vote-in-building-trades-new-policy-reversing-course-of.html | N.L.R.B. CALLS VOTE IN BUILDING TRADES; New Policy, Reversing Course of Denham, Ex-Counsel, Stirs A.F.L. Union Protests | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/to-prevent-inflation.html | TO PREVENT INFLATION | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/conquer-nationals-by-2-0.html | Conquer Nationals by 2 0 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/parallel-crossed-third-time-in-area-where-foe-masses-us-unit-stabs.html | PARALLEL CROSSED THIRD TIME IN AREA WHERE FOE MASSES; U.S. Unit Stabs North in Sector of Ujjongbu, Fires on Enemy Position, Then Withdraws BIG RED CONVOY SIGHTED 2,300 Trucks Seen Moving Up to Front South Koreans Reinforce Bulge in East 'Only Isolated Pockets' PARALLEL CROSSED THIRD TIME BY G.I.'S Battalion Largest Force Considerable Strength | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/new-haven-drops-doolan-his-retirement-threatened-a-slowdown-by-rail.html | NEW HAVEN DROPS DOOLAN; His Retirement Threatened a Slowdown by Rail Unions | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/2-killed-in-auto-race-italian-aces-die-when-car-leaves-road-in.html | 2 KILLED IN AUTO RACE; Italian Aces Die When Car Leaves Road in Sicily | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dewey-approves-defense-housing-signs-bill-for-municipalities-to.html | DEWEY APPROVES DEFENSE HOUSING; Signs Bill for Municipalities to Undertake Projects as Authorized in Last War VETERANS OF KOREA AIDED Bill That Doubles Penalties for Passing Halted School Buses Becomes Law | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/fete-for-philharmonic-many-parties-will-be-given-at-society-dinner.html | FETE FOR PHILHARMONIC; Many Parties Will Be Given at Society Dinner Tonight | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/forest-rule-fight-splits-northwest-big-timber-operators-accuse.html | FOREST RULE FIGHT SPLITS NORTHWEST; Big Timber Operators Accuse Federal Bureau of Planning to Nationalize Their Industry DRAW A COUNTER-ATTACK Rival Lumber Men Assert They Seek Monopoly and That U.S. Defends Free Competition Administrator Is Defended Conservation Steps Forced One 100-Year Agreement Made | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/best-in-show-goes-to-cartref-canyon-prize-is-annexed-by-imported.html | BEST IN SHOW GOES TO CARTREF CANYON; Prize Is Annexed by Imported English Cocker Spaniel in 917-Dog Teaneck Event Bang Away Breed Winner Imported Airedale Excels | True | By John Rendel Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/adult-courses-studied-civic-group-urges-higher-pay-for-dedicated.html | ADULT COURSES STUDIED; Civic Group Urges Higher Pay for 'Dedicated' Teachers | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/red-cross-mission-to-peiping-failure-chinese-communists-revealed-to.html | RED CROSS MISSION TO PEIPING FAILURE; Chinese Communists Revealed to Have Rejected Ratification of Geneva Pact on Captives RED CROSS MISSION TO PEIPING FAILURE | True | By Henry R. Lieberman Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/reardon-appeal-up-today-appellate-division-will-hear-contempt-case.html | REARDON APPEAL UP TODAY; Appellate Division Will Hear Contempt Case Argument | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/atom-scientist-saved-argentine-savant-said-to-have-tried-to-leap.html | ATOM SCIENTIST SAVED; Argentine Savant Said to Have Tried to Leap From Plane | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/premier-of-belgium-at-cathedral-mass.html | PREMIER OF BELGIUM AT CATHEDRAL MASS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/text-of-views-of-committee-on-danger.html | Text of Views of Committee on Danger | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/boy-scout-commissioner-to-be-honored-today-at-80.html | Boy Scout Commissioner To Be Honored Today at 80 | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/us-envoy-goes-to-zagorsk.html | U.S. Envoy Goes to Zagorsk | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/kefauver-to-seek-banon-racing-wire-he-terms-continental-press.html | KEFAUVER TO SEEK BANON RACING WIRE; He Terms Continental Press 'Public Enemy No. 1' Sees a 'Rejuvenated' Tammany Sees "Rejuvenated" Tammany Tobey Predicts New Laws Honesty of Mayors Defended | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/letters-to-the-times-for-a-peaceful-world-distinction-emphasized.html | Letters to The Times; For a Peaceful World Distinction Emphasized Between Peoples And Political Systems Attitude Toward Japanese Russia's Destiny Recording of Crime Testimony Confederate Stamp Criticized Increase for Teachers Asked State Salary Bill Termed Inadequate, Action by City Urged Series on Mexican Workers Praised | True | ROBERT N. HAMPTON.FREDERICK D. FERRIS.SPENCER B. MEREDITH.U.P.W.ALEX JACKINSON. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/rubinstein-at-carnegie-hall.html | Rubinstein at Carnegie Hall | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/home-sold-in-larchmont.html | Home Sold in Larchmont | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/louise-reece-fiancee-of-air-plans-officer.html | LOUISE REECE FIANCEE OF AIR PLANS OFFICER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/preview-of-a-tree-to-aid-anta.html | Preview of 'A Tree' to Aid Anta | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/soviet-press-airs-hope-on-big-4-talk-voices-qualified-optimism-that.html | SOVIET PRESS AIRS HOPE ON BIG 4 TALK; Voices Qualified Optimism That Agenda May Be Drafted for Foreign Chiefs' Parley | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/shipyards-in-antwerp-are-active-with-shipping-orders-from-soviet.html | Shipyards in Antwerp Are Active With Shipping Orders From Soviet; Reconditioning of Former German Vessels of Larger Tonnage Has Been Added to Construction of Small Cargo Craft Former German Liner Hull to Be Towed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/truman-goes-to-church.html | Truman Goes to Church | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/cost-a-rica-is-paying-foreign-trade-debt.html | COST A RICA IS PAYING FOREIGN TRADE DEBT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/esso-plant-fights-fire.html | Esso Plant Fights Fire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/heart-group-gets-business-head.html | Heart Group Gets Business Head | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/excerpts-from-text-of-wilsons-first-report-to-the-president.html | Excerpts From Text of Wilson's First Report to the President, 'Building America's Might; THE DEFENSE PROGRAM GETS UNDER WAY WHAT IS THE DEFENSE PROGRAM? HOW WILL IT AFFECT THE CITIZEN? MEETING MILITARY REQUIREMENTS WEAPONS HAVE CHANGED SINCE WORLD WAR II MAXIMUM PRODUCTION IMPACT WILL COME EARLY IN 1952 NEW WEAPONS REQUIRE MORE MONEY AND CRITICAL MATERIALS CONSUMER GOODS PRODUCTION WILL REMAIN HIGH STOCKPILE PURCHASES HAVE BEEN RISING MAKING THE MOST OF OUR MANPOWER RESOURCES DEFENSE PRODUCTION WILL REQUIRE 3 TO 4 MILLION MORE WORKERS MAINTAINING A STABLE ECONOMY PRICE AND WAGE CONTROLS WAGE STABILIZATION COOPERATING IN THE DEFENSE MOBILIZATION OFTHE FREE WORLD ECONOMIC STRENGTH A BASE FOR MILITARY STRENGTH WE DEPEND ON FOREIGN NATIONS FOR CRITICAL MATERIALS INFLATION AN INTERNATIONAL PROBLEM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/hank-edwards-hit-marks-43-victory-blow-off-estock-of-braves-sends.html | HANK EDWARDS' HIT MARKS 4-3 VICTORY; Blow Off Estock of Braves Sends Brooks' Reese Home With the Winning Tally ERSKINE, PODBIELAN STAR Display Top Pitching Form in Overtime Game, 4th for Dodgers in Five Days They Talked Too Much Hits Into Double Play | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/building-crash-kills-42-in-india.html | Building Crash Kills 42 in India | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/india-to-investigate-peiping-food-offer.html | INDIA TO INVESTIGATE PEIPING FOOD OFFER | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/marshall-aid-pays-off-mountain-of-tin-pouring-into-us-from.html | MARSHALL AID PAYS OFF; 'Mountain of Tin' Pouring Into U.S. From Discovery in Africa | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/social-work-pay-held-far-too-low-serious-threat-to-services-noted.html | SOCIAL WORK PAY HELD FAR TOO LOW; 'Serious Threat' to Services Noted as Fewer Enter Field and More Are Leaving It | True | By Lucy Freeman | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/israel-is-opposed-to-a-defense-pact-would-aid-west-if-able-to-move.html | ISRAEL IS OPPOSED TO A DEFENSE PACT; Would Aid West if Able to Move Troops Wants U.S. to Urge Peace Terms on Egypt Aid to West Suggested A Pact Held Unnecessary | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/tokyo-leaders-laud-dulles-talk-on-pact.html | TOKYO LEADERS LAUD DULLES TALK ON PACT | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/payment-by-anta-saves-playhouse-194000-due-on-mortgage-is-raised.html | PAYMENT BY ANTA SAVES PLAYHOUSE; $194,000 Due on Mortgage Is Raised Foreclosure Sale Set for Today Canceled Krupska to Stage Dances Roberts" Quits in Paris | True | By Sam Zolotow | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/airliner-crashes-in-sweden.html | Airliner Crashes in Sweden | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/1134-billions-in-exports-imports-535-billions-in-period-of-194050.html | 113.4 BILLIONS IN EXPORTS; Imports 53.5 Billions in Period of 1940-50 Inclusive | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/advertising-news-and-notes-nominated-to-head-ad-club-direct-mail.html | Advertising News and Notes; Nominated to Head Ad Club Direct Mail Volume Gains Accounts Personnel Notes | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/speed-on-grain-to-india-asked.html | Speed on Grain to India Asked | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/happy-aged-to-be-studied-union-backs-survey-to-disclose-secret-of.html | HAPPY AGED TO BE STUDIED; Union Backs Survey to Disclose Secret of Good Retirements | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/retiring-as-executive-of-tuberculosis-group.html | Retiring as Executive Of Tuberculosis Group | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/victor-h-reichelt.html | VICTOR H. REICHELT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/lenox-hill-nurses-to-dance.html | Lenox Hill Nurses to Dance | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/halpern-to-aid-palsy-drive.html | Halpern to Aid Palsy Drive | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miss-mary-e-tucker.html | MISS MARY E. TUCKER | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/slain-in-college-brawl-alabama-freshman-shot-after-parties-enrage.html | SLAIN IN COLLEGE BRAWL; Alabama Freshman Shot After Parties Enrage Room-Mate | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/hospital-suite-dedicated.html | Hospital Suite Dedicated | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/penn-state-beaten-50.html | Penn State Beaten, 5-0 | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/stocks-in-london-surprisingly-firm-face-grim-budget-prospects-with.html | STOCKS IN LONDON SURPRISINGLY FIRM; Face Grim Budget Prospects With Show of Cheerfulness as Well as Resistance Inflation Factor Stressed STOCKS IN LONDON SURPRISINGLY FIRM | True | By Lewis L. Nettleton Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/flam-overcomes-mulloy-in-5-sets-miss-gibson-also-takes-good.html | FLAM OVERCOMES MULLOY IN 5 SETS; Miss Gibson Also Takes Good Neighbor Net Final Clark Victor at Monte Carlo Flam Tired at Intermission | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/colombia-buying-rail-line.html | Colombia Buying Rail Line | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/heads-timken-sales-staff.html | Heads Timken Sales Staff | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/general-agents-for-2-lines.html | General Agents for 2 Lines | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miners-honor-mitchell-today.html | Miners Honor Mitchell Today | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/at-empire-april-20.html | AT EMPIRE APRIL 20 | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/redfield-brooks.html | Redfield Brooks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/tibetan-leaders-in-india-to-see-prime-minister.html | TIBETAN LEADERS IN INDIA TO SEE PRIME MINISTER | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/richard-troy.html | RICHARD TROY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/bombers-conquer-pirates-by-63-with-12-safeties-off-3-pitchers.html | Bombers Conquer Pirates by 6-3 With 12 Safeties Off 3 Pitchers; Mantle, DiMaggio, Berra Batting Aces for Yankees as Lopat Hurls Superbly in Seven Innings Four Rookies Farmed Out Not Bothered By Knee Chambers Is Victim Four Players Released | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/gold-hoard-seized-in-hong-kong.html | Gold Hoard Seized in Hong Kong | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/pointer-haylift-scores-wins-allage-stake-of-jockey-hollow-field.html | POINTER HAYLIFT SCORES; Wins All-Age Stake of Jockey Hollow Field Trial Club | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/resurrection-held-key-canon-sparks-says-it-was-cornerstone-of-early.html | RESURRECTION HELD KEY; Canon Sparks Says It Was Cornerstone of Early Preaching | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/burch-left-1000000.html | Burch Left $1,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dr-karl-f-geiser.html | DR. KARL F. GEISER | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/piano-recital-by-rose-raymond.html | Piano Recital by Rose Raymond | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/congress-unit-asks-big-quick-tax-rise-economic-committee-charts-way.html | CONGRESS UNIT ASKS BIG, QUICK TAX RISE; Economic Committee Charts Way to 'Save Billions,' Halt 'Galloping Inflation' BIG TAX RISE ASKED BY CONGRESS GROUP Tax Limit Is Suggested Possible Aid Cuts Outlined Human Element in Proposals | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/schumacher-sees-job-danger-in-pool-tells-german-socialists-that.html | SCHUMACHER SEES JOB DANGER IN POOL; Tells German Socialists That Communists Would Benefit From Schuman Plan Face Difficult Problems To Discuss Trust Law Change | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/balloon-fleet-riding-across-iron-curtain-urged-for-giant-us.html | Balloon Fleet, Riding Across Iron Curtain, Urged for Giant U.S. Propaganda Drive | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/hockey-play-off-schedule.html | Hockey Play-Off Schedule | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/sports-of-the-times-an-unheeded-warning-the-arrival-of-spring-a.html | Sports Of The Times; An Unheeded Warning The Arrival of Spring A Sour Estimate Big Brother | True | By Arthur Daley | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/metzman-sees-ny-central-facing-good-business-volume-this-year.html | Metzman Sees N.Y. Central Facing Good Business Volume This Year; Expects System to Continue Substantial Progress of 1950 $18,315,170 Net Best Since 1945 and Nearly Double 1949 OTHER RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/koppers-advances-two-to-vice-presidents.html | KOPPERS ADVANCES TWO TO VICE PRESIDENTS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/son-to-mrs-el-newhouse-3d.html | Son to Mrs. E.L. Newhouse 3d | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/exhead-hunters-like-modern-ways-iban-tribesmen-of-sarawak-make-such.html | EX-HEAD HUNTERS LIKE MODERN WAYS; Iban Tribesmen of Sarawak Make Such Rapid Progress British Are Concerned | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/religions-strutters-deplored.html | Religion's Strutters Deplored | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/100-exhibits-in-cavalcade.html | 100 Exhibits in 'Cavalcade' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/tv-rattlesnake-bites-zoo-head.html | TV Rattlesnake Bites Zoo Head | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/clark-rallies-to-win.html | Clark Rallies to Win | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/to-aid-epileptics-in-jersey.html | To Aid Epileptics in Jersey | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/politician-code-urged-fd-roosevelt-jr-proposes-formal-table-of.html | POLITICIAN CODE URGED; F.D. Roosevelt Jr. Proposes Formal Table of Ethics | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/books-of-the-times-parallel-of-russia-then-and-now-prophecies-since.html | Books of The Times; Parallel of Russia Then and Now Prophecies Since Fulfilled | True | By Orville Prescott | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/us-aide-ends-mideast-study.html | U.S. Aide Ends Mid-East Study | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dewey-names-two-to-head-inquiry-on-saratoga-betting-jmc-k-minton-of.html | Dewey Names Two to Head Inquiry on Saratoga Betting J.Mc K. Minton of New York Is Prosecutor Justice Hagerty Will Preside TWO NAMED TO SIFT SARATOGA BETTING Served as Prosecutor in City CHOSEN AS PROSECUTOR | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/buyer-to-occupy-lofts-on-38th-st-investor-to-use-part-of-building.html | BUYER TO OCCUPY LOFTS ON 38TH ST.; Investor to Use Part of Building Housing Millinery Concerns Housing Parcels Sold | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/appraisal-of-formosa-chiangs-island-has-big-potential-power-but-it.html | Appraisal of Formosa; Chiang's Island Has Big Potential Power But It Must Be Developed and Directed Morale a Problem Chiang Mistrusts Gen. Sun | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/perfect-score-with-pistol.html | Perfect Score With Pistol | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/designated-to-direct-israel-bond-drive-here.html | Designated to Direct Israel Bond Drive Here | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/peril-to-us-seen-in-curb-on-truman-committee-on-present-danger.html | PERIL TO U.S. SEEN IN CURB ON TRUMAN; Committee on Present Danger Warns Congress Not to Tie His Hands on Troops Clayton Asks Positive Policy | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/church-celebrates-100th-anniversary.html | CHURCH CELEBRATES 100TH ANNIVERSARY | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/charles-falk.html | CHARLES FALK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/senate-will-vote-today-on-troops-approval-of-truman-sending-4-more.html | SENATE WILL VOTE TODAY ON TROOPS; Approval of Truman Sending 4 More Divisions to Europe Foreseen by Administration Resolutions Express Approval | True | By Jay Walz Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/red-cross-programs.html | Red Cross Programs | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/emile-stoll.html | EMILE STOLL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miss-bishop-is-heard-in-a-new-opera-role.html | MISS BISHOP IS HEARD IN A NEW OPERA ROLE | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/university-wins-radio-contest.html | University Wins Radio Contest | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/pepsicola-reports-50-net-off-to-1618744-despite-rise-to-25068333-in.html | Pepsi-Cola Reports '50 Net Off to $1,618,744 Despite Rise to $25,068,333 in Gross on Sales | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ruth-miller-is-married.html | Ruth Miller Is Married | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/18000-recruits-for-rescue-duty-sought-mcspedon-to-head-service-in.html | 18,000 Recruits for Rescue Duty Sought; McSpedon to Head Service in City Defense | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/fifth-draw-seen-in-moscow-chess-bronstein-botvinnik-adjourn-after.html | FIFTH DRAW SEEN IN MOSCOW CHESS; Bronstein, Botvinnik Adjourn After 40 Moves in Title Play Resume Today | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/sloan-gets-medal-for-cancer-fight-clement-cleveland-award-is.html | SLOAN GETS MEDAL FOR CANCER FIGHT; Clement Cleveland Award Is Presented as Drive Here for $1,500,000 Begins APPEAL TO LAST A MONTH National Goal Is $14,565,000 Honor Guest and Kettering Stress Research Needs | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/liberated-us-soldiers-come-home.html | LIBERATED U.S. SOLDIERS 'COME HOME' | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miss-skinner-in-brooklyn.html | Miss Skinner in Brooklyn | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/philippine-soprano-heard-in-here.html | PHILIPPINE SOPRANO HEARD IN DEBUT HERE | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/full-might-in-1953-mobilizer-says-his-aim-also-is-to-fulfill-the.html | FULL MIGHT IN 1953; Mobilizer Says His Aim Also Is to Fulfill the Needs of Civilians PRESIDENT RECEIVES DATA Aide Declares Defense Labor Must Add 3,000,000 Arms Spending Up Inflation Effects Stressed Estimate of Output Rise Wilson Reports Nation Is Safer, Calls Inflation the Chief Threat 3,000,000 More Workers Controversy Over Wages Tribute to Scientists | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/france-honors-12-in-us-auriol-announces-admission-to-or-advancement.html | FRANCE HONORS 12 IN U.S.; Auriol Announces Admission to or Advancement in Legion | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/40000-expected-at-jamaica-today-for-opening-of-new-york-racing.html | 40,000 Expected at Jamaica Today for Opening of New York Racing Season; 15 SLATED TO RUN IN THE PAUMONOK Belair's Hyphasis Looms as Favorite in 42d Edition of $25,000 Added Contest 650 IN MUTUELS CREW Record Wagering Is Forecast, Daily Double Tickets to Be Sold Again by Hand Or Just Plain Dodo No Double Machines Yet | True | By Joseph C. Nichols | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mule-in-a-taxicab-leads-circus-trek-arriving-for-the-big-show-in.html | MULE IN A TAXICAB LEADS CIRCUS TREK; ARRIVING FOR THE BIG SHOW IN MADISON SQUARE GARDEN | True | By Irving Spiegelthe New York Times (BY GEORGE ALEXANDERSON) | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/margaret-hanlon-becomes-fiancee-their-engagements-are-announced.html | MARGARET HANLON BECOMES FIANCEE; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/earth-held-able-to-feed-its-people-msgr-ligutti-declares-society.html | EARTH HELD ABLE TO FEED ITS PEOPLE; Msgr. Ligutti Declares Society Should Balance the Natural Resources With Population | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/2-locomotives-burst-man-dies.html | 2 Locomotives Burst, Man Dies | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/former-educator-dies-in-plunge.html | Former Educator Dies in Plunge | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ethel-barrymore-in-comedy.html | Ethel Barrymore in Comedy | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/sharkey-gets-query-on-sales-tax-stand.html | SHARKEY GETS QUERY ON SALES TAX STAND | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/senate-to-speed-ship-sale-inquiry-prompt-hearings-pledged-to-trace.html | SENATE TO SPEED SHIP SALE INQUIRY; Prompt Hearings Pledged to Trace 'Influence' in Profits Morris Denies Link Morris Denies Link | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/utility-provides-polio-policy.html | Utility Provides Polio Policy | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/presentday-music-given-at-columbia-monods-passacaillegideons-five.html | PRESENT-DAY MUSIC GIVEN AT COLUMBIA; Monod's 'Passacaille,'Gideon's Five Shakespeare Sonnets on Program of I.S.C.M. | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/passenger-fleet-keyed-to-us-aid-shipping-federation-citing-our-lag.html | PASSENGER FLEET KEYED TO U.S. AID; Shipping Federation, Citing Our Lag, Backs Measures for Subsidies in Congress Subsidies Are Called For Foreign Progress Cited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/troth-announced-of-natalie-coale-descendant-of-charles-carroll-will.html | TROTH ANNOUNCED OF NATALIE COALE; Descendant of Charles Carroll Will Be Wed to John H. von Hollen, Veteran of Navy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/freight-wreck-jolts-factory.html | Freight Wreck Jolts Factory | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/edward-w-love.html | EDWARD W. LOVE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/colombia-raises-aid-to-church.html | Colombia Raises Aid to Church | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/deals-in-the-bronx-operators-sell-two-apartment-houses-on-east.html | DEALS IN THE BRONX; Operators Sell Two Apartment Houses on East 136th St. | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/variety-is-spice-of-new-cottons-fabrics-reflect-progress-in-weaving.html | VARIETY IS SPICE OF NEW COTTONS; Fabrics Reflect Progress in Weaving and Finishing Far East Influences Designs Two-Weaves-in-One | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/the-final-test.html | THE FINAL TEST | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/abroad-it-will-soon-be-too-late-to-avert-famine-in-india-making-the.html | Abroad; It Will Soon Be Too Late to Avert Famine in India Making the Same Mistake A Way to Lose a Battle | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/us-will-continue-textile-purchases-but-deferment-order-will-give.html | U.S. WILL CONTINUE TEXTILE PURCHASES; But Deferment Order Will Give Producers Time to Realign Civilian Output Willing to Make Adjustments | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/joins-stock-exchange-firm.html | Joins Stock Exchange Firm | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/opera-in-new-plea-on-admissions-tax-opera-fund-posters-on-display.html | OPERA IN NEW PLEA ON ADMISSIONS TAX; OPERA FUND POSTERS ON DISPLAY | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/globetrotter-five-triumphs-65-to-58-a-threepoint-play-for.html | GLOBETROTTER FIVE TRIUMPHS, 65 TO 58; A THREE-POINT PLAY FOR HIGH-SCORING GLOBETROTTER | True | By Michael Strauss | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/george-fiore-pianist-gives-first-recital.html | GEORGE FIORE, PIANIST, GIVES FIRST RECITAL | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/kings-players-in-room-service.html | Kings Players in 'Room Service' | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miami-yacht-home-first-prices-comanche-leads-stars-in-series-opener.html | MIAMI YACHT HOME FIRST; Price's Comanche Leads Stars in Series Opener at Nassau | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/gets-professorial-post-dr-carl-neuberg-named-by-new-york-medical.html | GETS PROFESSORIAL POST; Dr. Carl Neuberg Named by New York Medical College | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/satellite-labor-impeding-output-workers-go-slow-methods-regimes.html | SATELLITE LABOR IMPEDING OUTPUT; Workers' 'Go Slow' Methods, Regimes' Coercive Moves Indicate a Cleavage Drop Instead of Increase Deductions Imposed | True | By John MacCormac Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/europes-production-rate-doubled-mobilizer-finds-he-expects-pact.html | Europe's Production Rate Doubled, Mobilizer Finds; He Expects Pact Powers' Materiel Increase to Quadruple by the Coming Year Reports 2,100,000 Men Under Arms OUTPUT OF EUROPE HEARTENS WILSON Our Aid and Theirs | True | Special to THE NEW YORY TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/casualties-in-the-korean-fighting-dead-wounded-missing-in-action.html | Casualties in the Korean Fighting; DEAD WOUNDED MISSING IN ACTION | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/crew-departs-for-us-cambridge-eight-leaves-london-after-long.html | CREW DEPARTS FOR U.S.; Cambridge Eight Leaves London After Long Weather Delay | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/2-killed-as-train-hits-truck.html | 2 Killed as Train Hits Truck | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/foldes-is-soloist-for-philharmonic-plays-bartoks-second-piano.html | FOLDES IS SOLOIST FOR PHILHARMONIC; Plays Bartok's Second Piano Concerto in Carnegie Hall Autori Wields Baton | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/quantity-of-shows-in-art-this-week-group-and-oneman-displays-occupy.html | QUANTITY OF SHOWS IN ART THIS WEEK; Group and One-Man Displays Occupy Galleries Spring Exhibition at Downtown | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/meredith-undergoes-operation.html | Meredith Undergoes Operation | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/arms-plants-get-yugoslav-priority-construction-of-new-weapon.html | ARMS PLANTS GET YUGOSLAV PRIORITY; Construction of New Weapon Factories, in Remote Areas, Made Most Urgent Step | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miss-joan-smiller-prospective-bride-graduate-of-smith-betrothed-to.html | MISS JOAN S.MILLER PROSPECTIVE BRIDE; Graduate of Smith Betrothed to John H. Gilchrist, Medical Student at N.Y.U. | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/asserts-home-has-defaulted.html | Asserts Home Has 'Defaulted' | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/books-authors.html | Books Authors | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/frank-e-mulford.html | FRANK E. MULFORD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/formosa-will-ask-us-loan-arms-aid-shaky-economy-held-needing.html | FORMOSA WILL ASK U.S. LOAN, ARMS AID; Shaky Economy Held Needing $30,000,000 Military Plan a $50,000,000 Program Mortgage Against Output | True | By Michael James Special To The New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/child-to-mrs-cb-spencer-jr.html | Child to Mrs. C.B. Spencer Jr. | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/catholic-charities-outlay-listed-by-fiscal-director.html | Catholic Charities Outlay Listed by Fiscal Director | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/maple-leafs-stop-bruin-sextet-30-even-playoff-series-at-11-15.html | MAPLE LEAFS STOP BRUIN SEXTET, 3-0; Even Play-Off Series at 1-1 15 Penalties Mark First Period of Boston Game Juzda, Kraftcheck Fight Bentley Scores Last Goal | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/adds-foreign-buying-unit-rh-macy-co-to-use-services-of-meier-frank.html | ADDS FOREIGN BUYING UNIT; R.H. Macy & Co. to Use Services of Meier & Frank Company | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/investor-acquires-laurelton-stores.html | INVESTOR ACQUIRES LAURELTON STORES | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/stassen-expresses-hope-hes-not-dead-in-politics.html | Stassen Expresses Hope He's Not 'Dead' in Politics | True | By the United Press. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/perons-reelection-backed.html | Peron's Re-election Backed | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ridgway-foresees-crisis-it-will-be-surmounted-but-not-easily-korea.html | RIDGWAY FORESEES CRISIS; It Will Be Surmounted, but Not 'Easily,' Korea Chief Says | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/bertha-swindell.html | BERTHA SWINDELL | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/murphy-warns-city-police-against-joining-a-union-murphy-opposes.html | Murphy Warns City Police Against Joining a Union; MURPHY OPPOSES UNION FOR POLICE | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/the-box-score.html | The Box Score | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/israel-and-poland-in-trade-pact.html | Israel and Poland in Trade Pact | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/free-classes-invite-registration.html | Free Classes Invite Registration | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/crash-with-kangaroo-kills-2.html | Crash With Kangaroo Kills 2 | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/satellite-aides-accused-yugoslav-news-agency-lays-brawl-to-two.html | SATELLITE AIDES ACCUSED; Yugoslav News Agency Lays Brawl to Two Diplomats | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/morality-seen-as-worlds-hope.html | Morality Seen as World's Hope | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/british-withhold-new-bid-to-egypt-cairos-demands-and-threat-of.html | BRITISH WITHHOLD NEW BID TO EGYPT; Cairo's Demands and Threat of Labor Defeat Over the Issue Held Bars to Settlement Calls Egyptians Intransigent | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mets-lose-in-title-hockey.html | Mets Lose in Title Hockey | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/auriol-here-tonight-for-short-city-visit.html | AURIOL HERE TONIGHT FOR SHORT CITY VISIT | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dutch-turn-to-us-for-further-help-in-talks-with-eca-mission-chief.html | DUTCH TURN TO U.S. FOR FURTHER HELP; In Talks With E.C.A. Mission Chief Seek to Export Goods for North Atlantic Defense | True | By Paul Catz Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/czechs-begin-peace-marches.html | Czechs Begin 'Peace Marches' | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/new-chase-branch-in-cuba.html | New Chase Branch in Cuba | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; United Nations | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/national-basketball-assn.html | NATIONAL BASKETBALL ASSN | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/firemen-hold-breakfast-2000-in-holy-name-society-hear-monaghan.html | FIREMEN HOLD BREAKFAST; 2,000 in Holy Name Society Hear Monaghan Pledge Aid | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/analysis-is-issued-on-wages-hours-conference-board-finds-rise.html | ANALYSIS IS ISSUED ON WAGES, HOURS; Conference Board Finds Rise Faster in Factories Than in Nonmanufacturing Lines | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/world-sales-doubled-record-exports-reported-for-refrigeration.html | WORLD SALES DOUBLED; Record Exports Reported for Refrigeration Equipment | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/zahn-huber.html | Zahn Huber | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/yale-adds-to-rolls-record-80-students-to-enter-medical-school-in.html | YALE ADDS TO ROLLS; Record 80 Students to Enter Medical School in Fall | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/fao-units-to-meet-in-indonesia.html | F.A.O. Units to Meet in Indonesia | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/civilian-rubber-cut-of-8-is-seen-today.html | CIVILIAN RUBBER CUT OF 8% IS SEEN TODAY | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mangrum-annexes-wilmington-golf-ferrier-jim-turnesa-and-ed-furgol.html | MANGRUM ANNEXES WILMINGTON GOLF; Ferrier, Jim Turnesa and Ed Furgol Trail by Stroke in Azalea Open With 282s Stewart Ties for Fifth Starts With Four Pars | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/playhouse-students-to-act.html | Playhouse Students to Act | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/25000000-sought-for-migrant-jews-israeli-reception-plans-upset-by.html | $25,000,000 SOUGHT FOR MIGRANT JEWS; Israeli Reception Plans 'Upset by Deadlines and Danger of Pogroms,' Warburg Says Bond Issue Stressed | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mexico-acclaims-chavez-on-podium-conductor-who-quit-3-years-ago-in.html | MEXICO ACCLAIMS CHAVEZ ON PODIUM; Conductor, Who Quit 3 Years Ago in Union Row, Welcomed Back by Cheering House | True | By William P. Carney Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ceasefire-accepted-by-israel-and-syria.html | CEASE-FIRE ACCEPTED BY ISRAEL AND SYRIA | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ywca-of-city-appoints-a-managercontroller.html | Y.W.C.A. of City Appoints A Manager-Controller | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/native-clerks-in-iran-join-redled-strikes.html | NATIVE CLERKS IN IRAN JOIN RED-LED STRIKES | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/paul-gurevich-bows-in-recital-for-violin.html | PAUL GUREVICH BOWS IN RECITAL FOR VIOLIN | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/stadium-concerts-body-appoints-finance-head.html | Stadium Concerts Body Appoints Finance Head | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/richards-pole-vaulter-named-athlete-of-1951.html | Richards, Pole Vaulter, Named 'Athlete of 1951' | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/oneyear-maturities-of-us-52737029972.html | ONE-YEAR MATURITIES OF U.S. $52,737,029,972 | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/fe-turneaure-84-educator-is-dead-engineering-dean-emeritus-at.html | F.E. TURNEAURE, 84, EDUCATOR, IS DEAD; Engineering Dean Emeritus at Wisconsin Was an Authority on Reinforced Concrete Won Honors for Work | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/press-and-schools-seen-in-same-cause-but-they-must-work-together.html | PRESS AND SCHOOLS SEEN IN SAME CAUSE; But They Must Work Together Still More Closely, Dr. Wilson Tells Times Square Club | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/frederick-blake-retired-publisher-exhead-of-american-book-company.html | FREDERICK BLAKE, RETIRED PUBLISHER; Ex-Head of American Book Company, Founded by His Grandfather, Dies at 73 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/huk-killerband-routed-one-filipino-red-said-to-have-confessed.html | 'HUK' KILLER-BAND ROUTED; One Filipino Red Said to Have Confessed Slaying Americans | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/barbara-mintz-nuptials-she-is-married-to-mark-mishkin-at-home-in.html | BARBARA MINTZ' NUPTIALS; She Is Married to Mark Mishkin at Home in Brooklyn | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/writers-win-fraternity-awards.html | Writers Win Fraternity Awards | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/vote-set-on-preferred-cleveland-bronze-holders-act-today-on.html | VOTE SET ON PREFERRED; Cleveland Bronze Holders Act Today on $10,000,000 | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/wide-jersey-area-still-fights-flood-heavy-loss-is-seen-many.html | WIDE JERSEY AREA STILL FIGHTS FLOOD; HEAVY LOSS IS SEEN; Many Evacuees Are Unable to Go Home, Although High Waters Begin to Recede HEALTH HAZARDS PERSIST Situation in Paterson 'Worse' Than Was Feared Rockland County Back to Normal Paterson Situation '"Worse" Lodi Hazards Stressed WIDE JERSEY AREA STILL FIGHTS FLOOD THERE WAS NO WATER SHORTAGE IN THIS JERSEY TOWN | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/manhattan-waiter-killed-by-car.html | Manhattan Waiter Killed by Car | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/pamela-stevenson-wed-rhode-island-girl-is-bride-of-lloyd-robert.html | PAMELA STEVENSON WED; Rhode Island Girl Is Bride of Lloyd Robert Crandall | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/report-from-israel-to-be-given.html | 'Report From Israel' to Be Given | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/john-n-walters.html | JOHN N. WALTERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/britishargentine-accord-seen.html | British-Argentine Accord Seen | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/summary-of-the-week-on-financial-markets-stock-exchange.html | Summary of the Week On Financial Markets; Stock Exchange | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/lewis-t-champlin.html | LEWIS T. CHAMPLIN | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/bond-averages.html | BOND AVERAGES | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/capital-cherry-blossoms-out.html | Capital Cherry Blossoms Out | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/me-and-muggs-at-boys-club.html | 'Me and Muggs' at Boys' Club | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/jacques-arouet-45-us-aide-in-germany.html | JACQUES AROUET, 45, U.S. AIDE IN GERMANY | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ny-investor-acquires-philadelphia-building.html | N.Y. Investor Acquires Philadelphia Building | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/jersey-theatre-burns.html | Jersey Theatre Burns | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/100-win-scholarships-state-awards-grants-for-study-of-medicine-and.html | 100 WIN SCHOLARSHIPS; State Awards Grants for Study of Medicine and Dentistry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miss-resnik-gives-recital-at-hunter-metropolitan-soprano-offers.html | MISS RESNIK GIVES RECITAL AT HUNTER; Metropolitan Soprano Offers Songs and Arias, Some Rare, in Four Languages | True | By Noel Straus | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/bee-reed.html | 'Bee Reed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/senate-help-sought-for-customs-bureau.html | SENATE HELP SOUGHT FOR CUSTOMS BUREAU | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/barbara-bronson-bride-beaver-college-alumna-is-wed-here-to-bk.html | BARBARA BRONSON BRIDE; Beaver College Alumna Is Wed Here to B.K. Danziger | True | | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/heads-defense-minerals-unit.html | Heads Defense Minerals Unit | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/wilkinson-in-new-post-marine-department-manager-of-johnsmanville.html | WILKINSON IN NEW POST; Marine Department Manager of Johns-Manville | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/sgt-thomas-barry.html | SGT. THOMAS BARRY | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/third-body-found-near-burned-cabin-police-see-no-link-between.html | THIRD BODY FOUND NEAR BURNED CABIN; Police See No Link Between Columbia Student's Death and Hoffman Mystery Found by Professor's Sons Cause of Fire in Doubt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/poll-date-main-issue-in-french-assembly.html | POLL DATE MAIN ISSUE IN FRENCH ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ban-on-parallel-still-on-in-korea-order-forbidding-personnel-of-8th.html | BAN ON PARALLEL STILL ON IN KOREA; Order Forbidding Personnel of 8th Army to Talk About Crossing Is Unchanged Crossing Held Political Issue | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/service-on-tv-sets-held-to-be-better-new-organizations-standard.html | SERVICE ON TV SETS HELD TO BE BETTER; New Organization's Standard Code of Ethics Is Guide for 5,000 Maintenance Firms | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mrs-alexander-engaged-to-wed-former-mary-pardee-will-be-bride-of.html | MRS. ALEXANDER ENGAGED TO WED; Former Mary Pardee Will Be Bride of Christopher R.P. Rodgers, Reserve Officer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/3-steps-suggested-to-solve-us-ills-keyserling-urges-recognition-of.html | 3 STEPS SUGGESTED TO SOLVE U.S. ILLS; Keyserling Urges Recognition of Nation's Power Others on Panel Give Views Warns Against Equivocation Government Planning Criticized | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/headon-collision-kills-four-in-one-family-drinking-driver-quoted-as.html | Head-On Collision Kills Four in One Family; Drinking Driver Quoted as Boasting Speed | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/union-asks-city-school-inquiry.html | Union Asks City School Inquiry | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/javits-suggested-for-council-head-congress-member-is-regarded-as.html | JAVITS SUGGESTED FOR COUNCIL HEAD; Congress Member Is Regarded as Republican-Liberal Choice Against Tammany in Fall | True | By Warren Moscow | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/eisenhower-wins-dispute-over-site-for-allied-offices-state.html | EISENHOWER WINS DISPUTE OVER SITE FOR ALLIED OFFICES; State Department Drops Effort to Put All of Headquarters of Atlantic Pact in Paris SECURITY ISSUE STRESSED General Feels Political Group in London Should Not Be Put Close to Him in France Eisenhower Plan Given EISENHOWER WINS ON SITE OF OFFICES | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/great-art-shows-to-tour-citys-suburbs-are-planned-by-metropolitans.html | Great Art Shows to Tour City's Suburbs Are Planned by Metropolitan's Trustees | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/1500-at-jubilee-of-printers-mass.html | 1,500 AT JUBILEE OF PRINTERS MASS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/gramercy-park-line-is-advanced-2-to-5.html | GRAMERCY PARK LINE IS ADVANCED $2 TO $5 | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/aluminium-profits-32608353-in-1950-net-is-equal-to-877-a-share.html | ALUMINIUM PROFITS $32,608,353 IN 1950; Net Is Equal to $8.77 a Share Compared With $27,006,181, or $7.25, in Previous Year SALES SHOW BIG INCREASE Reports of Other Corporate Earnings Given Including Comparative Figures FANSTEEL CORP. NET UP OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/3-in-jersey-family-slain-with-rifle-problem-nephew-16-confesses-3.html | 3 in Jersey Family Slain With Rifle; 'Problem' Nephew, 16, Confesses; 3 IN FAMILY SLAIN; NEPHEW, 16, HELD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/elected-a-vice-president-of-fairbanks-morse-co.html | Elected a Vice President Of Fairbanks, Morse & Co. | True | Walinger | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/royals-top-lakers-8370-capture-2to1-lead-in-western-nba-final.html | ROYALS TOP LAKERS, 83-70; Capture 2-to-1 Lead in Western N.B.A. Final Series | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/old-cemetery-beautified-jersey-city-site-rededicated-after-2000-in.html | OLD CEMETERY BEAUTIFIED; Jersey City Site Rededicated After $2,000 in Public Gifts | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/television-in-review-jack-benny-alters-routine-in-3d-video-show.html | TELEVISION IN REVIEW; Jack Benny Alters Routine in 3d Video Show Does Sketch With Colbert, Rathbone, Montgomery | True | By Jack Gould | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/7th-army-trained-to-sharpest-edge-americans-in-germany-ready-for.html | 7TH ARMY TRAINED TO SHARPEST EDGE; Americans in Germany Ready for Anything Within the Limits of Their Numbers Eddy Gives Fatherly Talks Health of Army Is Good | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/french-theatre-to-be-discussed.html | French Theatre to Be Discussed | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/shoe-concern-offers-gift-to-italian-town.html | SHOE CONCERN OFFERS GIFT TO ITALIAN TOWN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-02 | 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/parking-board-ceases-agency-is-shifted-to-other-jobs-as-3-members.html | PARKING BOARD CEASES; Agency Is Shifted to Other Jobs as 3 Members Step Out | True | | 1979-06-11 | RE0000031633 | B00000294554 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-morris-b-draper.html | MRS. MORRIS B. DRAPER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/explanation-of-budget.html | Explanation of Budget | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/total-suns-in-universe-estimated-at-a-billion.html | Total Suns in Universe Estimated at a Billion | True | By Science Service | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/cotton-declines-on-quiet-trading-futures-market-is-unchanged-to-20.html | COTTON DECLINES ON QUIET TRADING; Futures Market Is Unchanged to 20 Points Lower at Close ---- Weather Reported Clear NEW YORK FUTURES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/merrittchapman-votes-stock-rise-stockholders-approve-plan-to-double.html | MERRITT-CHAPMAN VOTES STOCK RISE; Stockholders Approve Plan to Double Shares-- Other Company Meetings Ainsworth Manufacturing Corp. Bush Terminal Company Bush Terminal Building Company Consolidated Cigar Corp. Curtis Publishing Co. Fedders-Quigan Corp. | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/4-tallies-in-ninth-check-brooks-87-jones-3run-double-key-hit-for.html | 4 TALLIES IN NINTH CHECK BROOKS, 8-7; Jones' 3-Run Double Key Hit for Phils--Hodges, Edwards and Robinson Get Homers | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/engineer-declares-profession-wasted.html | ENGINEER DECLARES PROFESSION 'WASTED' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/miss-mary-wright.html | MISS MARY WRIGHT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/jaffes-trial-opens-on-contempt-charge.html | JAFFE'S TRIAL OPENS ON CONTEMPT CHARGE | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/prince-baudouin-in-switzerland.html | Prince Baudouin in Switzerland | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/new-index-issued-by-sec-on-stocks-commission-announces-data-will-be.html | NEW INDEX ISSUED BY S.E.C. ON STOCKS; Commission Announces Data Will Be Out Every Monday as Market Barometer LISTS 265 EQUITY SHARES Offered in 29 Industry Classes Under 5 Major Groupings--Other Actions Taken 265 Common Issues Monongahela Power Co. NEW INDEX ISSUED BY S.E.C. ON STOCKS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/backs-midwest-airlines-plan.html | Backs Mid-West Airlines Plan | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/timber-operators-attack-us-rules-larger-northwest-companies-voice.html | TIMBER OPERATORS ATTACK U.S. RULES; Larger Northwest Companies Voice Fear Land Bureau's Aim Is Nationalization Access Road Program Investment of Fir Industry Cantor Protege to Bow at Palace | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/1st-vote-reversed-chamber-rejects-curb-by-mcclellan-then-adopts.html | 1ST VOTE REVERSED; Chamber Rejects Curb by McClellan, Then Adopts Declaration NO FORCE OF LAW IN IT Wherry Group Will Attempt Legal Restriction TodayDemocrats See U.S. Harmed Senate to Meet at Noon Today SENATE ASKS CURB ON SENDING TROOPS 11 Democrats for Restriction | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/they-want-to-get-away-from-the-hot-city-this-summer.html | THEY WANT TO GET AWAY FROM THE HOT CITY THIS SUMMER | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/reds-invade-helgoland-police-call-for-aid-to-dislodge-barricaded.html | REDS 'INVADE' HELGOLAND; Police Call for Aid to Dislodge Barricaded Group of 13 | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/20-seals-shipped-to-japan.html | 20 Seals Shipped to Japan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-charles-gardineer.html | MRS. CHARLES GARDINEER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/piasecki-advances-douglas.html | Piasecki Advances Douglas | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/oneill-moved-to-hospital-here.html | O'Neill Moved to Hospital Here | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dr-max-w-belzer.html | DR. MAX W. BELZER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/seeks-gaming-trial-aides-parsons-calls-on-prosecutors-to-help.html | SEEKS GAMING TRIAL AIDES; Parsons Calls on Prosecutors to Help Stamler in Bergen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/hemigway-yields-to-television-lure-agrees-to-make-his-stories.html | HEMIGWAY YIELDS TO TELEVISION LURE; Agrees to Make His Stories Available for New Series-- Also Will Do Commentary | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/fashion-school-gets-right-to-new-status.html | FASHION SCHOOL GETS RIGHT TO NEW STATUS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/antigang-center-in-harlem-closing-good-neighbor-group-refuses-to.html | ANTI-GANG CENTER IN HARLEM CLOSING; Good Neighbor Group Refuses to Renew Lease, Calling City Youth Work 'Unsatisfactory' | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/steel-company-of-canada-net-13983688-for-1950-against-9967430-in.html | STEEL COMPANY OF CANADA; Net $13,983,688 for 1950, Against $9,967,430 in Previous Year | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/belgian-premier-visits-un-headquarters.html | BELGIAN PREMIER VISITS U.N. HEADQUARTERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/buyers-to-alter-west-side-housing-plan-smaller-units-from-165.html | BUYERS TO ALTER WEST SIDE HOUSING; Plan Smaller Units From 165 Suites in Riverside Drive Block at 83d-84th Sts. | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mexicans-streamline-army.html | Mexicans Streamline Army | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/heads-board-of-trustees-of-hospital-in-brooklyn.html | Heads Board of Trustees Of Hospital in Brooklyn | True | Michael Shuter | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/little-orchestra-concludes-season-scherman-directs-newly-found.html | LITTLE ORCHESTRA CONCLUDES SEASON; Scherman Directs Newly Found Clarinet Work by Stamitz-- Morini and Shapiro Soloists | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/joseph-h-mcandless.html | JOSEPH H. M'CANDLESS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/marathon-buys-st-regis-unit.html | Marathon Buys St. Regis Unit | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/cornwalliswest-76-british-playwright.html | CORNWALLIS-WEST, 76, BRITISH PLAYWRIGHT | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/canadian-six-wins-52-champion-lethbridge-amateurs-beat-streatham-in.html | CANADIAN SIX WINS, 5-2; Champion Lethbridge Amateurs Beat Streatham in London | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/college-roll-cut-seen-us-aide-predicts-17-drop-in-male-students.html | COLLEGE ROLL CUT SEEN; U.S. Aide Predicts 17% Drop in Male Students This Year | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/son-to-wolcott-humphreys-jr.html | Son to Wolcott Humphreys Jr. | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/contempt-prisoner-released.html | Contempt Prisoner Released | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/rain-postpones-montauk-gunnery.html | Rain Postpones Montauk Gunnery | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/marchs-sales-up-city-stores-find-they-show-7-increase-over-same.html | MARCH'S SALES UP, CITY STORES FIND; They Show 7% Increase Over Same Month in '50 Despite Several Adverse Factors Television Effects Discounted | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/asta-tamm-affianced-will-be-wed-to-mart-neumann-april-28-in.html | ASTA TAMM AFFIANCED; Will Be Wed to Mart Neumann April 28 in Estonian Church | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/notable-gain-seen-in-combating-bias-head-of-fisk-university-says.html | NOTABLE GAIN SEEN IN COMBATING BIAS; Head of Fisk University Says Anti-Minority Discrimination in U.S. Is World Issue | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/5-per-center-appeals-maragon-asks-supreme-court-to-review-his.html | '5 PER CENTER' APPEALS; Maragon Asks Supreme Court to Review His Conviction | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/government-agency-rents-space.html | Government Agency Rents Space | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/haifa-dockworkers-go-slow.html | Haifa Dockworkers Go Slow | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/waste-not-fixed-in-air-base-inquiry-only-one-of-twelve-witnesses.html | 'WASTE' NOT FIXED IN AIR BASE INQUIRY; Only One of Twelve Witnesses Supports Charges as House Ends Sampson Session 500 Workers Stay Off Jobs Says Congratulations Were Due | True | By Richard H. Parke Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/to-file-typed-appeal-remingtons-plea-that-he-cant-pay-for-printing.html | TO FILE TYPED APPEAL; Remington's Plea That He Can't Pay for Printing Is Accepted | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/oscar-nelson-76-leader-in-illinois-former-state-treasurer-and.html | OSCAR NELSON, 76, LEADER IN ILLINOIS; Former State Treasurer and Auditor Dies--Had Headed County Bankers' Group | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/etchells-yacht-scores-shillelah-takes-spring-series-opener-in.html | ETCHELLS' YACHT SCORES; Shillelah Takes Spring Series Opener in Nassau Waters | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/couples-death-settled-finding-of-the-pistol-confirms-theory-of.html | COUPLE'S DEATH SETTLED; Finding of the Pistol Confirms Theory of Murder and Suicide | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/performance-bond-bill-voted.html | Performance Bond Bill Voted | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/aid-for-veterans-of-98-voted.html | Aid for Veterans of '98 Voted | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/feeding-of-million-in-attack-mapped-plan-of-state-agency-calls-for.html | FEEDING OF MILLION IN ATTACK MAPPED; Plan of State Agency Calls for Emergency Food Centers-- Home Supply Advised | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/spare-hours-bring-out-varied-talents-aboard-the-carrier-oriskany-2.html | SPARE HOURS BRING OUT VARIED TALENTS ABOARD THE CARRIER ORISKANY; 2 Crocheting Sailors Inspire Plan For Hobby Center on Big Carrier | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/brothers-killed-in-korea-two-arkansas-boys-evidently-died-in-same.html | BROTHERS KILLED IN KOREA; Two Arkansas Boys Evidently Died in Same Engagement | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tests-back-theory-to-cut-tooth-decay-two-researchers-cite-result-on.html | TESTS BACK THEORY TO CUT TOOTH DECAY; Two Researchers Cite Result on Rats--Chemical Society Hears Other Discoveries Basic Premises Tried A Research Field Opened Up | True | By William L. Laurence Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/alberta-oil-output-up.html | Alberta Oil Output Up | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mayor-names-bus-fare-group.html | Mayor Names Bus Fare Group | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/sports-of-the-times-rich-boy-makes-good-early-start-election-of.html | Sports of The Times; Rich Boy Makes Good Early Start Election of Profession Iron Over Wood | True | By Arthur Daley | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/teachers-to-fight-meager-increase-mayors-proposal-for-400-rise-will.html | TEACHERS TO FIGHT 'MEAGER' INCREASE; Mayor's Proposal for $400 Rise Will Not End After-School Boycott, Spokesman Says Protest Is Year Old Stoppage to Continue | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-louis-wagman.html | MRS. LOUIS WAGMAN | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/jersey-phone-workers-to-get-whale-of-meal.html | Jersey Phone Workers To Get Whale of Meal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/writer-released-from-ellis-island-voskovec-a-czech-had-been-held-10.html | WRITER RELEASED FROM ELLIS ISLAND; Voskovec, a Czech, Had Been Held 10 Months in 'Prison' on Security Charges Statement by Attorney | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/transit-board-now-in-its-new-building.html | TRANSIT BOARD NOW IN ITS NEW BUILDING | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/commodity-trend-downward-here-only-copper-futures-show-gains-up-15.html | COMMODITY TREND DOWNWARD HERE; Only Copper Futures Show Gains, Up 15 to 75 Points-- Rubber, Metals Inactive COFFEE SUGAR COCOA COPPER COTTONSEED OIL HIDES LEAD ONIONS POTATOES SOYBEAN OIL TIN ZINC | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/belgian-regime-accused-wartime-nazi-boss-says-hitler-deal-was.html | BELGIAN REGIME ACCUSED; Wartime Nazi Boss Says Hitler Deal Was Attempted | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tel-aviv.html | TEL AVIV, | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/columbia-holds-its-first-spring-football-practice.html | COLUMBIA HOLDS ITS FIRST SPRING FOOTBALL PRACTICE | True | The New York Times | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/yugoslavia-shifts-to-west-on-farms-soviet-practices-held-to-cut.html | YUGOSLAVIA SHIFTS TO WEST ON FARMS; Soviet Practices Held to Cut Agricultural Production-- Experience to Be Test | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/joseph-le-cheetham.html | JOSEPH L.E. CHEETHAM | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/nehru-again-objects.html | Nehru Again Objects | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/carolyn-oglesby-to-wed-engaged-to-dr-arthur-i-holleb-both-serve-at.html | CAROLYN OGLESBY TO WED; Engaged to Dr. Arthur I. Holleb -- Both Serve at Memorial | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/syria-protests-to-un-charges-israel-with-violation-of.html | SYRIA PROTESTS TO U.N.; Charges Israel With Violation of Demilitarization Accords | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tax-plea-is-cut-65-billion-10-billion-is-new-snyder-aim-secretary.html | Tax Plea Is Cut 6.5 Billion; 10 Billion Is New Snyder Aim; Secretary Predicts $3,000,000,000 Surplus June 30 Instead of Deficit--Cites Rise in Revenues and Drop in Spending SNYDER'S TAX AIMS CUT BY 6.5 BILLION Continuing Influence Seen Rise in Defense Costs Possible | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/electronic-tube-sales-february-total-48-above-that-of-a-year-before.html | ELECTRONIC TUBE SALES; February Total 48% Above That of a Year Before | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/bossio-outpoints-gault.html | Bossio Outpoints Gault | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/inventory-completed-at-la-prensas-plant.html | INVENTORY COMPLETED AT LA PRENSA'S PLANT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/schuttinger-colt-defeats-casemate-welcoming-the-1951-racing-season.html | SCHUTTINGER COLT DEFEATS CASEMATE; WELCOMING THE 1951 RACING SEASON TO THE METROPOLITAN AREA | True | By James Roachthe New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/lake-steamer-leaves-milwaukee.html | Lake Steamer Leaves Milwaukee | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/polish-primate-has-visas-archbishop-said-to-be-planning-trip-to.html | POLISH PRIMATE HAS VISAS; Archbishop Said to Be Planning Trip to Visit Pope | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/gets-inquiry-transcript-saypol-awaits-official-notice-of-citations.html | GETS INQUIRY TRANSCRIPT; Saypol Awaits Official Notice of Citations by Senators | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/price-rise-trend-is-seen-reversed-industrial-purchasing-agents.html | PRICE RISE TREND IS SEEN REVERSED; Industrial Purchasing Agents Report Concessions Made on Large Contracts DELIVERIES ARE IMPROVED Opening of April Is in Contrast to Previous Eight Months-- Quotations Unchanged 'Scare' Buying Backs Up | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mother-not-indicted-grand-jury-refuses-to-act-in-abandoning-of.html | MOTHER NOT INDICTED; Grand Jury Refuses to Act in Abandoning of Children | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/briton-in-mediterranean-post-seek.html | Briton in Mediterranean Post Seek | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dollars-vs-death.html | Dollars vs. Death | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/lady-steele.html | LADY STEELE | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/demand-deposits-rose-5-last-year-up-1047000000-in-district-and.html | DEMAND DEPOSITS ROSE 5% LAST YEAR; Up $1,047,000,000 in District, and Federal Reserve Funds to $21,985,000,000 Peak Non-Financial Business Accounts | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tells-joint-session-isolation-is-deathfrance-ready-to-pool-her.html | Tells Joint Session 'Isolation Is Death,'-- France Ready to Pool Her Resources; PLEDGE BY AURIOL GIVEN TO CONGRESS | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/excerpts-from-mayors-message-submitting-1336102798-executive-budget.html | Excerpts From Mayor's Message Submitting $1,336,102,798 Executive Budget for 1951-52; Salary Adjustments Controller Pension Funds Department of Education Board of Higher Education Libraries Department of Hospitals Department of Health Department of Welfare Charitable Institutions Civil Defense Police Department Fire Department Department of Sanitation Department of Parks Municipal Civil Service Commission Department of Public Works Department of Marine and Aviation Department of Water Supply, Gas and Electricity City Planning Commission Department of Commerce Department of Traffic Department of Housing and Buildings State and County Courts Debt Service Miscellaneous | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/seeks-equipment-financing.html | Seeks Equipment Financing | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/laurel-park-entries.html | Laurel Park Entries | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/met-to-enter-tv-and-seek-sponsors-new-shows-and-classics-will-be.html | 'MET' TO ENTER TV AND SEEK SPONSORS; New Shows and Classics Will Be Designed for Studios and Performed in English 'MET' TO ENTER TV AND SEEK SPONSORS Plans Hinge on Fund Drive | True | By Howard Taubman | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/us-aid-seen-paid-by-united-europe-eca-celebration-is-told-by.html | U.S. AID SEEN PAID BY UNITED EUROPE; E.C.A. Celebration Is Told by Schuman of Strides Made Under Marshall Plan Sees Much Still to Be Done Aid to Rearmament Noted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mikhail-f-vladimirsky.html | MIKHAIL F. VLADIMIRSKY | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/strong-wage-board-predicted-by-beirne.html | STRONG WAGE BOARD PREDICTED BY BEIRNE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/business-world-wholesale-commodity-prices-store-volume-down-14.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Store Volume Down 14% Furniture Price Talks Set Swim Suit Zipper Ban Opposed | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/navy-will-reopen-hospital.html | Navy Will Reopen Hospital | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/183000000-drop-in-consumer-debt-february-decline-is-the-third-in-in.html | $183,000,000 DROP IN CONSUMER DEBT; February Decline Is the Third in Installment Buying in the Last Five Months | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/negro-college-drive-on-today.html | Negro College Drive on Today | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/yorkville-civil-council-dinner.html | Yorkville Civil Council Dinner | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/named-board-chairman-in-shifts-at-diebold-inc.html | Named Board Chairman In Shifts at Diebold, Inc. | True | Sheridan | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/shah-of-iran-is-ailing-ruler-is-reported-suffering-from.html | SHAH OF IRAN IS AILING; Ruler Is Reported Suffering From Appendicitis | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/truman-is-shaking-up-staff-and-duties-of-security-unit-truman.html | Truman Is Shaking Up Staff And Duties of Security Unit; TRUMAN SHAKES UP SECURITY COUNCIL | True | By James Reston Special To the News York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/eh-best-named-to-tax-body.html | E.H. Best Named to Tax Body | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/firm-changes.html | FIRM CHANGES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tax-deadlock-in-france-persists-as-cabinet-debates-new-revenue.html | Tax Deadlock in France Persists As Cabinet Debates New Revenue | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/a-poets-wish.html | A POET'S WISH | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/chris-j-flanagan.html | CHRIS J. FLANAGAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/2-sentenced-for-war-crimes.html | 2 Sentenced for War Crimes | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dodds-in-japan-for-tour.html | Dodds in Japan for Tour | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/foremost-dairies-sales-for-1950-soar-but-net-rises-only-2c-to-170-a.html | Foremost Dairies Sales for 1950 Soar, But Net Rises Only 2c to $1.70 a Share | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/rail-bond-interest-ready.html | Rail Bond Interest Ready | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/rossini-of-lion-five-named-coach-of-year.html | ROSSINI OF LION FIVE NAMED COACH OF YEAR | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/vietminh-casualties-at-3700.html | Vietminh Casualties at 3,700 | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/aug-21-is-primary-day-dewey-signs-bill-that-also-sets-other.html | AUG. 21 IS PRIMARY DAY; Dewey Signs Bill That Also Sets Other Political Dates | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/brooklyn-warehouse-acquired-by-loesers.html | BROOKLYN WAREHOUSE ACQUIRED BY LOESER'S | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/senator-protests-contempt-actions-senator-kefauver-follows-the.html | SENATOR PROTESTS CONTEMPT ACTIONS; SENATOR KEFAUVER FOLLOWS THE PROCEEDINGS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-edwin-r-freeman.html | MRS. EDWIN R. FREEMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/scouts-honor-leader-dr-gj-fisher-feted-by-350-of-staff-on-80th.html | SCOUTS HONOR LEADER; Dr. G.J. Fisher Feted by 350 of Staff on 80th Birthday | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/transamerica-hit-as-huge-monopoly-reserve-board-urged-to-order.html | TRANSAMERICA HIT AS HUGE MONOPOLY; Reserve Board Urged to Order Organization to Divest Itself of All Bank Stock Attempts to Gain Control | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/casualties-in-the-korean-fighting-dead-wounded-missing-in-action-in.html | Casualties in the Korean Fighting; DEAD WOUNDED MISSING IN ACTION INJURED RETURNED TO DUTY RETURNED TO MILITARY CONTROL | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/stone-of-scone-thieves-traced-but-scotland-yard-delays-arrests.html | Stone of Scone Thieves Traced, But Scotland Yard Delays Arrests; ARRESTS DELAYED IN STONE THIEVERY Much Emotional Excitement" | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/murphy-makes-survey-moves-to-determine-need-for-precinct-stations.html | MURPHY MAKES SURVEY; Moves to Determine Need for Precinct Stations in City | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/selling-resumed-in-stock-market-slight-recovery-shown-after-the.html | SELLING RESUMED IN STOCK MARKET; Slight Recovery Shown After the List Gets Near the Low of Middle of Last Month RAIL SHARES FIRST TO SAG Trading in Low-Price Issues Raises Turnover Slightly-- Index off 0.94 Point Inventories Cited Decline in Televisions | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/30000000-loan-for-continental-motors-corp-arranges-with-banks-for.html | $30,000,000 LOAN FOR CONTINENTAL; Motors Corp. Arranges With Banks for V-Advance--Other Industrial Borrowing Cleveland Graphite Bronze | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/morrison-appeals-for-peace-in-korea-british-foreign-chief-asserts.html | MORRISON APPEALS FOR PEACE IN KOREA; British Foreign Chief Asserts 'Psychological Moment' for Ending Fighting Is Here | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/truck-kills-queens-girl-8.html | Truck Kills Queens Girl, 8 | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/miss-celia-m-ferguson.html | MISS CELIA M. FERGUSON | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/collins-4bagger-in-11th-decides42-wallop-off-indians-gromek-with.html | COLLINS 4-BAGGER IN 11TH DECIDES,4-2; Wallop Off Indians' Gromek With Hank Bauer Aboard Gives Victory to Yanks MORGAN SETS THE STYLE Gets 2-Run Homer in Second, Continues Superb Pitching-- 2 Rival Tallies Unearned An Error by Coleman Players Elect Reynolds | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dravo-corporation-791-a-share-reported-in-1950-against-588-for-1949.html | DRAVO CORPORATION; $7.91 a Share Reported in 1950, Against $5.88 for 1949 The annual report of Dravo Corporation and subsidiaries for 1950, released yesterday, showed that net income totalled $4,017,592, equal to $7.91 a common share. This compares with $2,998,084 or $5.88 a share in the year ended Dec. 31, 1949. | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/resources-fall-in-trust-company-manufacturers-reports-total-of.html | RESOURCES FALL IN TRUST COMPANY; Manufacturers Reports Total of $2,592,811,450 March 31, $2,772,539,261 Dec.31 DEPOSITS ALSO DECLINE Down to $2,396,263,928 From $2,581,949,234--Other Banks' Statements | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/interior-department-gets-undersecretary.html | Interior Department Gets Under-Secretary | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/63-enemy-divisions-massed-in-korea-marthur-reports-foes-strongest.html | 63 ENEMY DIVISIONS MASSED IN KOREA, M'ARTHUR REPORTS; Foe's Strongest Potential Is in Field--Some U.N. Officers See Offensive 'at Any' Time BRITAIN CALLS FOR PEACE Morrison Says 'Psychological Moment' for All Parties to End Fighting Has Arrived Enemy Is Regrouping HUGE ENEMY ARMY MASSED IN KOREA No Special Significance Resistance Slight | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/eisenhower-takes-formal-command-shapes-operations-officially-begun.html | EISENHOWER TAKES FORMAL COMMAND; SHAPE'S OPERATIONS OFFICIALLY BEGUN | True | By Edward A. Morrow Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tv-films.html | TV FILMS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/brokers-advised-on-legal-pit-falls-hear-address-on-contracts-by.html | BROKERS ADVISED ON LEGAL PIT FALLS; Hear Address on Contracts by Harold J. Treanor in Realty Board's Lecture Course | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/peiping-and-the-red-cross.html | PEIPING AND THE RED CROSS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/ywca-dinner-tonight-art-preview-to-precede-annual-event-of-the.html | Y.W.C.A. DINNER TONIGHT; Art Preview to Precede Annual Event of the Studio Club | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/would-call-marthur-house-bill-introduced-by-republican-requests-a.html | WOULD CALL M'ARTHUR; House Bill Introduced by Republican Requests a Report | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/francis-sequel-scheduled-at-ui-west-point-background-is-set-for.html | 'FRANCIS' SEQUEL SCHEDULED AT U.-I.; West Point Background Is Set for Army Mule This Time-- Brodney Prepares Story | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/books-of-the-times-detail-kills-the-big-theme-the-menu-was-spartan.html | Books Of The Times; Detail Kills the Big Theme The Menu Was Spartan | True | By Orville Prescott | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/james-pendergast.html | JAMES PENDERGAST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/banker-heads-fund-unit.html | Banker Heads Fund Unit | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/ubaldo-cosentino.html | UBALDO COSENTINO | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/yonkers-signs-vanish-overhead-variety-come-down-as-city-ban-is.html | YONKERS SIGNS VANISH; Overhead Variety Come Down as City Ban Is Invoked | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/topics-of-the-times-the-tumor-clinics-free-of-fee-the-doctors-learn.html | Topics of The Times; The Tumor Clinics Free of Fee The Doctors Learn The National Drive Fine Gift | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/building-group-elects-metropolitan-chapter-again-names-budell-as.html | BUILDING GROUP ELECTS; Metropolitan Chapter Again Names Budell as President | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/senate-unit-named-on-federal-ethics-douglas-heads-group-to-study.html | SENATE UNIT NAMED ON FEDERAL ETHICS; Douglas Heads Group to Study Plan for a Commission on U.S. Employees' Morals C.A.B. Sets Up Principles Inquiry Group Offers Itself | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/truman-hails-greeks-in-korea.html | Truman Hails Greeks in Korea | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/miss-hull-in-theatre-50-years.html | Miss Hull in Theatre 50 Years | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/democrats-win-election-quigley-new-stamford-mayor-others-on-ticket.html | DEMOCRATS WIN ELECTION; Quigley New Stamford Mayor—Others on Ticket Leading | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/ryukyus-set-up-regime.html | Ryukyus Set Up Regime | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mondschein-takes-israel-athletic-job.html | MONDSCHEIN TAKES ISRAEL ATHLETIC JOB | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/wool-pulled-on-ottawa-shipmentto-poland-is-believed-to-have-been.html | WOOL PULLED ON OTTAWA; Shipment—to Poland Is Believed To Have Been Falsified | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/sylvania-stock-rise-proposed.html | Sylvania Stock Rise Proposed | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/impellitteri-asks-for-1336102798-in-record-budget-despite-a-rise-of.html | IMPELLITTERI ASKS FOR $1,336,102,798 IN RECORD BUDGET; Despite a Rise of $73,302,018 Over This Year, No Increase in Realty Rate Is Forecast OTHER TAXES ARE LIKELY Mayor's Message Cites Higher Costs and Assails State for Failing to Give Aid CITY BUDGET GOES TO RECORD TOTAL | True | By Paul Crowell | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/senate-votes-on-troop-policy-vote-approving-amendment-vote.html | Senate Votes on Troop Policy; Vote Approving Amendment Vote Rejecting Amendment Vote on Troops' Age Limit | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/harry-hart.html | HARRY HART | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/in-the-nation-a-problem-which-also-bothered-hamlet-new-nationalism.html | In The Nation; A Problem Which Also Bothered Hamlet New Nationalism Raw Materials | True | By Arthur Krock | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mayor-uncertain-about-moran-job-says-he-has-not-decided-who-will.html | MAYOR UNCERTAIN ABOUT MORAN JOB; Says He Has Not Decided Who Will Get $15,000 Water Post -- Dodges Other Questions Mayor Impellitteri said at his first press conference in several weeks at City Hall yesterday that he had not yet decided on a successor to James J. Moran, appointee of former Mayor William O'Dwyer, to the Board of Water Supply, whose resignation he forced after disclosures at the Kefauver committee hearings. Costello Interview Discussed | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/wide-peiping-purge-takes-122-more-lives.html | WIDE PEIPING PURGE TAKES 122 MORE LIVES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/state-is-sued-by-cover-girl.html | State Is Sued by 'Cover Girl' | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/the-boy-of-the-year-receives-award.html | THE 'BOY OF THE YEAR' RECEIVES AWARD | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/bronx-attorney-named-as-labor-relations-aide.html | Bronx Attorney Named As Labor Relations Aide | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-max-berger.html | MRS. MAX BERGER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/two-other-pacts-studied.html | Two Other Pacts Studied | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/joseph-huber.html | JOSEPH HUBER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/television-in-review-new-serial-hawkins-falls-pop-6200-launched-on.html | TELEVISION IN REVIEW; New Serial, 'Hawkins Falls Pop. 6,200,' Launched on Channel 4--'Crime Report' Also Starts Brundige Starts Program Maugham Theatre Moves | True | By Jack Gould | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/70-of-canadian-unit-to-be-in-korea-soon.html | 70% OF CANADIAN UNIT TO BE IN KOREA SOON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/western-union-halts-racing-service-wire.html | WESTERN UNION HALTS RACING SERVICE WIRE | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/butter-merchants-score-parity-plan-support-at-66c-a-pound-said-to.html | BUTTER MERCHANTS SCORE PARITY PLAN; Support at 66c a Pound Said to Favor Farm Bloc at the Expense of Consumers BUTTER MERCHANTS URGE U.S. PRICE CUT | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/barere-dies-giving-concert-here-collapses-at-piano-in-carnegie-hall.html | Barere Dies Giving Concert Here; Collapses at Piano in Carnegie Hall; Barere Dies Giving Concert Here; Collapses at Piano in Carnegie Hall | True | By Olin Downes | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/strike-foreseen-by-private-nurses-they-may-refuse-cases-after-april.html | 'STRIKE' FORESEEN BY PRIVATE NURSES; They May Refuse Cases After April 15 Unless Hospitals Raise Pay to $12 | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/urgent-51300000-for-atom-is-sought-truman-tells-congress-money-is.html | URGENT $51,300,000 FOR ATOM IS SOUGHT; Truman Tells Congress Money Is Needed for Production and Research Facilities | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/harvey-e-fisk-jr.html | HARVEY E. FISK JR. | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/north-atlantic-aide-in-brussels.html | North Atlantic Aide in Brussels | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/manila-accepts-british-envoy.html | Manila Accepts British Envoy | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/acheson-greets-de-gasperi.html | Acheson Greets De Gasperi | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/trade-units-urged-to-fight-controls-government-not-omniscient.html | TRADE UNITS URGED TO FIGHT CONTROLS; Government Not Omniscient, Frequently Improves Under Fire,' Manufacturer Says | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/outoftown-bank-philadelphia-national.html | OUT-OF-TOWN BANK; Philadelphia National | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/julius-floto.html | JULIUS FLOTO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/the-proceedings-in-the-un-security-council-economic-social-council.html | The Proceedings In the U.N.; SECURITY COUNCIL ECONOMIC & SOCIAL COUNCIL SCHEDULED FOR TODAY (April 3, 1951) ECONOMIC & SOCIAL COUNCIL GENERAL ASSEMBLY | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mayor-a-griswold-dinner-speaker.html | Mayor a Griswold Dinner Speaker | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/steel-output-index-up.html | Steel Output Index Up | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/miss-sheila-webb-becomes-engaged-junior-at-wellesley-will-be-the.html | MISS SHEILA WEBB BECOMES ENGAGED; Junior at Wellesley Will Be the Bride of George R. Mathey, a Senior at Harvard Falkner--Hart | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/briongardner-fight-may-22.html | Brion-Gardner Fight May 22 | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/grand-jury-will-call-exaides-of-odwyer-exaides-of-odwyer-to-be-call.html | Grand Jury Will Call Ex-Aides of O'Dwyer; Ex-Aides of O'Dwyer to Be Called In the Brooklyn Gambling Inquiry | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tight-credit-held-business-menace-cycle-of-competitive-prices.html | TIGHT CREDIT HELD BUSINESS MENACE; 'Cycle of Competitive Prices' Threatens Small Concerns, Paper Trade Is Warned More Difficult Times | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/richard-f-carroll.html | RICHARD F. CARROLL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/coffee-blend-of-americas-ends-problem-of-protocol.html | Coffee Blend of Americas Ends Problem of Protocol | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/hungary-protests-to-tito-alleges-budapest-diplomat-was-beaten-by.html | HUNGARY PROTESTS TO TITO; Alleges Budapest Diplomat Was Beaten by Belgrade Police | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/bruno-heads-the-lotos-ciub.html | Bruno Heads the Lotos Ciub | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/other-bank-statements-bank-of-manhattan-company-chemical-bank-trust.html | OTHER BANK STATEMENTS; Bank of Manhattan Company Chemical Bank & Trust Central Hanover Bank Clinton Trust Company RESOURCES FALL IN TRUST COMPANY Commercial National Bank Com Exchange Bank Empire Trust Company First National Bank Grace National Bank Irving Trust Company Marine Midland Trust New York Trust Company Public National Bank J. Henry Schroder Banking | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/rev-dr-wd-reynolds.html | REV. DR. W.D. REYNOLDS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/navy-officer-to-wed-miss-marion-b-rust.html | NAVY OFFICER TO WED MISS MARION B. RUST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/san-jose-movie-bombed-costa-rica-sees-plot-in-series-of-mysterious.html | SAN JOSE MOVIE BOMBED; Costa Rica Sees Plot in Series of Mysterious Blasts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/split-is-predicted-in-firemens-group.html | SPLIT IS PREDICTED IN FIREMEN'S GROUP | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/william-h-stagg.html | WILLIAM H. STAGG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/price-control-officials-commerce-compliance-checkup-in-this-area.html | Price Control Officials Commence Compliance Check-Up in This Area; Special Agents to Visit 250 Manufacturers and Wholesalers a Week to Inspect Records Ordered in Freeze Rule CONTROL OFFICIALS START CHECK HERE | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/hood-choir-sings-here-54-girls-present-contemporary-program-in-town.html | HOOD CHOIR SINGS HERE; 54 Girls Present Contemporary Program in Town Hall Debut | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/levin-rank.html | LEVIN RANK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/frederic-drew-bond-financial-authority.html | FREDERIC DREW BOND, FINANCIAL AUTHORITY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/indicted-seaman-seized.html | Indicted Seaman Seized | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/at-dinner-here-president-of-france-gives-slogan-of-peace-with.html | At Dinner Here, President of France Gives Slogan of 'Peace With Freedom'; THE FRENCH PRESIDENT ADDRESSING CONGRESS AURIOL STRESSES FREEDOM SLOGAN | True | By Russell Porter | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/queens-siren-causes-stir.html | Queens Siren Causes Stir | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/7th-army-training-bares-weaknesses-exercises-in-germany-also-end.html | 7TH ARMY TRAINING BARES WEAKNESSES; Exercises in Germany Also End Complacency of Last War, Develop Good Planning | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/marriage-on-may-5-for-miss-thunfors-syracuse-alumna-is-betrothed-to.html | MARRIAGE ON MAY 5 FOR MISS THUNFORS; Syracuse Alumna Is Betrothed to Joseph J. Tomassi, Who Served in the Air Forces Feldman--Friedman Tronsor--Keefer Myers--Greve | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/pullman-inc-company-earned-449-a-share-in-1950-against-229-in-1949.html | PULLMAN, INC.; Company Earned $4.49 a Share in 1950, Against $2.29 in 1949 | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/bishop-j-jasinski-of-polish-church-head-of-the-buffalopittsburgh.html | BISHOP J. JASINSKI OF POLISH CHURCH; Head of the Buffalo-Pittsburgh Diocese of National Catholics Dies--Worked for Unity | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dropo-of-red-sox-has-broken-wrist-doctor-says-slugging-first.html | DROPO OF RED SOX HAS BROKEN WRIST; Doctor Says Slugging First Baseman Will Be Out for at Least Four Weeks | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/rise-in-gas-rate-asked-michiganwisconsin-pipe-line-seeks-12-inrease.html | RISE IN GAS RATE ASKED; Michigan-Wisconsin Pipe Line Seeks 12 % Inrease | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/traffic-accidents-rise-482-here-last-week-is-increase-of-30-over.html | TRAFFIC ACCIDENTS RISE; 482 Here Last Week Is Increase of 30 Over the 1950 Period | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/simonetti-called-on-costello-links-wagner-demands-explanation-by.html | SIMONETTI CALLED ON COSTELLO LINKS; Wagner Demands Explanation by Aide--Jones to Quit as Leader in Harlem | True | By Warren Moscow | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/olympic-radio-stock-dividend.html | Olympic Radio Stock Dividend | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/calvin-d-johnson-weds-aide.html | Calvin D. Johnson Weds Aide | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/ampon-garrett-triumph-top-clark-kovaleski-in-5set-final-at-monte.html | AMPON, GARRETT TRIUMPH; Top Clark, Kovaleski in 5-Set Final at Monte Carlo Net | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/senator-joe-wins-maryland-sprint-derby-eligible-defeats-tamale.html | SENATOR JOE WINS MARYLAND SPRINT; Derby Eligible Defeats Tamale --Major Kay, 6-1, Scores at Gulfstream Park Rivera Pilots Major Kay | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tigers-turn-back-jaspers-team20-both-princeton-tallies-are-unearned.html | TIGERS TURN BACK JASPERS TEAM,2-0; Both Princeton Tallies Are Unearned on Manhattan Errors in the Seventh DARTMOUTH BEATEN, 9-2 Loses to Randolph-Macon in First Game--Wagner Nine Downs St. Peters, 1-0 Late Inning Drive Wins Finley, Wachsmuth Excel | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/churchill-to-speak-at-u-of-p-on-may-8-churchill-to-speak-at-uof-p.html | Churchill to Speak At U. of P. on May 8; Churchill to Speak at U.of P. May 8; Stassen, Will Invite Nation's Chiefs Rejects Other U.S. Invitations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dr-martin-i-horn.html | DR. MARTIN I. HORN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/maine-professor-killed-in-fall.html | Maine Professor Killed in Fall | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/americas-parley-adopts-first-acts-declaration-of-unity-against-red.html | AMERICA'S PARLEY ADOPTS FIRST ACTS; Declaration of Unity Against Red Aggression Is Among Four Resolutions Tribute to Washington U.S., Brazil at Odds | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/cambridge-crew-arrives-for-races-british-eight-to-meet-yale-on.html | CAMBRIDGE CREW ARRIVES FOR RACES; British Eight to Meet Yale on Housatonic April 14--Shell Due Here Today Defeated Oxford Crew Visitors' Spirits High | True | By Allison Danzig | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/northfield-starts-drive-seeks-3000000-to-meet-needs-of-boys-and.html | NORTHFIELD STARTS DRIVE; Seeks $3,000,000 to Meet Needs of Boys' and Girls' Schools | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/jamaica-entries.html | Jamaica Entries | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/thomas-c-walker.html | THOMAS C. WALKER | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/lehigh-coal-income-up-16-dividends-paid-70th-consecutive-year-to.html | LEHIGH COAL INCOME UP 16%; Dividends Paid 70th Consecutive Year to Stockholders | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/departmental-city-budget-totals-as-proposed-by-mayor.html | Departmental City Budget Totals as Proposed by Mayor | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/british-sift-plan-to-quit-suez-area-gradual-withdrawal-to-meet.html | BRITISH SIFT PLAN TO QUIT SUEZ AREA; Gradual Withdrawal to Meet Egypt's Demand Studied but Cabinet Takes No Action | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dr-james-a-betts.html | DR. JAMES A. BETTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/12-million-westinghouse-job.html | 12 Million Westinghouse Job | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; UNITED NATIONS NORTH KOREAN U. N. PATROLS CONTINUE THEIR THRUSTS OVER 38TH PARALLEL | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/boston-asks-bids-on-5000000-loan-city-sets-tomorrow-for-note-issue.html | BOSTON ASKS BIDS ON $5,000,000 LOAN; City Sets Tomorrow for Note Issue of April 9, Due Nov. 7 --Other Municipals Fort Lauderdale, Fla. Santa Barbara County, Calif. Nashua, N.H. Portland, Me. Worcester County, Mass. Bristol, Mass. | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/un-warned-on-going-too-far.html | U.N. Warned on Going Too Far | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/homeland-drops-2-ports-liner-will-start-a-new-yorkhamburg-service.html | HOMELAND DROPS 2 PORTS; Liner Will Start a New YorkHamburg Service June 1 | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/foreign-aide-charge-denied-by-mrs-moos.html | FOREIGN AIDE CHARGE DENIED BY MRS. MOOS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/wilson-versatile-negro-player-slated-for-regular-giant-berth-tops.html | Wilson, Versatile Negro Player, Slated for Regular Giant Berth; Tops Club in Batting Kramer Wants to Stay | True | By John Drebinger Special To The New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/illinois-central-18465488-reported-last-year-in-capital.html | ILLINOIS CENTRAL; $18,465,488 Reported Last Year in Capital Expenditures | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mickey-cohen-cashes-in-on-his-glaring-notoriety.html | Mickey Cohen Cashes In On His Glaring Notoriety | True | By the United Press. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/luther-smith-dies-st-louis-attorney-first-president-of-jefferson.html | LUTHER SMITH DIES; ST. LOUIS ATTORNEY; First President of Jefferson Memorial Project Spurred Many Civic Improvements Honored by City Headed Civil Service Body | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/john-b-woodhull.html | JOHN B. WOODHULL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/italian-left-hints-new-stand-on-pact-nenni-indicates-move-to-ease.html | ITALIAN LEFT HINTS NEW STAND ON PACT; Nenni Indicates Move to Ease Atlantic Treaty Opposition --'Peace' Drive Seen Seeks Aid in Elections | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/connable-left-4686512-retired-du-pont-vice-president-had-4738041-in.html | CONNABLE LEFT $4,686,512; Retired du Pont Vice President Had $4,738,041 in Securities | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/robert-j-schaerges.html | ROBERT J. SCHAERGES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/bonn-business-men-offer-aid-to-west-at-same-time-director-of-steel.html | BONN BUSINESS MEN OFFER AID TO WEST; At Same Time Director of Steel Concern Is Seized for Sending Metal to the Soviet Zone | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/diane-pollitz-a-senior-at-smith-betrothed-to-dr-robert-s-coles-of.html | Diane Pollitz, a Senior at Smith, Betrothed To Dr. Robert S. Coles of Mt. Sinai Hospital; Robinson--Sullivan | True | Bradford Bachrach | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/ug-oldham-active-in-richmond-realty.html | U.G. OLDHAM, ACTIVE IN RICHMOND REALTY | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/26suite-building-conveyed-in-bronx-property-on-lorillard-place-at.html | 26-SUITE BUILDING CONVEYED IN BRONX; Property on Lorillard Place at Corner of 187th Street Among Sales in Borough | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/gambler-sought-inbasketball-fix-hogan-says-william-rivlin-is-one-of.html | GAMBLER SOUGHT IN-BASKETBALL 'FIX'; Hogan Says William Rivlin Is One of Those Wanted in the Current Scandal | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/address-by-president-auriol-before-joint-session-of-congress-speech.html | Address by President Auriol Before Joint Session of Congress; Speech in Washington Progress Now Threatened Neutralism Held Nonsense Union Delayed Too Long French Advances Traced U.N. Charter Stressed Text of French President's Speech at Testimonial Dinner in New York Emphasizes Steel Pool Realization of Free Europe Address in New York Much Better Versed Vigilant Solidarity Needed Shun Fatalism of War | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/congressman-who-fought-in-korea-urges-wars-end.html | Congressman Who Fought In Korea Urges War's End | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/wood-field-and-stream-anglers-pin-hopes-on-clear-weather-for.html | Wood, Field and Stream; Anglers Pin Hopes on Clear Weather for Improved Trout Stream Conditions | True | By Raymond R. Camp | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/cuban-policeman-sentenced.html | Cuban Policeman Sentenced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/fashion-new-rain-clothes-bring-gay-fabrics-to-gray-days.html | Fashion: New Rain Clothes Bring Gay Fabrics to Gray Days; Linens,Piques,Madras, Even Doeskin, Appear as Water Repellents | True | By Dorothy O'Neillthe New York Times Studio | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/the-president-of-france-at-reception-here-last-night.html | THE PRESIDENT OF FRANCE AT RECEPTION HERE LAST NIGHT | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/spanish-navy-gets-new-chief.html | Spanish Navy Gets New Chief | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/kastor-farrell-agency-names-vice-president.html | Kastor, Farrell Agency Names Vice President | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/premier-says-iraq-may-take-over-oil-declares-nationalizing-could.html | PREMIER SAYS IRAQ MAY TAKE OVER OIL; Declares Nationalizing Could Result if Foreign Concerns Do Not Raise Royalties Strikers in Iran Increasing U.S. Denies Remark on Iran | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/18man-wage-body-likely-this-week-method-of-granting-new-board.html | 18-MAN WAGE BODY LIKELY THIS WEEK; Method of Granting New Board Needed Authority Reported Found by President Labor Reported Amenable Written in White House | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/cancer-of-stomach-found-by-new-test.html | CANCER OF STOMACH FOUND BY NEW TEST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/details-complete-for-sale-of-stern-42d-street-department-store-will.html | DETAILS COMPLETE FOR SALE OF STERN; 42d Street Department Store Will Be 75th in Allied Chain if Stockholders Approve Manufacturers Has 37.6 Per Cent DETAILS COMPLETE FOR SALE OF STERN Seventy-fifth Store in Chain | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/skilled-mariners-sought-by-unions-as-draft-fleets-and-trade.html | Skilled Mariners Sought by Unions As Draft, Fleets and Trade Increase; Letters, Advertising and Other Means Are Used to Induce the Return of Retired Men and Those 'Starved Out' After War | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/5year-pact-signed-by-truck-industry.html | 5-YEAR PACT SIGNED BY TRUCK INDUSTRY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/two-years-of-doctor-duty.html | Two Years of Doctor Duty | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/multiuse-heater-for-bathroom-out-can-be-used-as-fan-clothing-or.html | MULTI-USE HEATER FOR BATHROOM OUT; Can Be Used as Fan, Clothing or Hair Dryer--Plastic Shade Guards Shower Spray | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/anderson-sees-truman-in-race.html | Anderson Sees Truman in Race | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/bonds-and-shares-on-london-market-surplus-in-revenue-returns-sends.html | BONDS AND SHARES ON LONDON MARKET; Surplus in Revenue Returns Sends Most Sections Up-- British Funds Firmer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/house-gets-measure-for-grant-to-israel.html | HOUSE GETS MEASURE FOR GRANT TO ISRAEL | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/paris-strike-to-end-transport-workers-vote-to-terminate-stoppage.html | PARIS STRIKE TO END; Transport Workers Vote to Terminate Stoppage | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/soviet-farm-revolution.html | SOVIET FARM REVOLUTION | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/liner-brings-a-survivor-of-a-nazi-gas-chamber.html | Liner Brings a Survivor Of a Nazi Gas Chamber | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships SAILING TODAY Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/john-l-davis-quits-ring-fear-of-losing-vision-prompts-young-boxer.html | JOHN L. DAVIS QUITS RING; Fear of Losing Vision Prompts Young Boxer to End Career | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/town-folk-to-aid-indicted-official-scarsdale-group-starts-move-to.html | TOWN FOLK TO AID INDICTED OFFICIAL; Scarsdale Group Starts Move to Pay Off $11,194 Shortage of Former Postal Aide | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/for-homemakers.html | For Homemakers | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/formosa-mission-names-aide.html | Formosa Mission Names Aide | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/heads-sutro-bros-research.html | Heads Sutro Bros. Research | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/kim-ii-sung-confident.html | Kim II Sung 'Confident' | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/war-output-curbs-on-bonn-are-lifted-at-same-time-allies-soften.html | WAR OUTPUT CURBS ON BONN ARE LIFTED; At Same Time Allies Soften Cartel Ban to Bring Ruhr Into the Schuman Plan WAR OUTPUT CURBS UPON BONN LIFTED Allied Law 24 Modified Reported Terms in Letter Break-up of Steel Trusts | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/contract-let-for-army-blankets.html | Contract Let for Army Blankets | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/andrew-j-smith.html | ANDREW J. SMITH | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/realty-bond-prices-up-for-eighth-month.html | REALTY BOND PRICES UP FOR EIGHTH MONTH | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/philharmonic-aim-is-to-cut-deficits-symphony-society-setting-up-an.html | PHILHARMONIC AIM IS TO CUT DEFICITS; Symphony Society Setting Up an Organization of 'Friends' to Help Support Orchestra | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/eastern-airlines-has-record-net-5257874-earnings-shown-50-income-of.html | Eastern Airlines Has Record Net; $5,257,874 Earnings Shown '50; Income of $2.19 a Share Reported, Extends to 16th Consecutive Year of Profitable Operation Without Subsidy | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/scholarship-to-greet-polish-dp.html | Scholarship to Greet Polish D.P. | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/air-trips-curb-put-off-cab-postopnes-for-30-days-limits-on.html | AIR TRIPS CURB PUT OFF; C.A.B. Postopnes for 30 Days Limits on Irregular Lines | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/news-of-food-amateur-cooks-turn-out-good-cheese-cake-although.html | News of Food; Amateur Cooks Turn Out Good Cheese Cake Although Expert Declared They Couldn't Watch Out for Drafts CHIFFON CHEESE CAKE Cooks Here Honor Paris | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mobilizers-report-leaps-into-bestseller-class.html | Mobilizer's Report Leaps Into "Best-Seller" Class | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/globe-rutgers-co-company-announces-plans-to-sell-two-classes-of.html | GLOBE & RUTGERS CO.; Company Announces Plans to Sell Two Classes of Preferred | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/99617-for-91day-bills-1517-rate-paid-for-total-of-1001004000.html | 99.617 FOR 91-DAY BILLS; 1.517% Rate Paid for Total of $1,001,004,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/nations-name-group-on-tariff-disparities.html | NATIONS NAME GROUP ON TARIFF DISPARITIES | True | Special to THE NEW TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/halley-undergoes-operation.html | Halley Undergoes Operation | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/data-on-telephone-cables.html | Data on Telephone Cables | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/steel-to-hold-record-rate-at-1024-of-capacity.html | Steel to Hold Record Rate At 102.4% of Capacity | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/senator-in-rfc-case-drops-hearing-plea.html | SENATOR IN R.F.C. CASE DROPS HEARING PLEA | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/business-rent-law-for-city-extended-dewey-continues-curb-a-year.html | BUSINESS RENT LAW FOR CITY EXTENDED; Dewey Continues Curb a Year With More Liberal Provision on Store Dispossession | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/grain-freight-rise-postponed-15-days.html | GRAIN FREIGHT RISE POSTPONED 15 DAYS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/soviet-biologist-gets-post.html | Soviet Biologist Gets Post | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/daniel-a-boehm.html | DANIEL A. BOEHM | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/council-here-to-open-safety-exhibit-today.html | COUNCIL HERE TO OPEN SAFETY EXHIBIT TODAY | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/says-morris-ships-took-oil-to-reds-e-c-a-official-declares-that.html | SAYS MORRIS SHIPS TOOK OIL TO REDS; E. C. A. Official Declares That Tankers in Surplus Deal Made 3 Trips in 1949 Denies Link to Casey | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-percy-r-bromfield.html | MRS. PERCY R. BROMFIELD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/honors-american-dead-eisenhower-to-present-scroll-july-4-at-st.html | HONORS AMERICAN DEAD; Eisenhower to Present Scroll July 4 at St. Paul's, London | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dollar-aide-calls-case-tragic-joke.html | DOLLAR AIDE CALLS CASE 'TRAGIC JOKE' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/republican-says-recipes-boil-down-to-us-waste.html | Republican Says Recipes Boil Down to U.S. Waste | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/martin-f-einhorn.html | MARTIN F. EINHORN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/advertising-news-and-notes-hadacol-to-flood-new-york-small-ads.html | Advertising News and Notes; Hadacol to Flood New York Small Ads Saved Airline Macfadden Case Suspended Personnel Notes | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/license-fees-unchanged-temporary-hunting-and-fishing-rates-extended.html | LICENSE FEES UNCHANGED; Temporary Hunting and Fishing Rates Extended Three Years | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/jersey-cleaning-up-after-costly-flood-refugees-return-to-get-mud.html | JERSEY CLEANING UP AFTER COSTLY FLOOD; Refugees Return to Get Mud Out of Homes and Stores as Swollen Streams Drop SOME SCHOOLS ARE SHUT Public Water Supply Called Safe Mopping Up Goes On in Other Near-By Areas Some Wells Contaminated Control Delay Inquiry Ordered | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/us-hockey-league.html | U.S. HOCKEY LEAGUE | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/pabco-buys-pacific-roofing.html | Pabco Buys Pacific Roofing | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/eduardo-garcia.html | EDUARDO GARCIA | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/red-plot-to-kill-msgr-varga-seen-warned-of-liquidation.html | RED PLOT TO KILL MSGR. VARGA SEEN; WARNED OF LIQUIDATION | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mayor-asks-police-not-to-join-union-backing-for-murphys-advice-to.html | MAYOR ASKS POLICE NOT TO JOIN UNION; Backing for Murphy's Advice to Men Jolts Quill's Hopes --Pension Action Urged | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-john-c-weadock-has-son.html | Mrs. John C. Weadock Has Son | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/rita-hayworth-returns-actress-denies-marriage-rift-wants-to-eat-a.html | RITA HAYWORTH RETURNS; Actress Denies Marriage Rift Wants to Eat a Hot Dog | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/ban-on-video-discussed-justice-department-talks-to-ncaa-men-on.html | BAN ON VIDEO DISCUSSED; Justice Department Talks to N.C.A.A. Men on Football | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/uaw-raises-dues-in-15000000-fund-a-light-moment-at-uaw-convention.html | U.A.W. RAISES DUES IN $15,000,000 FUND; A LIGHT MOMENT AT U.A.W. CONVENTION | True | By Elie Abel Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/heads-ny-chemical-unit-for-mckesson-robbins.html | Heads N.Y. Chemical Unit For McKesson & Robbins | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/madrid-students-clash-with-police-over-fares.html | Madrid Students Clash With Police Over Fares | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/a-damaging-amendment.html | A DAMAGING AMENDMENT | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/commercial-sash-door-sold.html | Commercial Sash & Door Sold | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/the-city-budget.html | THE CITY BUDGET | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/pakistan-accepts-u-n-kashmir-plan-pledges-fullest-cooperation-to.html | PAKISTAN ACCEPTS U. N. KASHMIR PLAN; Pledges Fullest Cooperation to the Future Mediator-- Nehru Objects Again | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mccormick-takes-over-as-curb-president-sees-task-to-add-new.html | McCormick Takes Over as Curb President; Sees Task to Add New, Attractive Securities | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/botvinnik-holds-title-chess-lead-draws-with-bronstein-in-8th-game.html | BOTVINNIK HOLDS TITLE CHESS LEAD; Draws With Bronstein in 8th Game of Series at Moscow --Fine, Evans Triumph | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/shaffer-named-to-rent-post.html | Shaffer Named to Rent Post | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-henry-belasco.html | MRS. HENRY BELASCO | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/boats-accessories.html | BOATS & ACCESSORIES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/amoldst-johns-game-put-off.html | Arnold-St. John's Game Put Off | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/letters-to-the-times-moral-reconstruction-urged-warfare-against.html | Letters to The Times; Moral Reconstruction Urged Warfare Against Gambling Is Asked With No Exceptions Educating Drivers in Politeness How Congressmen Vote Plight of Jews in Iraq Acts of Persecution Described in Urging Report to U.N. Study of Foreign Languages Judicial Canon Cited | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/japanese-critical-of-dulles-outline-return-of-islands-reparations.html | JAPANESE CRITICAL OF DULLES OUTLINE; Return of Islands, Reparations and More U.S. Aid Among Treaty Issues Raised Issues Are Outlined Plebiscite Is Urged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/union-gains-cited-by-harry-bridges-he-tells-convention-officers.html | UNION GAINS CITED BY HARRY BRIDGES; He Tells Convention Officers 'Took Chances' -- Report Calls Emergency 'Phoney' Candidate for Re-election Says C.I.O. Has Changed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/peirsons-condition-good-injured-winger-may-return-to-bruin-lineup.html | PEIRSON'S CONDITION GOOD; Injured Winger May Return to Bruin Line-up Saturday | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/chairman-of-field-day-for-new-york-bond-club.html | Chairman of Field Day For New York Bond Club | True | Conway | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/troops-reach-pine-camp.html | Troops Reach Pine Camp | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/northern-sunshine.html | NORTHERN SUNSHINE | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/republic-steel-corp-enough-iron-ore-for-decades-stockholders.html | REPUBLIC STEEL CORP.; Enough Iron Ore for 'Decades,' Stockholders Assured | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/man-killed-on-third-avenue-el.html | Man Killed on Third Avenue 'El' | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/12-police-ask-to-retire-brooklyn-captain-among-them-none-is-linked.html | 12 POLICE ASK TO RETIRE; Brooklyn Captain Among Them -- None Is Linked to Inquiry | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/fete-for-service-men-card-party-today-will-benefit-soldiers-sailors.html | FETE FOR SERVICE MEN; Card Party Today Will Benefit Soldiers,' Sailors,' Airmen's Club | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/woodmens-camp-elects.html | Woodmen's Camp Elects | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/augustin-h-parker.html | AUGUSTIN H. PARKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/defense-fund-expanded-nassau-board-votes-95279-for-personnel-and.html | DEFENSE FUND EXPANDED; Nassau Board Votes $95,279 for Personnel and Supplies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/3alarm-fire-in-midtown-blaze-atop-57th-street-building-causes-halt.html | 3-ALARM FIRE IN MIDTOWN; Blaze Atop 57th Street Building Causes Halt in Traffic | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/city-workers-strike-hampers-hershey-pa.html | CITY WORKERS' STRIKE HAMPERS HERSHEY, PA. | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/fao-opens-rome-office.html | F.A.O. Opens Rome Office | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/ban-on-spare-tire-made-mandatory-us-adopts-voluntary-action-of-auto.html | BAN ON SPARE TIRE MADE MANDATORY; U.S. Adopts Voluntary Action of Auto Producers--Rubber Goes to Heavier Duty | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/george-pfister.html | GEORGE PFISTER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/john-b-denomme.html | JOHN B. DENOMME | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/newport-steel-dividend-pays-15-cents-a-share-applies-equal-amount.html | NEWPORT STEEL DIVIDEND; Pays 15 Cents a Share, Applies Equal Amount to Retire Debt | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/speak-era-ending-on-new-haven-line-railroad-says-it-will-complete.html | SPEAK ERA ENDING ON NEW HAVEN LINE; Railroad Says It Will Complete Conversion to Diesel Power Before End of This Year | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/red-cross-highway-aid.html | Red Cross Highway Aid | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/city-ballet-will-gain-members-of-troupe-to-perform-at-2d-dinner.html | CITY BALLET WILL GAIN; Members of Troupe to Perform at 2d Dinner Dance Tonight | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/2-areas-approved-for-city-housing-corlears-hook-north-harlem-are.html | 2 AREAS APPROVED FOR CITY HOUSING; Corlears Hook, North Harlem Are Cleared Unanimously by Board of Estimate 28 BUILDINGS PROPOSED Citizens Union Official Brings Retort From Moses Over Tenant Relocation Speakers Are Favorable | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/these-five-couples-keep-marriage-in-the-family.html | These Five Couples Keep Marriage in the Family | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/western-deputies-offer-new-draft-gromyko-assails-proposal-for-big.html | WESTERN DEPUTIES OFFER NEW DRAFT; Gromyko Assails Proposal for Big Four Agenda--Again Hits North Atlantic Pact Jessup Asks for Study Compromise Is Envisioned | True | By Lansing Warren Special To the New Yoak Times. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/market-averages.html | MARKET AVERAGES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/truman-sets-armed-forces-days.html | Truman Sets Armed Forces Days | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/triple-killer-arraigned-jersey-boy16-pleads-not-guilty-awaits.html | TRIPLE KILLER ARRAIGNED; Jersey Boy,16, Pleads Not Guilty --Awaits Naming of Counsel | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/expert-condemns-city-smoke-rules-power-engineers-aide-assails.html | EXPERT CONDEMNS CITY SMOKE RULES; Power Engineers' Aide Assails Pre-Installation Inspection, Would 'Ticket' Violators CHRISTIE DEFENDS SYSTEM Holds 'Scientific' Estimate of Smoke Won't Work Here-- Nation-Wide Plan Sought Would Give Out Summonses | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/cowles-farrell-leaving-for-coast-producers-to-see-stravinsky-about.html | COWLES, FARRELL LEAVING FOR COAST; Producers to See Stravinsky About Fall Showing Here of His 'Rake's Progress' Coast Seeks "Peter Pan" Country Girl" Wins Award | True | By Louis Calta | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/trucking-concern-leases-added-space.html | TRUCKING CONCERN LEASES ADDED SPACE | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/earnings-doubled-for-alcoa-in-1950-46856597-in-year-equals-907-a.html | EARNINGS DOUBLED FOR ALCOA IN 1950; $46,856,597 in Year Equals $9.07 a Share Compared With $3.77 During 1949 Follow Previous Pattern EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/woman-employe-of-senate-enters-a-bid-after-visiting-haiti-to-be.html | Woman Employe of Senate Enters a Bid After Visiting Haiti to Be Envoy There | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/hershey-outlines-tests-procedure-apply-at-once-to-draft-boards.html | HERSHEY OUTLINES TESTS PROCEDURE; Apply at Once to Draft Boards, College Students Told--High School Boys Get Assurance Draft Boards Get Data | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/new-ceramic-lamps-use-ancient-designs.html | NEW CERAMIC LAMPS USE ANCIENT DESIGNS | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/special-call-for-blood-emergency-appeal-is-issued-by-red-cross-for.html | SPECIAL CALL FOR BLOOD; Emergency Appeal Is Issued by Red Cross for Korean Use | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/arthur-b-fennell.html | ARTHUR B. FENNELL | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/henry-knocks-out-culbertson.html | Henry Knocks Out Culbertson | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/miss-stephanidis-wed-in-cathedral-a-bridal-couple-and-an-engaged.html | MISS STEPHANIDIS WED IN CATHEDRAL; A BRIDAL COUPLE AND AN ENGAGED GIRL | True | The New York Times | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/rea-loan-for-phone-company.html | R.E.A. Loan for Phone Company | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/clifford-h-roberson.html | CLIFFORD H. ROBERSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/boys-smash-windows-at-new-play-center-after-2000-are-unable-to.html | Boys Smash Windows at New Play Center After 2,000 Are Unable to Enter Its Pool | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/daughter-to-the-carl-reinschilds.html | Daughter to the Carl Reinschilds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/9535780-deficit-listed-for-dewey-governor-had-estimated-loss-of.html | $9,535,780 DEFICIT LISTED FOR DEWEY; Governor Had Estimated Loss of $14,800,000-- Transfers Curtail Deficiencies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-ralph-b-timm.html | MRS. RALPH B. TIMM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/new-records-set-by-home-insurance-report-given-to-stockholders-at.html | NEW RECORDS SET BY HOME INSURANCE; Report Given to Stockholders at 98th Annual Meeting Here Shows Gains During Year | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/acth-aids-eczema-cases-benefits-to-children-sufferers-reported-by.html | ACTH AIDS ECZEMA CASES; Benefits to Children Sufferers Reported by University | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/miss-sandra-ingram-is-feted.html | Miss Sandra Ingram Is Feted | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/seaway-enemies-begin-testimony-rail-spokesman-tells-house-group.html | SEAWAY ENEMIES BEGIN TESTIMONY; Rail Spokesman Tells House Group Project Is Not Urgent Defense Requirement | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/2-boys-get-1000-each-rewards-presented-in-finding-of-33841-in-old.html | 2 BOYS GET $1,000 EACH; Rewards Presented in Finding of $33,841 in Old Mansion | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/topics-and-sidelights-of-the-day-in-wall-street-syndicates-fold.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Syndicates Fold Steel Expansion New Tin Plate Tests Niagra Mohawk Purchase T.V.A. Money Market Ph.D. for the Curb | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/young-to-aid-ford-fund.html | Young to Aid Ford Fund | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/us-plea-averts-shipyards-strike-halt-set-for-midnight-delayed.html | U.S. PLEA AVERTS SHIPYARDS STRIKE; Halt Set for Midnight Delayed Thirty Days in Interest of National Defense | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/finnish-party-to-stay-in-cabinet.html | Finnish Party to Stay in Cabinet | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dr-herbert-f-kallock.html | DR. HERBERT F. KALLOCK | True | | 1979-06-11 | RE0000031634 | B00000294555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/british-deserter-sentenced.html | British Deserter Sentenced | True | | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-03 | 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/grains-in-chicago-stage-late-rally-rise-follows-early-break-and.html | GRAINS IN CHICAGO STAGE LATE RALLY; Rise Follows Early Break and Best Prices Are Made Near Close-- Oats, Rye Mixed CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031634 | B00000294555 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/council-study-asked-on-workersmorale.html | COUNCIL STUDY ASKED ON WORKERSMORALE | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/parke-davis-co-shifts-executives-lescohier-retiring-president.html | PARKE, DAVIS & CO. SHIFTS EXECUTIVES; Lescohier, Retiring President, Replaced by Loynd at Annual Meeting of Stockholders | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/west-berlin-forms-security-unit.html | West Berlin Forms Security Unit | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/fred-brown-sells-sixth-ave-houses-bj-and-lv-weil-buy-seven.html | FRED BROWN SELLS SIXTH AVE. HOUSES; B.J. and L.V. Weil Buy Seven Buildings at 54th St. Post Office Sold, on E. 106th St. | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/us-troops-in-force-cross-parallel-on-tenmile-front-2-columns.html | U.S. Troops in Force Cross Parallel on Ten-Mile Front; 2 Columns Advance Up to 2 Miles in West MacArthur Visits South Korean Unit on East, Well North of 38th Latitude U. S. TROOPS CROSS PARALLEL IN FORCE | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/press-curb-bill-voted-minnesota-house-approves-ban-on.html | PRESS CURB BILL VOTED; Minnesota House Approves Ban on 'Misrepresenting' | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gets-aec-contract-fuller-to-build-feed-materials-production-center.html | GETS A.E.C. CONTRACT; Fuller to Build Feed Materials Production Center in Ohio | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/aided-by-21800-migrants-state-farms-and-food-plants-had-many-from.html | AIDED BY 21,800 MIGRANTS; State Farms and Food Plants Had Many From South in 1950 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gen-moore-15-buried-in-west-point-rites.html | GEN. MOORE 15 BURIED IN WEST POINT RITES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/andrew-w-bennett.html | ANDREW W. BENNETT | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bartoliporter.html | Bartoli-Porter | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mayor-sees-slur-on-city-crime-inquiry-provided-unfair-picture-he.html | MAYOR SEES SLUR ON CITY; Crime Inquiry Provided Unfair Picture, He Tells Elks | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/oldage-forms-out-for-selfemployed-tax-collector-has-them-but-they.html | OLD-AGE FORMS OUT FOR SELF-EMPLOYED; Tax Collector Has Them, but They Cannot Be Had Until the End of the Year | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/fawcetts-bones-believed-found-explorer-lost-in-brazil-jungle-in25.html | Fawcett's Bones Believed Found; Explorer Lost in Brazil Jungle in25; FAWCETT SKELETON IS REPORTED FOUND | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/russia-enters-film-festival.html | Russia Enters Film Festival | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dr-charles-a-pratt.html | DR. CHARLES A. PRATT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cloisters-to-display-4-additions-today.html | CLOISTERS TO DISPLAY 4 ADDITIONS TODAY, | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/john-middleton-jr.html | JOHN MIDDLETON JR. | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/forum-to-read-play-by-sack.html | Forum to Read Play by Sack | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/peiping-reports-mao-activity.html | Peiping Reports Mao Activity | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/whitehead-branch-chief-elected-vice-president.html | Whitehead Branch Chief Elected Vice President | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/seek-may-day-parade-permit.html | Seek May Day Parade Permit | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/barere-body-lies-in-state.html | Barere Body Lies in State | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mickey-cohen-named-in-texas-indictment.html | MICKEY COHEN NAMED IN TEXAS INDICTMENT | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/insurance-companies-act-five-major-concerns-exchange-13-billion-of.html | INSURANCE COMPANIES ACT; Five Major Concerns Exchange $1.3 Billion of Total | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/the-screen-in-review-kontiki-documentary-movie-based-on-pacific.html | THE SCREEN IN REVIEW; 'Kon-Tiki,' Documentary Movie Based on Pacific Voyage, at the Sutton Theatre | True | By Bosley Crowther | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/joseph-b-collinson.html | JOSEPH B. COLLINSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/precircus-parties-to-aid-settlement-dinnerswill-help-to-celebrate.html | PRE-CIRCUS PARTIES TO AID SETTLEMENT; Dinners Will Help to Celebrate 60th Year of East Side House in Yorkville | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bay-state-eases-murder-law.html | Bay State Eases Murder Law | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/111-quit-at-air-base-departure-of-sampson-workers-laid-to-lack-of.html | 111 QUIT AT AIR BASE; Departure of Sampson Workers Laid to Lack of Overtime | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/more-ground-lost-by-stock-market-late-selling-leaves-average-042.html | MORE GROUND LOST BY STOCK MARKET; Late Selling Leaves Average 0.42 Down on Day After Earlier Aimlessness MORE GROUND LOST BY STOCK MARKET | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/row-of-5-buildings-bought-in-bronx-parcel-on-morris-avenue-has-85.html | ROW OF 5 BUILDINGS BOUGHT IN BRONX; Parcel on Morris Avenue Has 85 Suites Quick Resale of East 208th Street Housing | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cowen-pledges-aid-to-asians.html | Cowen Pledges Aid to Asians | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/labor-leaders-get-white-house-call-truman-invites-chiefs-for-talk.html | LABOR LEADERS GET WHITE HOUSE CALL; Truman Invites Chiefs for Talk on Participation in His Policy Advisory Board Johnston Calls Meeting | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/elected-vice-president-of-ronson-metal-works.html | Elected Vice President Of Ronson Metal Works | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/hearing-on-stock-issue-long-island-lighting-co-seeks-cash-for-new.html | HEARING ON STOCK ISSUE; Long Island Lighting Co. Seeks Cash for New Construction | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/postage-rise-urged-union-chief-asserts-increase-would-permit-more.html | POSTAGE RISE URGED; Union Chief Asserts Increase Would Permit More Pay | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/moral-code-vital-truman-warns-us-president-lays-church-cornerstone.html | MORAL CODE VITAL, TRUMAN WARNS U.S.; PRESIDENT LAYS CHURCH CORNERSTONE IN CAPITAL | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dr-harry-m-gardiner.html | DR. HARRY M. GARDINER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/hebert-to-witness-atom-test.html | Hebert to Witness Atom Test | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bullock-paces-british-golf.html | Bullock Paces British Golf | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/john-j-cuneo-appointed.html | John J. Cuneo Appointed | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/new-consul-char-coming-britishbuilt-ford-vehicle-to-be-sold-here.html | NEW CONSUL CHAR COMING; British-Built Ford Vehicle to Be Sold Here for $1,795 | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/el-paso-gas-profit-is-set-at-6389780-earnings-for-1950-are-equal-to.html | EL PASO GAS PROFIT IS SET AT $6,389,780; Earnings for 1950 Are Equal to $2.32 a Share, Compared to $1.92 in Year Before AMERICAN CABLE EARNINGS Net Income of $1,427,677 Is Recorded for Last Year $471,497 CLEARED IN MONTH Western Union Telegraph Reports on Its Business for February OTHER UTILITY REPORTS Miners Youthful | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/nursery-school-party-reception-to-mark-25th-year-of-bronx.html | NURSERY SCHOOL PARTY; Reception to Mark 25th Year of Bronx Organization | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/nurses-call-off-strike-60-at-stamford-conn-hospital-agree-to-wage.html | NURSES CALL OFF STRIKE; 60 at Stamford, Conn., Hospital Agree to Wage Arbitration | True | Special to NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dropo-heads-for-boston-red-sox-first-baseman-insists-he-will-be.html | DROPO HEADS FOR BOSTON; Red Sox First Baseman Insists He Will Be Ready for Opener | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/industrial-issues-mark-offerings-40000000-in-2-debentures-10300000.html | INDUSTRIAL ISSUES MARK OFFERINGS; $40,000,000 in 2 Debentures, $10,300,000 in Stock Will Go on Market Today VARIED LINES INVOLVED Food Machinery, Auto Parts Makers, Steel Company Financing Principals Food Machinery and Chemical Thompson Products INDUSTRIAL ISSUES MARK OFFERINGS Granite City Steel | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/church-party-tomorrow-tea-and-style-show-to-benefit-heavenly-rest.html | CHURCH PARTY TOMORROW; Tea and Style Show to Benefit Heavenly Rest Rector's Fund | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/choral-groups-heard-harvard-and-radcliffe-units-give-joint-concert.html | CHORAL GROUPS HEARD; Harvard and Radcliffe Units Give Joint Concert Here | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/swedish-envoy-is-sounding-china-reds-on-korea-talks-swede-is.html | Swedish Envoy Is Sounding China Reds on Korea Talks; SWEDE IS SOUNDING PEIPING ON TALKS Red Offensive Preparations | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/army-rejects-seton-hall-ace.html | Army Rejects Seton Hall Ace | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/nephew-of-pope-dies-in-rome.html | Nephew of Pope Dies in Rome | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/storm-door-institute-formed.html | Storm Door Institute Formed | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/a-vincent-smith.html | A. VINCENT SMITH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/william-e-arnold.html | WILLIAM E. ARNOLD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/your-host-transferred-to-san-fernando-ranch.html | Your Host Transferred To San Fernando Ranch | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bolet-in-recital-at-carnegie-hall-pianist-presents-mendelssohn-e.html | BOLET IN RECITAL AT CARNEGIE HALL; Pianist Presents Mendelssohn E Minor Prelude and Fugue, Beethoven, Liszt Works | True | By Howard Taubman | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/card-party-today-to-assist-hospital-active-in-plans-for-hospital.html | CARD PARTY TODAY TO ASSIST HOSPITAL; ACTIVE IN PLANS FOR HOSPITAL BENEFIT | True | Irwin Dribben | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mgraths-charge-answered-by-reds-party-informs-the-subversive.html | M'GRATH'S CHARGE ANSWERED BY REDS; Party Informs the Subversive Activities Control Board It Is Champion of Peace | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/patient-lives-11-weeks-without-pituitary-gland.html | Patient Lives 11 Weeks Without Pituitary Gland | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/buffalo-postpones-drills.html | Buffalo Postpones Drills | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/hospital-strike-ended-nonprofessional-employee-in-jersey-return-to.html | HOSPITAL STRIKE ENDED; Non-Professional Employee in Jersey Return to Work | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/maryland-sprint-to-four-chances-1120for2-shot-triumphs-by.html | MARYLAND SPRINT TO FOUR CHANCES; $11.20-for-$2 Shot Triumphs by Neck-Eastern Flyway Next, Milldale Third | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/paperboard-output-up-161-above-last-year-orders-153-backlog-896.html | PAPERBOARD OUTPUT UP; 16.1% Above Last Year; Orders 15.3%, Backlog 89.6% Higher | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/11-billion-in-treasury-bonds-exchanged-for-new-issue-private.html | 11 Billion in Treasury Bonds Exchanged for New Issue; Private Investors Convert $5,635,000,000 of Old 2's for Nonmarketable 2's in Federal Reserve Compromise TREASURY BONDS TAKEN PRIVATELY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/nickel-plate-plans-5for1-stock-split.html | NICKEL PLATE PLANS 5-FOR-1 STOCK SPLIT | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to The New York Times.College Studio | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/murray-goes-to-capitol.html | Murray Goes to Capitol | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/adoption-service-adds-3-film-fetes-spencechapin-unit-takes-over.html | ADOPTION SERVICE ADDS 3 FILM FETES; Spence-Chapin Unit Takes Over April 9,16 and 17 Showings of 'Tales of Hoffmann' | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/marion-power-shovel.html | Marion Power Shovel | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/ftc-forbids-liver-in-carter-pills-ads.html | F.T.C. FORBIDS 'LIVER' IN CARTER PILLS ADS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/n-y-u-group-to-give-supper.html | N. Y. U. Group to Give Supper | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/norfolk-western-raises-income-50.html | NORFOLK & WESTERN RAISES INCOME 50% | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/early-crisis-seen-incivilian-rubber-government-stockpile-policy.html | EARLY CRISIS SEEN INCIVILIAN RUBBER; Government Stockpile Policy Should Be Eased, Collyer Tells Senate Group SUPPLY IS HELD ADEQUATE Newton Baker 3d Complains of Frequent Readjustment of His Monthly Quotas Enough for 4-Year War Savings by Restriction EARLY CRISIS SEEN IN CIVILIAN RUBBER | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/topics-and-sidelights-of-the-day-in-wall-street-the-market-wheat.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; The Market Wheat Prices Canadian Pattern Cuban Nickel Freight Cars Iron Ore | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/furnace-demand-at-sixyear-peak-industrial-heattreating-need-of.html | FURNACE DEMAND AT SIX-YEAR PEAK; Industrial Heat-Treating Need of National Defense Soars for First 1951 Quarter | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/columbia-opener-today-lions-to-face-city-college-nine-at-baker.html | COLUMBIA OPENER TODAY; Lions to Face City College Nine at Baker Field | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/smith-mahoney.html | Smith Mahoney | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/erickson-tax-warrants-state-files-for-722994-in-bronx-county-clerks.html | ERICKSON TAX WARRANTS; State Files for $722,994 in Bronx County Clerk's Office | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/many-piers-in-city-called-outmoded-but-installations-numerically.html | MANY PIERS IN CITY CALLED OUTMODED; But Installations Numerically Are Sufficient, Analysis of Waterfront Shows Wider Use of Sheds Urged Department Progress Praised | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/held-lax-on-red-cross-elizabeth-n-j-area-criticized-for-its-apathy.html | HELD LAX ON RED CROSS; Elizabeth, N. J., Area Criticized for Its Apathy in Campaign | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/argentine-paper-to-resume.html | Argentine Paper to Resume | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/wheat-for-india-pushed-state-department-says-all-asia-is-watching.html | WHEAT FOR INDIA PUSHED; State Department Says All Asia is Watching Developments | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/doris-day-wed-on-her-birthday.html | Doris Day Wed on Her Birthday | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/budget-is-called-school-bad-deal-marshall-asserts-patterson-has.html | BUDGET IS CALLED SCHOOL 'BAD DEAL'; Marshall Asserts Patterson Has 'Again Messed Up' the Teachers' Pay Problem $235,485,000. TOO LITTLE $23,096,245 Less Than Asked for Operating. Expenses, Says Board Chairman. Interference Is Charged Operating Funds Are Increased | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/penitent-swindler-finally-makes-jail.html | PENITENT SWINDLER FINALLY MAKES JAIL | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/iraq-petroleum-company-raises-government-share.html | Iraq Petroleum Company Raises Government Share | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/what-is-cancer-.html | WHAT IS CANCER ? | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bonds-and-shares-on-london-market-official-economic-survey-halts.html | BONDS AND SHARES ON LONDON MARKET; Official Economic Survey Halts Rise in British Funds-- Other Securities Fairly Strong | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/r-o-t-c-for-women-urged-in-colleges.html | R. O. T. C. FOR WOMEN URGED IN COLLEGES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/30690-bid-on-lakes-basin-job.html | $30,690 Bid on Lakes Basin Job | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/city-college-objects-to-april-fool-paper.html | CITY COLLEGE OBJECTS TO APRIL FOOL PAPER | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/huylers-in-bankruptcy-candy-and-restaurant-chain-plans-100.html | HUYLER'S IN BANKRUPTCY; Candy and Restaurant Chain Plans 100% Settlement | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/seeks-bar-to-aggression.html | Seeks Bar to Aggression | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/communism-is-issue-in-poll-menzies-says.html | COMMUNISM IS ISSUE IN POLL, MENZIES SAYS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/31-concerns-give-indiana-standard-500000000-insurance-in-8-states.html | 31 Concerns Give Indiana Standard $500,000,000 Insurance in 8 States | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/harry-f-vogt.html | HARRY F. VOGT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/city-college-troupe-giving-play.html | City College Troupe Giving Play | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mrs-odonnell-iselin.html | MRS. O'DONNELL ISELIN | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/senate-vote-spurs-bonn-on-rearming-washington-move-also-tends-to.html | SENATE VOTE SPURS BONN ON REARMING; Washington Move Also Tends to Intensify Opposition by the German Socialists Socialists Stand Firm French Still Hold Back | True | By Drew Middleton Special To the New York Times. . | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/pilgrim-honored-by-track-writers-new-york-ac-manager-gets-award-for.html | PILGRIM HONORED BY TRACK WRITERS; New York A.C. Manager Gets Award for Meritorious Service to Sport | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/greeks-mark-erp-day-marshall-plan-anniversary-is-observed-at.html | GREEKS MARK E.R.P. DAY; Marshall Plan Anniversary Is Observed at Thermopylae | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/uniformity-urged-in-sale-of-liquor-a-standard-interpretation-on.html | UNIFORMITY URGED IN SALE OF LIQUOR; A Standard interpretation on Trade Practices Is Advised at Miami Conference | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/buying-new-zealand-butter.html | Buying New Zealand Butter | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dulles-in-appeal-to-latins-on-veto-asks-study-of-ways-to-end-soviet.html | DULLES IN APPEAL TO LATINS ON VETO; Asks Study of Ways to End Soviet Ban on U.N. Seats Japan Seen a Victim | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/britain-is-warned-of-new-sacrifices-for-rearmament-sees-new.html | BRITAIN IS WARNED OF NEW SACRIFICES FOR REARMAMENT; SEES NEW AUSTERITY | True | By Raymond Daniell Special To the New York Times.the New York Times | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/metal-controls-ready-tomorrow-national-production-authority-to.html | METAL CONTROLS READY TOMORROW; National Production Authority to Announce Rules to Cover Steel, Aluminum, Copper ORIGINAL PLAN MODIFIED Expected to Be Less Drastic Than Old W.P.B. Regulation Magnesium Order Issued Doubts Need of Powers Order on Profits Studied | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/shillalah-leads-stars-beats-twin-star-by-9-seconds-in-bahamas-cup.html | SHILLALAH LEADS STARS; Beats Twin Star by 9 Seconds in Bahamas Cup Sailing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/taylor-to-join-parkers-staff.html | Taylor to Join Parker's Staff | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/oil-man-to-serve-with-e-c-a.html | Oil Man to Serve With E. C. A. | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/use-freight-car-as-ladder.html | Use Freight Car as Ladder | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mcormick-editor-in-capital-resigns-quits-editorial-post.html | M'CORMICK EDITOR IN CAPITAL RESIGNS; QUITS EDITORIAL POST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/general-electric-officials-promoted.html | GENERAL ELECTRIC OFFICIALS PROMOTED | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/icc-gets-erie-request-road-would-buy-properties-of-jerseynew-york.html | I.C.C. GETS ERIE REQUEST; Road Would Buy Properties of Jersey-New York Line | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/becomes-personnel-head-of-communications-group.html | Becomes Personnel Head Of Communications Group | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/neediest-cases-units-share-319981-fund.html | NEEDIEST CASES UNITS SHARE $319,981 FUND | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/senate-bars-curb-by-law-on-troops-sent-to-europe-rejects-by-56-to.html | SENATE BARS CURB BY LAW ON TROOPS SENT TO EUROPE; Rejects by 56 to 31 Bricker Motion to Give to Congress Binding Control of Forces TAFT G. 0. P. GROUP BEATEN All Restrictive Moves Turned Down-Lodge Effort Fails to Erase McClellan Amendment Recess Taken Till Today Bitterness Marks Discussions SENATE BARS CURB BY LAW ON TROOPS Ohican Turns Back on Lodge Not Members of Alliance Constitutional Issue Stressed | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/grubersimon.html | Gruber-Simon | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/coal-by-pipeline.html | COAL BY PIPELINE | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/chicago-reelects-mayor-kennelly-winner-at-polls.html | CHICAGO REELECTS MAYOR KENNELLY; WINNER AT POLLS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/opening-of-circus-to-aid-heart-fund-top-stars-of-stage-airwaves-and.html | OPENING OF CIRCUS TO AID HEART FUND; Top Stars of Stage, Airwaves and Screen Will Take Part in Performance Tonight | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/tax-rates-and-tax-yields.html | TAX RATES AND TAX YIELDS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/anastasio-writ-signed-habeas-corpus-returnable-on-friday-in.html | ANASTASIO WRIT SIGNED; Habeas Corpus Returnable on Friday in Immigration Case | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/city-ballet-dances-at-2d-dinner-benefit.html | CITY BALLET DANCES AT 2D DINNER BENEFIT | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/simonetti-denies-costello-testimony.html | SIMONETTI DENIES COSTELLO TESTIMONY | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/ewing-names-2-to-posts-childrens-bureau-gets-new-associate-chiefs.html | EWING NAMES 2 TO POSTS; Children's Bureau Gets New Associate Chiefs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/80077000-in-bonds-called-last-month.html | $80,077,000 IN BONDS CALLED LAST MONTH | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/japanese-runners-arrive.html | Japanese Runners Arrive | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/balloting-in-senate-on-troop-proposals-vote-against-recommittal.html | Balloting in senate on Troop Proposals; Vote Against Recommittal | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/helgoland-squatters-seized.html | Helgoland Squatters Seized | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/polish-primate-in-vienna-en-route-to-vatican-on-matter-too-delicate.html | POLISH PRIMATE IN VIENNA; En Route to Vatican on Matter 'Too Delicate' to Be Revealed | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/for-the-home-bended-fabrics-shown-in-new-rugs-large-concerns-show.html | For the Home: Bended Fabrics Shown in New Rugs; Large Concerns Show New Collections in Retail Stores New Blend Called "Rondelle" | True | The New York Times Studio | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cio-union-wins-vote-to-represent-workers-in-camden-plant-of.html | C.I.O. UNION WINS VOTE; To Represent Workers in Camden Plant of R.C.A.-Victor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/sees-scare-buying-ended-er-taylor-tells-edison-institute-we-have.html | SEES SCARE BUYING ENDED; E.R. Taylor Tells Edison Institute We Have Grains and Butter | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gop-sweep-in-michigan.html | G.O.P. Sweep in Michigan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/subway-men-return-to-paris-jobs-today.html | SUBWAY MEN RETURN TO PARIS JOBS TODAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cut-in-quality-of-gasoline-for-automobiles-of-civilians-is-certain.html | Cut in Quality of Gasoline for Automobiles Of Civilians Is Certain, Says U.S. Of Official | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/murderer-asks-new-hearing.html | Murderer Asks New Hearing | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/britain-wont-force-jobs-only-in-case-of-war-will-regime-put-persons.html | BRITAIN WON'T FORCE JOBS; Only in Case of War Will Regime Put Persons in Specific Posts | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gains-are-shown-for-national-city-resources-climb-74000000-in-the.html | GAINS ARE SHOWN FOR NATIONAL CITY; Resources Climb $74,000,000 in the Quarter and Deposits Are $37,000,000 Higher $5,600,106,946 IS TOTAL Holdings of U.S. Government Issues Were Off Sharply to $1,466,370,819 March 31 OTHER BANK REPORTS Bank of New York and Fifth Avenue Bank Brown Brothers, Harriman & Co. City Bank Farmers Trust Federation Bank and Trust Industrial Bank of Commerce GAINS ARE SHOWN FOR NATIONAL CITY J.P. Morgan & Co. Schroder Trust Company Sterling National Bank Underwriters Trust | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/investor-acquires-eighth-ave-parcel-apartments-at-57th-st-bought.html | INVESTOR ACQUIRES EIGHTH AVE. PARCEL; Apartments at 57th St. Bought From Copeland Heirs Group Buys 'Heights' Corner | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/knicks-nationals-play-here-tonight-winning-five-at-69th-armory-will.html | KNICKS, NATIONALS PLAY HERE TONIGHT; Winning Five at 69th Armory Will Qualify to Meet Royals in Final Play-Off Series | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/to-shift-patrolmen-soon-murphy-says-450-to-500-will-return-at-end.html | TO SHIFT PATROLMEN SOON; Murphy Says 450 to 500 Will Return at End of Survey | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/sports-of-the-times-a-true-olympian-volunteers-only-almost-an.html | Sports of The Times; A True Olympian Volunteers Only Almost an Afterthought His First Jump | True | By Arthur Daley | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/french-strike-hits-us-ship.html | French Strike Hits U.S. Ship | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/ad-tax-suggested-to-curb-inflation.html | AD TAX SUGGESTED TO CURB INFLATION | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/top-british-test-pilot-killed.html | Top British Test Pilot Killed | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/magna-chartafading-restoration-bid-fails.html | Magna Charta-Fading Restoration Bid Fails | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/export-men-warned-on-official-attitude.html | EXPORT MEN WARNED ON OFFICIAL ATTITUDE | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/postal-department-blood-donors-honored.html | POSTAL DEPARTMENT BLOOD DONORS HONORED | True | The New York Times | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/news-of-food-american-cooking-is-becoming-better-says-frenchborn.html | News of Food; American Cooking Is Becoming Better, Says French-Born Expert, Now Resident Active in French Chamber | True | By Jane Nickerson | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/defense-mobilizer-says-he-is-expert-in-nothing.html | Defense Mobilizer Says He Is 'Expert in Nothing' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/watch-marks-50year-service.html | Watch Marks 50-Year Service | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/yugoslavs-reported-calm.html | Yugoslavs Reported Calm | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/william-honig.html | WILLIAM HONIG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/in-new-telephone-post-an-seward-elected-vice-president-of-butler.html | IN NEW TELEPHONE POST; A.N. Seward Elected Vice President of Butler Concern | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cancer-month-in-queens-fitzgerald-urges-public-to-aid-drive-of.html | CANCER MONTH IN QUEENS; Fitzgerald Urges Public to Aid Drive of County Committee | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/craftsmens-society-opens-46th-display.html | CRAFTSMEN'S SOCIETY OPENS 46TH DISPLAY | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/potato-freight-rate-cut-ics-approves-plan-to-favor-new-brunswick.html | POTATO FREIGHT RATE CUT; I.C.S. Approves Plan to Favor New Brunswick Growers | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/herbert-cremer.html | HERBERT CREMER | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/wood-field-and-stream-channel-bass-are-running-off-oregon-inlet.html | Wood, Field and Stream; Channel Bass Are Running Off Oregon Inlet, With Stripers Arriving at Same Time | True | By Raymond R. Camp | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/marion-out-until-june-card-pilots-ailing-knee-gives-hernus-chance-as.html | MARION OUT UNTIL JUNE; Card Pilot's Ailing Knee Gives Hernus Chance as Shortshop | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/living-costs-stir-women-laborites-british-party-parley-reflects.html | LIVING COSTS STIR WOMEN LABORITES; British Party Parley Reflects Dissatisfaction With Policy Pursued by London | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cornwalliswest-a-suicide.html | Cornwallis-West a Suicide | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/man-pleads-guilty-in-10351-forgery.html | MAN PLEADS GUILTY IN $10,351 FORGERY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/red-wings-defeat-montreal-six-41-reise-shows-way-with-goal-two.html | RED WINGS DEFEAT MONTREAL SIX, 4-1; Reise Shows Way With Goal, Two Assists as Detroit Evens Series at 2-2 LEAFS CHECK BRUINS, 3-1 Annex 2-1 Lead in Play-Offs Bentley, Smith, Barilko Register for Toronto Prystai Scores Goal | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/moses-to-make-youthful-rioters-pay-part-of-1000-damage-to-new-bronx.html | Moses to Make Youthful Rioters Pay Part Of $1,000 Damage to New Bronx Play Center | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dr-john-macdonald-airline-official-66.html | DR. JOHN MACDONALD, AIRLINE OFFICIAL, 66 | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gas-change-urged-for-westchester-lower-rates-for-users-seen-if.html | GAS CHANGE URGED FOR WESTCHESTER; Lower Rates for Users Seen if Natural Fuel Is Piped by Consolidated Edison Natural Gas Cheaper | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/students-in-madrid-again-fight-car-fare.html | STUDENTS IN MADRID AGAIN FIGHT CAR FARE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dual-job-bill-passes-bars-connecticut-legislators-from-other-public.html | 'DUAL JOB' BILL PASSES; Bars Connecticut Legislators From Other, Public Posts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/validating-rent-bill-is-made-law-by-dewey.html | 'VALIDATING RENT BILL IS MADE LAW BY DEWEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/new-yorkers-find-half-dollars-lost-to-promote-booker-t-washington.html | New Yorkers 'Find' Half Dollars 'Lost' To Promote Booker T. Washington Fund | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mme-auriol-shuns-the-label-chic-clothes-are-incidental-she-says.html | MME. AURIOL SHUNS THE LABEL 'CHIC'; Clothes Are Incidental She Says Finds Paris Styles and Ours Similar Miracles of the City Viewed In Charge of Her Wardrobe | True | By Virginia Pope | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gandhis-son-to-fast-against-southafrica.html | GANDHI'S SON TO FAST AGAINST SOUTHAFRICA | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/halleys-condition-is-good.html | Halley's Condition Is 'Good' | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/british-to-relieve-unit-in-korea.html | British to Relieve Unit in Korea | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/securities-awards-total-45000000-interest-spotlighted-on-pricing-of.html | SECURITIES AWARDS TOTAL $45,000,000; Interest Spotlighted on Pricing of Two Utility Bond Loans $12,000,000 for Railway SECURITIES AWARDS TOTAL $45,000,000 Southern Pacific Worcester County Electric Potomac Edison Southern Company | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/safeway-to-open-store-project-on-lower-east-side-represents-200000.html | SAFEWAY TO OPEN STORE; Project on Lower East Side Represents $200,000 Outlay | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/w-r-ronald-dies-farm-leader-72-south-dakota-editor-active-on.html | W. R. RONALD DIES; FARM LEADER, 72; South Dakota Editor, Active on Federal Legislative Units, Worked on A. A. A. Plans | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/us-senior-hockey.html | U.S. SENIOR HOCKEY | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/executive-of-wr-grace-vice-president-of-bank.html | Executive of W.R. Grace Vice President of Bank | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/fellows-to-head-broadcasters.html | Fellows to Head Broadcasters | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/audrey-webster-becomes-fiancee-she-will-be-married-june-16-to.html | AUDREY WEBSTER BECOMES FIANCEE; She Will Be Married June 16 to William F. Stepherson, Yale Medical Student | True | Bradford Bachrach | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/miss-annie-e-higbie.html | MISS ANNIE E. HIGBIE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/lewis-fivehitter-conquers-elis-31-he-shuts-out-yale-until-ninth-as.html | LEWIS FIVE-HITTER CONQUERS ELIS 3-1; He Shuts Out Yale Until Triumphs in Opener of Two-Game Series DARTMOUTH BOWS, 12 TO 5 Richmond Takes Advantage of Sutton's Wildness to Tally 7 Runs in Sixth Inning | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/undertone-turns-heavy-in-grains-wheat-corn-rye-in-chicago-close.html | UNDERTONE TURNS HEAVY IN GRAINS; Wheat, Corn, Rye in Chicago Close Lower, Oats Steady to Off- Soybeans Mixed Corn Operations Small | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/union-groups-join-to-assail-murphy-afl-and-cio-say-warning-on.html | UNION GROUPS JOIN TO ASSAIL MURPHY; A.F.L. and C.I.O. Say Warning on Police Membership Will Be Repudiated as 'Un-American' C.I.O. Organizing Drive | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cubascabinet-shifted-liberals-democrats-get-posts-4-new-ministers.html | CUBA'S CABINET SHIFTED; Liberals, Democrats Get Posts 4 New Ministers Named | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/new-night-court-setup-will-war-on-bondsmen.html | New Night Court Set-Up Will War on Bondsmen | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mrs-rayne-herzog-entertains.html | Mrs. Rayne Herzog Entertains | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dr-calvin-k-staudt-minister-educator.html | DR. CALVIN K. STAUDT, MINISTER, EDUCATOR | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/duplan-elects-three-directors.html | Duplan Elects Three Directors | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/join-civil-defense-forces.html | Join Civil Defense Forces | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/the-city-school-system-now-emphasizing-learning-by-doing-old.html | THE CITY SCHOOL SYSTEM NOW EMPHASIZING LEARNING BY DOING; Old Methods Used in Modern Study; Abacus Helps Young With 'Math' | True | The New York Times (by George Alexanderson) | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/3-senate-units-aid-ship-investigation-fulbright-group-will-select.html | 3 SENATE UNITS AID SHIP INVESTIGATION; Fulbright Group Will Select One of Others to Study Tanker Transactions 3 Senate Groups Aid Wide ship Inquiry Members of Casey Group Johnson Gets Records | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/guilty-in-passport-fraud.html | Guilty in Passport Fraud | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/income-tax-return-seen-greater-than-last-year.html | Income Tax Return Seen Greater Than Last Year | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/r-c-johnson-sr-engineer-was-73-maintenance-of-way-exhead-for.html | R. C. JOHNSON SR., ENGINEER, WAS 73; Maintenance of Way Ex-Head for Transportation Board Here Dies Worked on the IND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gm-auto-output-down-fewer-passenger-units-more-trucks-produced-in.html | G.M. AUTO OUTPUT DOWN; Fewer Passenger Units, More Trucks Produced in March | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dartmouth-rugby-victor.html | Dartmouth Rugby Victor | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/monroe-j-stocker.html | MONROE J. STOCKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/other-company-meetings-american-bank-note-company-bliss-laughlin.html | OTHER COMPANY MEETINGS; American Bank Note Company Bliss & Laughlin General Time General Tire and Rubber P. Lorillard Company Raybestos-Manhattan Rayonier | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/utility-stock-to-be-sold-20000-preferred-shares-of-indiana.html | UTILITY STOCK TO BE SOLD; 20,000 Preferred Shares of Indiana Associated Priced at $50 | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/crippled-hero-fights-deportation-exmajor-insists-he-is-a-citizen.html | Crippled Hero Fights Deportation; Ex-Major Insists He Is a Citizen; WAR HERO FIGHTING FOR CITIZEN STATUS Jeopardy to Status Seen | True | By James P. McCaffrey | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/j-j-wadsworth-sworn-in.html | J. J. Wadsworth Sworn In | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/drwright-to-urge-garden-game-ban-balks-at-garden-play.html | DR.WRIGHT TO URGE GARDEN GAME BAN; BALKS AT GARDEN PLAY | True | The New York Times | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/20family-housing-in-brooklyn-trading.html | 20-FAMILY HOUSING IN BROOKLYN TRADING | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/michigan-telephone-loan.html | Michigan Telephone Loan | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/jersey-group-reelects-weber.html | Jersey Group Re-elects Weber | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/extrabase-blows-pace-108-victory-a-tiger-out-on-an-attempted-steal.html | EXTRA-BASE BLOWS PACE 10-8 VICTORY; A TIGER OUT ON AN ATTEMPTED STEAL IN FLORIDA | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/u-s-ships-join-italian-navy.html | U. S. Ships Join Italian Navy | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/refugees-flocking-to-battered-seoul-army-seeks-to-meet-shortage-of.html | REFUGEES FLOCKING TO BATTERED SEOUL; Army Seeks to Meet Shortage of Food and Water Plans Rest Center for G. Is Portable Generators Planned Refugees Hope for Food | True | By Greg MacGregor Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/new-light-thrown-on-body-defenses-chemists-hear-of-investigation-of.html | NEW LIGHT THROWN ON BODY DEFENSES; Chemists Hear of Investigation of How White Blood Cells Battle Germ Invaders RESEARCH AT COLUMBIA Society Is Told Phagocytes Carry Large Amounts of an Enemy of Some Bacteria Relationship Sought Part of Body Defenses | True | By William L. Laurence Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/city-council-gets-bill-on-sales-tax-rise-off-till-may-1-mayor-sends.html | CITY COUNCIL GETS BILL ON SALES TAX; RISE OFF TILL MAY 1; Mayor Sends No Emergency Plea, Thus Avoiding Need for Two-thirds Vote MOVE DELAYS NEW LEVY Public Hearing on Friday With Televising Barred-- Hoving Makes Protest Reasons for the Shift Action Assailed by Hoving | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/auriol-warmly-welcomed-city-confers-high-honors-auriol-is-cheered.html | Auriol Warmly Welcomed; City Confers High Honors; AURIOL IS CHEERED, HONORED BY CITY Pays Tribute to New York Honored by Columbia Toasts United Nations | True | By Russell Porterthe New York Times | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/earl-e-averill.html | EARL E. AVERILL | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/kings-jury-calls-murtagh-sheils-city-officials-first-of-series-of.html | KINGS JURY CALLS MURTAGH, SHEILS; City Officials First of Series of O'Dwyer Appointees to Face Racket Panel | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/abroad-the-stars-and-stripes-and-the-tricolor-instability-vs-change.html | Abroad; The Stars and Stripes and the Tricolor Instability vs. Change Contrasting Systems | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/seaman-held-in-plot-on-service-mens-kin.html | SEAMAN HELD IN PLOT ON SERVICE MEN'S KIN | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/itzkowitz-to-lead-liu-nine.html | Itzkowitz to Lead L.I.U. Nine | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships (As Reported by Wireless) Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/thomas-t-wilson.html | THOMAS T. WILSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/walter-f-hudson.html | WALTER F. HUDSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/ma-hanna-company.html | M.A. Hanna Company | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/shipping-news-and-notes-maritime-safety-to-be-subject-today-at-two.html | Shipping News and Notes; Maritime Safety to Be Subject Today at Two Sessions of 21st Annual Convention Smoke Control Praised Liner to be Launched Today Traffic Club to Meet | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gis-advised-on-policies-v-a-explains-qualifications-for-extra.html | G.I.'S ADVISED ON POLICIES; V. A. Explains Qualifications for Extra Insurance | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/danzig-miller.html | Danzig Miller | True | Special to The New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/2-union-men-free-in-contempt-case-electrical-workers-leaders.html | 2 UNION MEN FREE IN CONTEMPT CASE; Electrical Workers' Leaders Acquitted Judge Defers Jaffe Case Decision Eight NOW Freed Questioned on Communism | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/leafs-rally-to-win.html | Leafs Rally to Win | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/frampton-strikes-out-11.html | Frampton Strikes Out 11 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/passing-score-put-at-70.html | Passing Score Put at 70 | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/jose-ferrer-drops-anta-album-reins-in-husbands-play.html | JOSE FERRER DROPS 'ANTA ALBUM' REINS; IN HUSBAND'S PLAY | True | By Sam Zolotow | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/inferno-ski-race-cut-to-mile.html | Inferno Ski Race Cut to Mile | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/british-freighter-ketos-sinks.html | British Freighter Ketos Sinks | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/court-bars-hutton-case-judge-in-mexico-throws-out-her-divorce-suit.html | COURT BARS HUTTON CASE; Judge in Mexico Throws Out Her Divorce Suit | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/truman-criticized-on-control-setup-raskin-labor-reporter-tells.html | TRUMAN CRITICIZED ON CONTROL SET-UP; Raskin, Labor Reporter, Tells Times Forum That Wage and Price Program Is a 'Botch' | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/royals-oust-laker-five-western-division-playoff-final-won-by.html | ROYALS OUST LAKER FIVE; Western Division Play-Off Final Won by Rochester, 80-75 | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/farm-equipment-output-is-cut-by-steel-scarcity.html | Farm Equipment Output Is Cut by Steel Scarcity | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/12-major-clothiers-unite-to-stress-wool-this-year.html | 12 Major Clothiers Unite To Stress Wool This Year | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/william-t-morgan.html | WILLIAM T. MORGAN | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/canadian-six-upset-champions-bow-to-british-76-as-european-tour.html | CANADIAN SIX UPSET; Champions Bow to British, 7-6, as European Tour Ends | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/general-bradley-presents-medals-of-honor.html | GENERAL BRADLEY PRESENTS MEDALS OF HONOR | True | Special to THE NEW YORK TIMES.The New York Timea (Nashinaton Bureau! | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/rufus-s-mconnell.html | RUFUS S. M'CONNELL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations North Korean | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/unionizing-the-police.html | UNIONIZING THE POLICE | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/psychological-warfare.html | PSYCHOLOGICAL WARFARE | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/comedia-club-luncheon-today.html | Comedia Club Luncheon Today | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/low-offer-for-tin-rejected-by-rfc-singapore-metal-turned-down-by.html | LOW OFFER FOR TIN REJECTED BY R.F.C.; Singapore Metal Turned Down by Agency at 1c Below Own Price Spot Rubber Off | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/georgbrwitte56-is-a-suicide-here-former-newspaper-man-faced.html | GEORGBR.WITTE,56, IS A SUICIDE HERE; Former Newspaper Man Faced Dispossess Today Wrote of 'Helpless Outlook' | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/air-force-quota-raised-april-figure-up-to-1290-from-1093-last-month.html | AIR FORCE QUOTA RAISED; April Figure Up to 1,290 From 1,093 Last Month | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/college-squeeze-on-families-seen-middle-class-is-found-torn-between.html | COLLEGE SQUEEZE ON FAMILIES SEEN; Middle Class Is Found Torn Between Educating Children and Financing Retirement Work "Easy Way Out" | True | By Dorothy Barclay | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/income-increased-by-anaconda-wire-5265266-in-1950-compares-with.html | INCOME INCREASED BY ANACONDA WIRE; $5,265,266 in 1950 Compares With $3,734,528 in 1949 Other Corporate Reports THEW SHOVEL COMPANY Net Earnings Rise to $4 a Share From $2.57 in 1949 OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/lehigh-orders-2-budd-trains.html | Lehigh Orders 2 Budd Trains | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/miss-elaine-feldman-married.html | Miss Elaine Feldman Married | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/synthetic-clothing-partly-sand-being-tested-for-meat-resistance.html | Synthetic Clothing, Partly Sand, Being Tested for Meat Resistance; Style Needed in Industry Protecting Utility Workers | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/charles-to-fight-maxim-on-may-30-heavyweight-ruler-will-defend.html | CHARLES TO FIGHT MAXIM ON MAY 30; Heavyweight Ruler Will Defend Title at Chicago Williams Agrees to Carter Bout Slated to Fight Satterfield | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/21-housing-bodies-obtain-financing-114-to-120-bid-for-notes.html | 21 HOUSING BODIES OBTAIN FINANCING; 1.14 to 1.20% Bid for Notes Aggregating $94,529,000-- Other Municipal Action Memphis, Tenn. Pinellas County, Fla. Honolulu, T.H. Robeson County, N.C. Knoxville, Tenn. Detroit, Mich. Edgecombe County, N.C. Worcester, Mass. Logan County, W. Va. | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/us-liable-on-mail-mooremccormack-is-entitled-to-50769-court-rules.html | U.S. LIABLE ON MAIL; Moore-McCormack Is Entitled to $50,769, Court Rules | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/business-world-buyers-arrivals-up-sharply-metal-refiners-fear.html | BUSINESS WORLD; Buyers Arrivals Up Sharply Metal Refiners Fear Diversion Video Output Cut Back Laboratory Instrument Sales Up O.P.S. Speakers 'Booked Up' | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/tarheel-golfers-win-team-crown-to-north-carolina-in-pine-needles-to.html | TARHEEL GOLFERS WIN; Team Crown to North Carolina in Pine Needles Tourney | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/thorez-convalescing-in-russia.html | Thorez Convalescing in Russia | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/defense-office-plan-hit-house-group-rejects-proposal-to-rent.html | DEFENSE OFFICE PLAN HIT; House Group Rejects Proposal to Rent Apartment Houses | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/van-buren-cousin-dies-at-101.html | Van Buren Cousin Dies at 101 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/belgians-get-3-us-jet-planes.html | Belgians Get 3 U.S. Jet Planes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/ernest-f-tyler.html | ERNEST F. TYLER | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bermuda-dockyard-plan-aired.html | Bermuda Dockyard Plan Aired | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/auto-union-to-build-big-political-fund.html | AUTO UNION TO BUILD BIG POLITICAL FUND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/home-for-aged-visited-advisers-to-the-mayor-on-care-inspect-mt.html | HOME FOR AGED VISITED; Advisers to the Mayor on Care Inspect Mt. Carmel Institution | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/west-bids-soviet-study-big-4-plan-3-deputies-urge-gromyko-to.html | WEST BIDS SOVIET STUDY BIG 4 PLAN; 3 Deputies Urge Gromyko to Consider Their Proposal-- Bickering Continues | True | Special to NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/deferment-idea-faulty-order-to-keep-best-students-from-draft.html | Deferment Idea Faulty; Order to Keep Best Students From Draft Ignores Character and Leadership Value Shortage of Scientists Serious Decentralization Need Noted | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/lady-reading-asks-unity-among-jews.html | LADY READING ASKS UNITY AMONG JEWS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mme-auriol-in-flying-visit-to-3-hospitals-taking-time-out-from-her.html | Mme. Auriol in Flying Visit to 3 Hospitals, Taking Time Out From Her Formal Program | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dean-j-case.html | DEAN J. CASE | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/charles-h-clark.html | CHARLES H. CLARK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/draft-board-suspends.html | Draft Board Suspends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/british-laborites-block-closed-shop-for-schools.html | British Laborites Block Closed Shop for Schools | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/danish-vote-backs-coalition-in-power.html | DANISH VOTE BACKS COALITION IN POWER | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/principal-of-erasmus-returning-to-air-force.html | Principal of Erasmus Returning to Air Force | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/shapiro-to-aid-jewish-appeal.html | Shapiro to Aid Jewish Appeal | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/advertising-news-and-notes-christmas-sales-analyzed-accounts.html | Advertising News and Notes; Christmas Sales Analyzed Accounts Personnel Notes | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/artist-disavows-soviet-communism-testifies-at-suit.html | ARTIST DISAVOWS SOVIET COMMUNISM; TESTIFIES AT SUIT | True | The New York Times Studio | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/sarah-jean-goodman-engaged-t0-student.html | SARAH JEAN GOODMAN ENGAGED T0 STUDENT | True | Special to The New York Times.Rembrandt | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/globetrotter-five-bows-smith-leads-college-allstars-to-6863-victory.html | GLOBETROTTER FIVE BOWS; Smith Leads College All-Stars to 68-63 Victory on Tour | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/prophetic-warning.html | PROPHETIC WARNING | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/3-capone-gangleaders-surrender-as-police-bar-wires-to-gamblers.html | 3 Capone Gang Leaders Surrender As Police Bar Wires to Gamblers; Fischetti Brothers and Humphreys Give Up Five-State Campaign on Communications of Lawbreakers Opened by Enforcers | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/observing-a-112yearold-custom-here-yesterday.html | OBSERVING A 112-YEAR-OLD CUSTOM HERE YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/named-head-of-esa-section.html | Named Head of E.S.A. Section | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/raschi-of-bombers-yields-10-hits-in-5-innings-as-indians-win-63.html | Raschi of Bombers Yields 10 Hits In 5 Innings as Indians Win 6-3; Easter Leads Attack on Yank Right-Hander With Double, Triple and Single Berra Connects for 2-Run Homer in Fourth Indians Get 12 Hits Avila Clouts Double Rizzuto in Uniform | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/books-and-authors.html | Books and Authors | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/commodity-index-drops-bls-reports-decrease-from-1379-march-26-to.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 1379 March 26 to 378.9 March 30 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/fights-deportation-voignier-is-described-as-one-of-leading.html | FIGHTS DEPORTATION; Voignier Is Described as One of Leading Criminals Here | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/2d-jersey-packer-accused-of-fraud-jury-charges-concern-cheated-u-s.html | 2D JERSEY PACKER ACCUSED OF FRAUD; Jury Charges Concern Cheated U. S. of $500,000 on Meat Sent to Army and Navy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/thruston-leaves-mexico-odwyer-who-succeeded-him-resumes-official.html | THRUSTON LEAVES MEXICO; O'Dwyer, Who Succeeded Him, Resumes Official Duties | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/miss-turnley-heard-in-program-of-songs.html | MISS TURNLEY HEARD IN PROGRAM OF SONGS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/to-raise-gold-subsidy-canada-plans-amendment-to-pay-up-to-11000000.html | TO RAISE GOLD SUBSIDY; Canada Plans Amendment to Pay Up to $11,000,000 to Miners | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/opera-on-television.html | OPERA ON TELEVISION | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/batory-to-return-using-jersey-pier-barred-here-polish-liner-is-due.html | BATORY TO RETURN, USING JERSEY PIER; Barred Here, Polish Liner Is Due Back in Port on May 2 Officials Silent on Deal | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/head-of-snow-crop-sales-named-market-director.html | Head of Snow Crop Sales Named Market Director | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cornell-rowing-shell-sinks.html | Cornell Rowing Shell Sinks | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/troops-shoes-in-korea-poor.html | Troops' Shoes in Korea Poor | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/f-m-schantz.html | F. M. SCHANTZ | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/senate-body-votes-2-statehood-bills.html | SENATE BODY VOTES 2 STATEHOOD BILLS | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mrs-roosevelt-bars-new-term-in-un-job.html | MRS. ROOSEVELT BARS NEW TERM IN U.N. JOB | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/edward-f-losee.html | EDWARD F. LOSEE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gen-odaniel-gets-command.html | Gen. O'Daniel Gets Command | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/little-cabinet-fetes-truman.html | 'Little Cabinet' Fetes Truman | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/volpe-outpoints-flores.html | Volpe Outpoints Flores | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/older-lamp-styles-made-more-simple-libhtolier-collection-will-blend.html | OLDER LAMP STYLES MADE MORE SIMPLE; Libhtolier Collection Will Blend With Regency and Empire Designs Now in Favor | True | By Betty Pepis | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/buyer-to-renovate-building-in-woodside.html | BUYER TO RENOVATE BUILDING IN WOODSIDE | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/schools-appeal-fails-rights-under-g-i-bill-denied-dismissed-jesuits.html | SCHOOL'S APPEAL FAILS; Rights Under G. I. Bill Denied Dismissed Jesuit's Institution | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/u-s-cancels-part-of-aid-for-chile-drops-technical-assistance-in.html | U. S. CANCELS PART OF AID FOR CHILE; Drops Technical Assistance in Schools as Opposition to Point 4 Help Rises | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/aid-for-handicapped-wins-award-for-rusk.html | AID FOR HANDICAPPED WINS AWARD FOR RUSK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/named-head-of-starrett-tv.html | Named Head of Starrett TV | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/navy-center-reopened-hospital-corps-recruits-soon-to-train-at.html | NAVY CENTER REOPENED; Hospital Corps Recruits Soon to Train at Bainbridge, Md. | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/his-debut-upset-taxen-conducts-here-april-17.html | His Debut Upset, Taxen Conducts Here April 17 | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cambridge-eight-relishes-steaks-british-crew-here-for-races-with.html | CAMBRIDGE EIGHT RELISHES STEAKS; BRITISH CREW HERE FOR RACES WITH YALE AND HARVARD | True | By Allison Danzigthe New York Times | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/rejects-new-senate-bid-steelman-says-he-has-nothing-to-offer-rail.html | REJECTS NEW SENATE BID; Steelman Says He Has Nothing to Offer Rail Dispute Hearing | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/to-aid-cancer-crusade.html | To Aid Cancer Crusade | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/truman-hails-gain-in-wests-defense-noting-atlantic-pact-second.html | TRUMAN HAILS GAIN IN WEST'S DEFENSE; Noting Atlantic Pact Second Anniversary, He Warns Road 'Is Still Long and Hard' STATEMENT BY PRESIDENT Statement by Marshall | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/senator-watkins-collapses-urging-troop-curb-order.html | Senator Watkins Collapses Urging Troop Curb Order | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/siegman-buys-staffordwear.html | Siegman Buys Staffordwear | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/more-eca-help-needed-by-austria-us-high-commissioner-says-rising.html | MORE E.C.A. HELP NEEDED BY AUSTRIA; U.S. High Commissioner Says Rising Raw Material Costs Make Situation Critical | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/loon-island-city-plant-sold-by-socony-vacuum.html | Loon Island City Plant Sold by Socony-Vacuum | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/juror-keeps-hat-on-first-woman-on-massachusetts-panel-finds-none.html | JUROR KEEPS HAT ON; First Woman on Massachusetts Panel Finds None Objects | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/phils-top-dodgers-in-11th-inning-53-sisler-homer-decides-after.html | PHILS TOP DODGERS IN 11TH INNING, 5-3; Sisler Homer Decides After Hermanski Deadlocks Game With Three-Run Blast Konstanty Winning Pitcher Waitkus' X-Rays Negative | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/thompson-stock-set-at-31.html | Thompson Stock Set at $31 | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/sharp-output-rise-due-in-ruhr-area-new-allied-accord-expected-to.html | SHARP OUTPUT RISE DUE IN RUHR AREA; New Allied Accord Expected to Make German Industry the Strongest in West Europe British and French Sign Armaments Door Left Open | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/reds-beat-drums-for-peiping-purge-peoples-daily-editorial-also-bids.html | REDS BEAT DRUMS FOR PEIPING PURGE; People's Daily Editorial Also Bids Masses `Wave Flag' in Suppression Drive | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/defends-curb-on-smoke-mrs-robinson-urges-nonpolitical-enforcement.html | DEFENDS CURB ON SMOKE; Mrs. Robinson Urges Non-political Enforcement of Rules | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/leo-dolhan.html | LEO DOLHAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/isaac-gerstley.html | ISAAC GERSTLEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/outoftown-bank-tradesmens-national-bank-and-trust-company.html | OUT=OF=TOWN BANK; Tradesmens National Bank and Trust Company, Philadelphia | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/30000000-loan-to-burlington.html | $30,000,000 Loan to Burlington | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dockers-propose-protest-holiday-bridges-union-votes-to-urge-72hour.html | DOCKERS PROPOSE 'PROTEST HOLIDAY'; Bridges Union Votes to Urge 72-Hour Interruption as Taft Law Attack | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/defense-moves-upheld-parents-group-attacks-foes-of-school-systems.html | DEFENSE MOVES UPHELD; Parents Group Attacks Foes of School System's Measures | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/draining-of-lake-a-coincidence.html | Draining of Lake a Coincidence | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/antiumtdrive-fought-by-vinson-he-tells-house-plan-may-let-us-cut.html | ANTI-U.M.T.DRIVE FOUGHT BY VINSON; He Tells House Plan May Let U.S. Cut Forces to 2 Million Two Years From Now Substitute Omits U.M.T. | True | Special to THE NEW YORK TIMESThe New York Times | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/carrie-munn-puts-coquetry-in-her-desings-stresses-2piece-bodice-and.html | Carrie Munn Puts Coquetry in Her Desings; Stresses 2-Piece Bodice and Skirt Costume; LACE OVER TAFFETA | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/m-i-t-names-executive.html | M. I. T. Names Executive | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/floods-threaten-new-england-area-mills-move-woolens-as-rise-of.html | FLOODS THREATEN NEW ENGLAND AREA; Mills Move Woolens as Rise of Merrimack River Brings Danger to Massachusetts WATERS IN JERSEY RECEDE Cellars Being Pumped Out and Damage Assessed-Pompton Gets Typhoid Warning Floods in New Hampshire Pompton Lakes Warned | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/beware-of-quacks.html | Beware of Quacks | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/explosives-left-on-italian-rails.html | Explosivws Left on Italian Rails | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/7-arrested-in-raid-on-abortion-mill-3-doctors-and-3-women-aides.html | 7 ARRESTED IN RAID ON 'ABORTION MILL'; 3 Doctors and 3 Women Aides Seized Unlicensed Man Taken During Operation Three Questioned Six Hours Watched by Detectives | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/savoyards-doing-gondoliers.html | Savoyards Doing 'Gondoliers' | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/british-protest-chilean-base.html | British Protest Chilean Base | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/baldwin-securities-holding-company-plans-to-sell-some-high-cost.html | BALDWIN SECURITIES; Holding Company Plans to Sell Some 'High Cost' Shares | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/chester-l-buchanan.html | CHESTER L BUCHANAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/910-choice-wins-on-sloppy-track-finish-of-the-second-race-at.html | 9-10 CHOICE WINS ON SLOPPY TRACK; FINISH OF THE SECOND RACE AT JAMAICA YESTERDAY | True | By Joseph C. Nichols | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/hoyas-in-seton-hall-relays.html | Hoyas in Seton Hall Relays | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/ship-modernizing-completed.html | Ship Modernizing Completed | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/seek-funds-for-palsy-victims.html | Seek Funds for Palsy Victims | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/truman-requests-symington-to-head-and-reform-rfc-post-for-chairman.html | TRUMAN REQUESTS SYMINGTON TO HEAD AND RE-FORM R.F.C; Post for Chairman of National Security Resources Board Hangs on Congress Action FULLBRIGHT SUPPORT SEEN Investigator Testifies in Favor of President's Reorganization Plan ,With Single Director Problem of Congress SYMINGTON ASKED TO REFORM R. F. C. Testimony by Fulbright Calls Influence Easier | True | By James Reston Special To the New York Times.the New York Times | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/saratoga-inquiry-to-start-april-30-dewey-issues-sweeping-order-for.html | SARATOGA INQUIRY TO START APRIL 30; Dewey Issues Sweeping Order for Investigation of Gambling and Any Official Corruption SARATOGA INQUIRY WILL OPEN APRIL 30 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/only-one-phase-is-affected.html | Only One Phase is Affected | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/h-k-burket.html | H. K. BURKET | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/state-control-set-on-homes-for-aged-dewey-signs-bill-putting-them.html | STATE CONTROL SET ON HOMES FOR AGED; Dewey Signs Bill Putting Them Under Supervision of the Social Welfare Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/warner-stockholders-to-vote.html | Warner Stockholders to Vote | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/panhandle-stock-sale-set.html | Panhandle Stock Sale Set | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/government-customers-to-get-electricity-over-private-lines-ending.html | Government Customers to Get Electricity Over Private Lines, Ending Long Battle | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/darkness-at-noon-wins-critics-prize-drama-critics-circle-award.html | 'DARKNESS AT NOON' WINS CRITICS' PRIZE; DRAMA CRITICS CIRCLE AWARD WINNERS | True | By J.p. Shanley | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/lendlease-talk-put-off-u-s-postpones-discussion-with-soviet-until.html | LEND-LEASE TALK PUT OFF; U. S. Postpones Discussion With Soviet Until Friday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/conspiracy-is-denied-by-mink-fur-traders.html | CONSPIRACY IS DENIED BY MINK FUR TRADERS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/the-william-nicholls-are-hosts.html | The William Nicholls Are Hosts | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/paper-executive-condemns-abuses-mittendorf-urges-inspired.html | PAPER EXECUTIVE CONDEMNS ABUSES; Mittendorf Urges 'Inspired Leadership' to End Sharp Practices in Industry | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/botvinnik-victory-seen-in-9th-game-chess-champion-holds-edge-over.html | BOTVINNIK VICTORY SEEN IN 9TH GAME; Chess Champion Holds Edge Over Bronstein in 42 Moves of Adjourned Contest | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mrs-herbert-jennings.html | MRS. HERBERT JENNINGS | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/latin-lands-press-wison-for-goods-defense-mobilizer-says-u-s-sees.html | LATIN LANDS PRESS WISON FOR GOODS; Defense Mobilizer Says U. S. Sees Main Job as Aimed at Speedy Safety for All Wilson Is Noncommittal | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/soviet-grain-for-czechs-russia-will-send-755000-tons-this-year.html | SOVIET GRAIN FOR CZECHS; Russia Will Send 755,000 Tons This Year, Minister Says | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/jersey-man-100-last-week-dies.html | Jersey Man, 100 Last Week, Dies | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/italian-reds-aim-t0-rejoin-regime-offers-new-peace-bid.html | ITALIAN REDS AIM T0 REJOIN REGIME; OFFERS NEW 'PEACE' BID | True | By Arnaldo Cortesi Special To the New York Times.the New York Times | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/nehru-stands-firm.html | Nehru Stands Firm | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/letters-to-the-times-to-investigate-crime-present-senate-committee.html | Letters To The Times; To Investigate Crime Present Senate Committee Is Preferred to Proposed Commission In Defense of MacArthur Elections in Lebanon Students' Return Queried Order to Chinese Group Opposed as Inadvisable and Inhuman Authorship of "Mary's Little Lamb" | True | CHARLES W. NEWMARKK. PHELAN.Bronxville, N. Y., March 30, 1951.EDWARD O. CUTLER. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bill-asks-tv-censorship-house-gets-measure-to-put-power-in-hands-of.html | BILL ASKS TV CENSORSHIP; House Gets Measure to Put Power in Hands of F.C.C. | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cotton-declines-14-to-44-points-futures-market-is-unchanged-to-31.html | COTTON DECLINES 14 TO 44 POINTS; Futures Market Is Unchanged to 31 Points Down at Opening and Fails to Rally in Day | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/french-exporters-plan-office-here-increase-of-100000000-this-year.html | FRENCH EXPORTERS PLAN OFFICE HERE; Increase of $100,000,000 This Year Is the Goal in Trade, Committee Head Says Objective of Exporters | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bout-at-garden-may-11.html | Bout at Garden May 11 | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/longden-rides-4-winners-ali-bye-bye-1970-captures-feature-at-bay.html | LONGDEN RIDES 4 WINNERS; Ali Bye Bye, $19.70, Captures Feature at Bay Meadows | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/video-union-acts-in-movie-dispute-declines-to-contest-authority.html | VIDEO UNION ACTS IN MOVIE DISPUTE; Declines to Contest Authority Over Actors Employed by the Major Producers | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/adrian-a-farrell.html | ADRIAN A. FARRELL | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/rangers-rout-ottawa-six.html | Rangers Rout Ottawa Six | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/house-unit-approves-transfer-of-24-ships.html | HOUSE UNIT APPROVES TRANSFER OF 24 SHIPS | True | | 1979-06-11 | RE0000031635 | B00000294904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/would-increase-stock-kansas-power-light-co-to-vote-on-doubling.html | WOULD INCREASE STOCK; Kansas Power & Light Co. to Vote on Doubling Preferred Shares | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/venezuela-raises-korean-aid.html | Venezuela Raises Korean Aid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/d-w-patterson-sales-specialist-former-supervisor-of-business-center.html | D. W. PATTERSON, SALES SPECIALIST; Former Supervisor of Business Center at City College DiesOnce Consultant Here | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/safeway-to-vote-on-adding-stock.html | Safeway to Vote on Adding Stock | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/negro-college-drive-on-national-goal-of-1500000-set-with-quota-here.html | NEGRO COLLEGE DRIVE ON; National Goal of $1,500,000 Set, With Quota Here $350,000 | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/kashmirs-indians-resent-us-stand-antiamerican-feeling-rises-over.html | KASHMIR'S INDIANS RESENT U.S STAND; Anti-American Feeling Rises Over Troop Issue and Delay on Grants of Grain | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/catholics-to-honor-writer.html | Catholics to Honor Writer | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-04 | 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031635 | B00000294904 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/us-loses-appeal-in-dollar-line-suit-court-upholds-order-directing.html | U.S. LOSES APPEAL IN DOLLAR LINE SUIT; Court Upholds Order Directing Return of Stock--Judge Hints 'Jail' for Sawyer Non-Compliance Seen | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-price-clause-benefits-buyers-ceiling-regulation-amendment.html | NEW PRICE CLAUSE BENEFITS BUYERS; Ceiling Regulation Amendment Insures 'Fair Deal' on Items at Time of Delivery NEW PRICE CLAUSE BENEFITS BUYERS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/lawyer-gets-transport-post.html | Lawyer Gets Transport Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/278-nationalists-held-executed.html | 278 Nationalists Held Executed | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/british-airways-set-mark.html | British Airways Set Mark | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mahoney-warns-of-danger.html | Mahoney Warns of Danger | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/repetoire-wins-experimental-handicap-no1-at-jamaica-1330for2-shot.html | Repetoire Wins Experimental Handicap No.1 at Jamaica; $13.30-FOR-S2 SHOT VICTOR OVER PICTUS Repetoire Boosts Derby Hopes With Second Straight Stake Triumph of 1951 Season THIRD GOES TO PUR SANG Favored Lord Putnam Finishes Far Back--Battlefield Is Scratched From Dash Favorite Finishes Twelfth Loses Ground in Stretch Uncle Miltie in Speedy Drill ROUNDING THE FIRST TURN IN THE SEVENTH RACE HERE YESTERDAY | True | By James Roachthe New York Times (BY PATRICK BURNS) | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/iran-sets-up-curb-upon-foreign-press.html | IRAN SETS UP CURB UPON FOREIGN PRESS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/dartmouth-beaten-148-indian-nine-bows-to-norfolk-flyersseton-hall.html | DARTMOUTH BEATEN, 14-8; Indian Nine Bows to Norfolk Flyers--Seton Hall Tied | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/exofficials-son-sworn-in.html | Ex-Official's Son Sworn In | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/briton-says-macarthur-deplored-political-curb.html | Briton Says MacArthur Deplored Political Curb | True | By the United Press. | 1979-06-11 | RE0000031636 | B00000294905 |