Exhibit C79

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/lionel-buys-panel-company.html | Lionel Buys Panel Company | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/germans-resume-eight-ties.html | Germans Resume Eight Ties | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/the-proceedings-in-washington-yesterday-april-4-1951-the-president.html | The Proceedings in Washington; YESTERDAY (April 4, 1951) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES OTHER ACTIVITIES SCHEDULED FOR TODAY | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/weeden-princeton-star.html | Weeden Princeton Star | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/a-unified-korea-favored-problems-involved-in-present-division-of.html | A Unified Korea Favored; Problems Involved in Present Division of Country Discussed | True | Korea. Korea, March 21, 1951. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/beniamino-riccio.html | BENIAMINO RICCIO | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/governor-recovering-virus-infection-better-dewey-works-over.html | GOVERNOR RECOVERING; Virus Infection Better, Dewey Works Over Legislation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/telephone-expansion.html | Telephone Expansion | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/howard-mitchell-honored.html | Howard Mitchell Honored | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/the-columbia-spectator.html | THE COLUMBIA SPECTATOR | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/pacific-western-oil-share-earnings-rise-to-427-but-cash-dividend-is.html | PACIFIC WESTERN OIL; Share Earnings Rise to $4.27, but Cash Dividend Is Postponed | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/regiment-to-be-revived-508th-airborne-will-be-part-of-3d-army.html | REGIMENT TO BE REVIVED; 508th Airborne Will Be Part of 3d Army Headquarters | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/vanity-fair-oversubscribed.html | Vanity Fair Oversubscribed | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/carl-percy.html | CARL PERCY | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/1950-dh-income-up-250-from-1949-5618769-consolidated-net-compared.html | 1950 D.&H. INCOME UP 250% FROM 1949; $5,618,769 Consolidated Net Compared With $1,539,402 --Other Rail Reports | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/data-lacking-at-u-n.html | Data Lacking at U. N. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/grains-range-off-on-cotton-break-close-is-on-rally-from-the-inside.html | GRAINS RANGE OFF ON COTTON BREAK; Close Is on Rally From the Inside Prices, but Wheat Ends Steady to c Down | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/admiral-m-f-romanov.html | ADMIRAL M. F. ROMANOV | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fraternity-rebuked-for-a-hazing-prank.html | FRATERNITY REBUKED FOR A HAZING PRANK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rebound-carries-stocks-up-sharply-finalhour-rally-wins-back-ground.html | REBOUND CARRIES STOCKS UP SHARPLY; Final-Hour Rally Wins Back Ground Lost Earlier in the Week--Rail Lead BEST GAIN SINCE MARCH 16 Price Average Advances 1.28 as 501 Issues Rise, 329 Dip, of the 1,097 Dealt In Opening Changes Mixed U. S. Steel Is Active | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rumors-known-to-british.html | Rumors Known to British | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/briton-warns-of-japan-says-nation-is-getting-drop-on-cotton-and.html | BRITON WARNS OF JAPAN; Says Nation Is Getting Drop on Cotton and Rayon Markets | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/john-n-kullman.html | JOHN N. KULLMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/desert-seascape.html | DESERT SEASCAPE | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/harlem-heirs-sell-seventh-ave-corner.html | HARLEM HEIRS SELL SEVENTH AVE. CORNER | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/dr-charles-robrins-jersey-medical-aide.html | DR. CHARLES ROBRINS, JERSEY MEDICAL AIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/advertising-tax-is-opposed-here-2-organizations-attack-plan-as.html | ADVERTISING TAX IS OPPOSED HERE; 2 Organizations Attack Plan as 'Socialistic' and an Impetus to Inflation | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/simon-e-shissler.html | SIMON E. SHISSLER | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/financing-is-set-by-republic-steel-convertible-debentures-issue.html | FINANCING IS SET BY REPUBLIC STEEL; Convertible Debentures Issue Taken by Metropolitan and Equitable Life $60,000,000 IS INVOLVED Trend Seen Toward Investing by Insurance Companies in Industrial Equity Stocks | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/follows-in-fathers-post-as-lukens-steel-director.html | Follows in Father's Post As Lukens Steel Director | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/competition-in-government.html | Competition in Government | True | ly reveals. RICHARD M. BOCK. New York, March 28, 1951. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/finletter-in-germany-air-secretary-to-confer-with-u-s-commander-in.html | FINLETTER IN GERMANY; Air Secretary to Confer With U. S. Commander in Europe | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/flying-trip-recounted-airline-head-says-war-talk-receded-as-he-went.html | FLYING TRIP RECOUNTED; Airline Head Says War Talk Receded as He Went East | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/wage-board-called-detriment-to-labor.html | WAGE BOARD CALLED DETRIMENT TO LABOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/truman-daniels-link-recalled.html | Truman, Daniels Link Recalled | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sharp-gain-by-milwaukee-1950-net-up-to-15171193-from-4476928-year.html | SHARP GAIN BY MILWAUKEE; 1950 Net Up to $15,171,193 From $4,476,928 Year Before | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/display-men-elect.html | Display Men Elect | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/cut-in-food-prices-foreseen-by-javits.html | CUT IN FOOD PRICES FORESEEN BY JAVITS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/appointed-by-crosley.html | Appointed by Crosley | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/indians-skeptical-on-red-food-help-new-delhi-quarters-express.html | INDIANS SKEPTICAL ON RED FOOD HELP; New Delhi Quarters Express Reservations on Peiping and Soviet Grain Offers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/hong-kong-losing-red-chinas-trade-more-exports-going-direct-to.html | HONG KONG LOSING RED CHINA'S TRADE; More Exports Going Direct to Soviet Bloc Instead of Being Sent Via British Colony | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/wilson-says-buyer-scorns-high-prices-director-of-mobilization-tells.html | WILSON SAYS BUYER SCORNS HIGH PRICES; Director of Mobilization Tells I Congress Hearing It Is Move to Balk Inflation Perils A Salutary Development" For Changes in Farm Parity | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/yale-conquers-duke119-registers-eight-runs-in-ninth-without-benefit.html | YALE CONQUERS DUKE,11-9; Registers Eight Runs in Ninth Without Benefit of Hit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/treasury-bills-down-287000000-demand-deposits-adjusted-decline.html | TREASURY BILLS DOWN $287,000,000; Demand Deposits Adjusted Decline $834,000,000 at Member Banks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/alloy-reduction-seen-steel-institute-says-industry-cut-use-to-aid.html | ALLOY REDUCTION SEEN; Steel Institute Says Industry Cut Use to Aid Defense | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/drops-sister-city-plan-cincinnati-city-council-bows-to-objection-to.html | DROPS 'SISTER CITY' PLAN; Cincinnati City Council Bows to Objection to Munich Link | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/james-r-savage.html | JAMES R. SAVAGE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/vast-red-plot-charged-arrest-in-riot-at-u-s-embassy-bared-it.html | 'VAST' RED PLOT CHARGED; Arrest in Riot at U. S. Embassy Bared It, Argentines Say | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/resources-raised-by-chase-national-deposits-also-about-600000-000.html | RESOURCES RAISED BY CHASE NATIONAL; Deposits Also About $600,000,000 Higher Than Year Ago, Bank's Statement Reveals BUT BOTH DIP IN QUARTER Guaranty Trust, However, Reports Rise in Period--Other Institutions Give Figures | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/paul-giacobbi-55-a-frbnch-deputy-minister-in-several-cabinets.html | PAUL GIACOBBI, 55, A FRBNCH DEPUTY; Minister in Several Cabinets Fought for Election Reform --Joined Maquis in War | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-chided-on-delay-in-fight-on-a-disease.html | U. S. CHIDED ON DELAY IN FIGHT ON A DISEASE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/heads-social-work-fund.html | Heads Social Work Fund | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/critics-bay-leaves.html | CRITICS BAY LEAVES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/polish-primate-in-rome.html | Polish Primate in Rome | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/note.html | Note | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/wisconsin-central-bond-issue.html | Wisconsin Central Bond Issue | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/costa-rica-thwarts-coup-seizes-arms-and-arrests-head-of-revolt.html | COSTA RICA THWARTS COUP; Seizes Arms and Arrests Head of Revolt Committee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mayor-will-vote-for-3-sales-tax-bill-not-controversial-he.html | MAYOR WILL VOTE FOR 3% SALES TAX; Bill Not 'Controversial,' He Holds--Demand Pressed for Televising Hearing on it Mayor Firm on Television Issue Hoving Charges Deal in Albany | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/20000-in-rent-paid-for-unused-offices.html | $20,000 IN RENT PAID FOR UNUSED OFFICES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/israeli-official-reports-rising-trade-wifh-us.html | Israeli Official Reporfs Rising Trade wifh U.S. | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/canadian-pacific-railway-pamphlet-report-shows-nearly-half-of-net.html | CANADIAN PACIFIC RAILWAY; Pamphlet Report Shows Nearly Half of Net Was 'Other Income' | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/laurel-park-entries.html | Laurel Park Entries | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/texas-and-pacific-gains-president-also-expects-lncreases-in-1951.html | TEXAS AND PACIFIC GAINS; President Also Expects Increases in 1951 Volume and Gross | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/asianarab-group-to-meet-on-korea-twelve-countries-will-seek-today-a.html | ASIAN-ARAB GROUP TO MEET ON KOREA; Twelve Countries Will Seek Today a Formula to Get Red China to Negotiate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/tinplate-capacity-rise-fast-electrolytic-coating-seen-supplanting.html | TINPLATE CAPACITY RISE; Fast Electrolytic Coating Seen Supplanting Hot Dip Process | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bonds-and-shares-on-london-market-treasurys-economic-survey-has.html | BONDS AND SHARES ON LONDON MARKET; Treasury's Economic Survey Has Restraining Influence -- British Funds Dip | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/investor-acquires-taxpayer-in-bronx-buys-building-near-third-ave.html | INVESTOR ACQUIRES TAXPAYER IN BRONX; Buys Building Near Third Ave. Corner--Houses Form Bulk of Other Realty Deals | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/angels-kiss-me-gets-house.html | Angels Kiss Me" Gets House | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/wexler-the-17th-missing-witness-gives-up-in-senate-crime-inquiry.html | Wexler, the 17th Missing Witness, Gives UP in Senate Crime Inquiry; Cleveland Gambler Surrenders, Leaving One at Large--New Hampshire Clears Senator Tobey on Election Charge | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/harold-tucker.html | HAROLD TUCKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/market-averages.html | MARKET AVERAGES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/vanilla-bean-imports-at-record-but-extract-price-remains-high.html | Vanilla Bean Imports at Record But Extract Price Remains High | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/pope-pius-x-to-be-beatified.html | Pope Pius X to Be Beatified | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bazooka-jet-charge-taps-steel-furnace.html | BAZOOKA JET CHARGE TAPS STEEL FURNACE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/admiral-to-leave-japan-post.html | Admiral to Leave Japan Post | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/troth-made-known-of-joanne-jolliffe.html | TROTH MADE KNOWN OF JOANNE JOLLIFFE | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/13-directors-named-by-c-i-0-phone-union.html | 13 DIRECTORS NAMED BY C. I. 0. PHONE UNION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/official-reports-describing-the-days-operations-korea-united.html | Official Reports Describing the Day's Operations Korea; United Nations U. N. COLUMNS MAKE FRESH CROSSINGS OF 38TH PARALLEL | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/general-motors-buys-plant-site.html | General Motors Buys Plant Site | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/maritime-safety-seen-up-to-crews-williams-says-regulations-and.html | MARITIME SAFETY SEEN UP TO CREWS; Williams Says Regulations and Standards Alone Cannot Prevent Accidents Redoubled Effort Important | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/admiral-rowleyconwy.html | ADMIRAL ROWLEY-CONWY | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/americas-cup-to-england.html | America's Cup to England | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mr-and-mrs-john-rogers-hosts.html | Mr. and Mrs. John Rogers Hosts | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/everglaze-exhibit-for-lille.html | Everglaze Exhibit for Lille | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/proskauer-returns-to-head-crime-body.html | PROSKAUER RETURNS TO HEAD CRIME BODY | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/haley-to-represent-navy-will-be-on-the-committee-on-transportation.html | HALEY TO REPRESENT NAVY; Will Be on the Committee on Transportation and Storage | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-karl-baumann.html | MRS. KARL BAUMANN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/300-unionists-give-blood-2000th-utility-worker-is-donor-in-twoyear.html | 300 UNIONISTS GIVE BLOOD; 2,000th Utility Worker Is Donor in Two-Year Campaign | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/to-honor-booker-t-washington.html | To Honor Booker T. Washington | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mary-e-webster-a-maryland-bride-she-is-married-to-richard-ober.html | MARY E. WEBSTER A MARYLAND BRIDE; She Is Married to Richard Ober, Harvard Alumnus Who Served in Airborne Units Shipley--Schafer | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/in-the-nation-items-from-a-reporters-notebook.html | In The Nation; Items From a Reporter's Notebook | True | By Arthur Krock | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bullock-holds-lead.html | Bullock Holds Lead | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/audit-unit-counsel-named.html | Audit Unit Counsel Named | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/monnet-arrives-for-bonn-parleys-french-aide-to-sea-adenauer-labor.html | MONNET ARRIVES FOR BONN PARLEYS; French Aide to Sea Adenauer --Labor Role in Management, Saar Issue Stir Germans Monnet to See Adenauer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/business-world-burlap-bag-production-drops-brighamhopkins-drops-5.html | Business World; Burlap Bag Production Drops Brigham-Hopkins Drops $5 Hat Range Boiler Orders Ease Wool Grant to Make Award In-Transit Items Free of Ceilings | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/truman-pays-tribute.html | Truman Pays Tribute | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/cambridge-starts-crew-pests-today-first-workout-on-housatonic.html | CAMBRIDGE STARTS CREW PESTS TODAY; First Workout on Housatonic Slated as Training Begins for Race With Yale | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-free-dollars-denied-to-britain-rejection-is-tied-to-sterling.html | U. S. 'FREE DOLLARS' DENIED TO BRITAIN; Rejection Is Tied to Sterling Area's Strong Reserve, Plus Earnings on Raw Materials | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/carla-spaatz-married-daughter-of-general-wed-at-fort-myer-to.html | CARLA SPAATZ MARRIED; Daughter of General Wed at Fort Myer to Francis Thomas Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/franco-sets-plan-for-u-s-loan-bids-ministry-with-an-unsavory.html | FRANCO SETS PLAN FOR U. S. LOAN BIDS; Ministry With an Unsavory Reputation Gets Veto on Spanish Applicants Ministry Cleaning Urged | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/factory-employment-up.html | Factory Employment Up | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/wallander-plans-raid-siren-tests-alarms-to-be-sounded-as-soon-as.html | WALLANDER PLANS RAID SIREN TESTS; Alarms to Be Sounded as Soon as All Are Installed, He Tells Kiwanis Meeting More Support Is Urged | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-n-book-on-probation-issued.html | U. N. Book on Probation Issued | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/california-sells-50000000-bonds-issue-to-finance-state-school.html | CALIFORNIA SELLS $50,000,000 BONDS; Issue to Finance State School Building Is Re-offered to Yield 1.20 to 1.95% Boston, Mass. Louisville, Ky. Flint, Mich. Easton, Pa. Fall River, Mass. Worcester, Mass. Oyster Bay, L. I. Now Bedford, Mass. | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/col-henry-h-pfeil.html | COL. HENRY H. PFEIL | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/football-in-balance-ccny-to-quit-sport-if-banned-from-garden.html | FOOTBALL IN BALANCE; C.C.N.Y. to Quit Sport if Banned From Garden Basketball | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/tokyo-sees-no-buildup.html | Tokyo Sees No Build-Up | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/scholarships-set-for-korea-troops-they-join-other-exservice.html | SCHOLARSHIPS SET FOR KOREA TROOPS; They Join Other Ex-Service Personnel Eligible Under Bill Signed by Governor Protects Recalled Veterans System to Insure Loans | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/judge-sets-trial-of-western-union-horuvitz-says-bridgeton-nj.html | JUDGE SETS TRIAL OF WESTERN UNION; Horuvitz Says Bridgeton, N.J., Telegraph Office was Not Intended for Betting Special to THE NEW YORK TIMES. Comment on Statute | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/acheson-stresses-americas-defense-secretary-says-latins-should-give.html | ACHESON STRESSES AMERICAS DEFENSE; Secretary Says Latins Should Give Kremlin No Excuse to See Hemisphere 'Retreat' Kremlin Maneuver Feared | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/23-yank-hits-top-elpaso-1610-draf-board-summons-to-mantle-six.html | 23 Yank Hits Top ElPaso, 16-10; Draf Board Summons to Mantle; Six Homers and as Many Doubles Included in Bomber Assault--Rookie Is Ordered to Report for Re-examination Reports Next Wednesday Mize Returns to Action | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/acheson-says-west-must-push-defense-asserts-future-of-the-world.html | ACHESON SAYS WEST MUST PUSH DEFENSE; Asserts Future of the World Depends on Fulfillment of Atlantic Pact Aims | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/conference-at-princeton.html | Conference at Princeton | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/chicago-elects-a-mayor.html | CHICAGO ELECTS A MAYOR | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/the-box-score.html | The Box Score | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/10-colombians-get-prison-terms.html | 10 Colombians Get Prison Terms | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fund-to-aid-universities-eugene-higgins-scientific-trust-will.html | FUND TO AID UNIVERSITIES; Eugene Higgins Scientific Trust Will Distribute $1,000,000 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-textbook-on-speech.html | New Textbook on Speech | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/diplomat-for-41-years-preparing-to-retire.html | Diplomat for 41 Years Preparing to Retire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/house-unit-scores-reds-peace-drive-lists-550-names-including-ferrer.html | HOUSE UNIT SCORES REDS 'PEACE' DRIVE; Lists 550 Names, Including Ferrer and Judy Holliday in Communist Fronts HOUSE UNIT SCORES REDS, 'PEACE' DRIVE Denies Party Tie Peace Center Dissolved Called "Smoke Screen" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/koperwhats-leads-rutgers.html | Koperwhats Leads Rutgers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/attlees-recovery-slowed.html | Attlee's Recovery Slowed | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/skyscraper-temple-aim-ohio-protestants-plan-campaign-to-raise.html | SKYSCRAPER TEMPLE AIM; Ohio Protestants Plan Campaign to Raise Building Fund | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/truman-angrily-denies-plan-to-limit-terms-of-congress-white-house.html | Truman Angrily Denies Plan To Limit Terms of Congress; White House Hits Daniels' Story On Truman Congress Curb Plan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/overthecounter-securities.html | OVER-THE-COUNTER SECURITIES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-minister-to-switzerland-sworn-in.html | NEW MINISTER TO SWITZERLAND SWORN IN | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/b-b-c-funds-not-increased.html | B. B. C. Funds Not Increased | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/lord-russell-is-accused-germans-charge-british-official-hurt-two-in.html | LORD RUSSELL IS ACCUSED; Germans Charge British Official Hurt Two in Traffic Violation | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/states-water-supply-ample.html | State's Water Supply Ample | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/women-visitors-sway-poll-in-greece-for-suffrage.html | Women Visitors Sway Poll In Greece for Suffrage | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/seizure-of-7-smashes-bronx-policy-bank.html | SEIZURE OF 7 SMASHES BRONX POLICY BANK | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rome-nuptials-held-for-jane-p-deegan.html | ROME NUPTIALS HELD FOR JANE P. DEEGAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/books-of-the-times-an-antihitlerian-intrigue-post-marks.html | Books of The Times; An Anti-Hitlerian Intrigue -- Post Marks-- | True | By Charles Poore | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/film-employment-reported-on-rise-february-figure-of-13700-is-above.html | FILM EMPLOYMENT REPORED ON RISE; February Figure of 13,700 Is Above '5O Monthly Average and Higher Than in '49 | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/closer-liaison-arranged-shipping-pool-being-studied.html | Closer Liaison Arranged; Shipping Pool Being Studied | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/kauffmanreisman.html | Kauffman--Reisman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/as-the-greatest-show-on-earth-opened-here-last-night.html | AS THE 'GREATEST SHOW ON EARTH' OPENED HERE LAST NIGHT | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/border-strife-flares.html | BORDER STRIFE FLARES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/other-bank-reports-bankers-trust-company-trade-bank-and-trust.html | OTHER BANK REPORTS; Bankers Trust Company Trade Bank and Trust | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/illinois-power-needs-funds.html | Illinois Power Needs Funds | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/buying-agency-organized.html | Buying Agency Organized | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/output-of-rayon-cut-as-sales-show-drop.html | OUTPUT OF RAYON CUT AS SALES SHOW DROP | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sergeants-slayer-drops-suit.html | Sergeant's Slayer Drops Suit | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/tv-tower-progressing-transmission-from-atop-empire-state-due-to.html | TV TOWER PROGRESSING; Transmission From Atop Empire State Due to Begin July 1 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/two-sing-new-opera-roles.html | Two Sing New Opera Roles | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fewerr-fur-sales-held-detrimental-f-t-c-at-hearing-on-alleged-mink.html | FEWERR FUR SALES HELD DETRIMENTAL; F. T. C. at Hearing on Alleged Mink Trade Conspiracy Told of Danger to Breeders | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/retailers-face-45-cut-in-profits-unless-regulation-7-is-amended.html | Retailers Face 45% Cut in Profits Unless Regulation 7 Is Amended; Association of 8,500 Furniture Outlets Says Some Will Have Even Greater Losses After Effective Date of April 30 RETAILERS FORESEE 45% CUT IN PROFITS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-w-f-martin-3d-has-son.html | Mrs. W. F. Martin 3d Has Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/knicks-win-8381-gain-final-series-stage-spectacular-comeback-to.html | KNICKS WIN, 83-81, GAIN FINAL SERIES; Stage Spectacular Comeback to Beat Syracuse Five in Thriller at Armory TRAIL LATE IN CONTEST New Yorkers Close 12-Point Gap as Boryla Stars--To Play Royals for Title Nats Gain Upper Hand Boryia Sinks 3O-Footer | True | By Louis Effrat | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rough-path-faces-umt-in-the-house-defeat-possible-for-program.html | ROUGH PATH FACES U.M.T. IN THE HOUSE; Defeat Possible for Program Although Rayburn Believes Coalition Will Be Beaten Reserves Issue Settled | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/lacy-c-haynes.html | LACY C. HAYNES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/31-qualifying-sites-set-for-open-golf-all-but-one-of-36hole-tests.html | 31 QUALIFYING SITES SET FOR OPEN GOLF; All But One of 36-Hole Tests Scheduled for June 4-- 1,400 Entries Expected | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/wood-field-and-stream-good-duck-season-next-fall-indicated-on-basis.html | Wood, Field and Stream; Good Duck Season Next Fall Indicated on Basis of Census and Canada Run-Off | True | By Raymond R. Camp | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/gromyko-makes-new-offer.html | Gromyko Makes New Offer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/world-rice-picture-surveyed.html | World Rice Picture Surveyed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rubber-study-planned-senator-gillette-says-r-f-c-officials-will-be.html | RUBBER STUDY PLANNED; Senator Gillette Says R. F. C Officials Will Be Heard | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/named-head-of-marketing-for-personal-products.html | Named Head of Marketing For Personal Products | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/peace-a-stranger-in-shaws-village-residents-resent-tourist-car-jam.html | PEACE A STRANGER IN SHAWS VILLAGE; Residents Resent Tourist Car Jam, Remove Signs to Fool Traffic, Condemn Shrine | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/auto-dealers-protest-may-have-to-quit-tradein-deals-congressional.html | AUTO DEALERS PROTEST; May Have to Quit Trade-In Deals, Congressional Group Told | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/housing-bill-held-threat-to-realty-new-defense-building-program-has.html | HOUSING BILL HELD THREAT TO REALTY; New Defense Building Program Has Socialistic Features, Summer Tells Club Here | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-frederic-w-lamb.html | MRS. FREDERIC W. LAMB | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fred-t-bowie.html | FRED T. BOWIE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/andrea-gets-cuba-tv-agent.html | Andrea Gets Cuba TV Agent | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/ben-hogan-ready-for-augusta-golf-texan-ferrier-mangrum-rule.html | BEN HOGAN READY FOR AUGUSTA GOLF; Texan, Ferrier, Mangrum Rule Co-Favorites in Masters Event Starting Today 16 AMATEURS IN FIELD Walker Cup Team,Is Entered --Demaret, Winner 3 Times, Among 48 Pros Invited Last in 1942 Play-Off Sixteen Amateurs Entered | True | By Lincoln A. Werden Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/the-screen-tales-of-hoffmann-arrives-lavish-british-picture-with.html | THE SCREEN: 'TALES OF HOFFIMANN' ARRIVES; Lavish British Picture, With Huge Cast of Entertainers, Makes Bow at Bijou Fox Film, 'I Can Get It for You Wholesale,' Opens at Roxy-- Susan Hayward Stars | True | By Bosley Crowther | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/great-northern-issue-approved.html | Great Northern Issue Approved | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/lake-carriers-unit-to-meet.html | Lake Carriers Unit to Meet | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/recession-in-tin-continues-here-r-f-cs-refusal-to-purchase-from.html | RECESSION IN TIN CONTINUES HERE; R. F. C.'s Refusal to Purchase From Singapore Is Blamed --Cottonseed Oil Active | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-bruce-bromley-gives-tea.html | Mrs. Bruce Bromley Gives Tea | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/26-salzburg-jews-hurt-protest-against-film-by-german-causes-street.html | 26 SALZBURG JEWS HURT; Protest Against Film by German Causes Street Disorder | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/troops-for-europe-backed-by-senate-house-asked-to-act-upper-chamber.html | TROOPS FOR EUROPE BACKED BY SENATE; HOUSE ASKED TO ACT; Upper Chamber Invites Lower, 45 to 41, to Concur After Deciding Long-Fought Issue RETAINS ADVISORY CURB Approves Sending 4 Divisions but Says Congress Should Pass on Further Troop Alteration by House Possible Approval Provision Attacked SENATE APPROVES TROOP RESOLUTION Inclusion of Four Countries Asked The Important Thing' Noted | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/need-for-wise-spending-seen.html | Need for Wise Spending Seen | True | QUENTIN REYNOLDS. Longmeadow, Mass., March 30, 1951. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/john-h-miller.html | JOHN H. MILLER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/admits-negro-students-university-of-north-carolina-opened-for.html | ADMITS NEGRO STUDENTS; University of North Carolina Opened for Advanced Work | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/nash-to-make-plane-engines.html | Nash to Make Plane Engines | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/progress-is-noted-inpenicillin-study-one-of-chief-bottlenecks-to.html | PROGRESS IS NOTED INPENICILLIN STUDY; One of Chief Bottlenecks to Synthesis Being Eliminated, Chemical Society Is Told U. S. Warned of Crop Decline | True | By William L. Laurence Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-durstine-heads-drama-fund.html | Mrs. Durstine Heads Drama Fund | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/merrittchapman-scott-elects.html | Merritt-Chapman & Scott Elects | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rayburn-intimates-russians-mass-troops-in-manchuria-a-third-world.html | Rayburn Intimates Russians Mass Troops in Manchuria; A Third World War May Be Near, Speaker Implies in Statement to House RAYBURN IMPLIES SOVIET TROOP MOVE | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bookie-gets-3-to-5-years-in-stem-jersey-justice.html | Bookie Gets 3 to 5 Years In Stern Jersey Justice | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-air-force-depot-brig-gen-w-f-nicholson-takes-command-in-newark.html | NEW AIR FORCE DEPOT; Brig. Gen. W. F. Nicholson Takes Command in Newark | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/colombia-curbs-radio-news.html | Colombia Curbs Radio News | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/injustice-to-hospitals.html | INJUSTICE TO HOSPITALS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/ticker-tape.html | Ticker Tape | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/east-side-coop-suites-bought.html | East Side Co-op' Suites Bought | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/arthur-w-stryker.html | ARTHUR W. STRYKER | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/oyster-industry-fights-duck-farms-with-a-little-care-both-the.html | OYSTER INDUSTRY FIGHTS DUCK FARMS; WITH A 'LITTLE CARE' BOTH THE OYSTER AND DUCK CAN SURVIVE ON LONG ISLAND | True | The New York Times (by Arthur Brower) | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/air-force-order-for-northrop.html | Air Force Order for Northrop | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-renews-protest-to-russians-in-berlin.html | U. S. RENEWS PROTEST TO RUSSIANS IN BERLIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/furillos-hit-wins-for-brooks-5-to-4-single-scores-two-runs-after.html | FURILLO'S HIT WINS FOR BROOKS, 5 TO 4; Single Scores Two Runs After Russell Drives Reese Home to Start Late Rally HATTEN GOES NINE INNINGS Strikes Out Six in Duel With Roberts--Hamner, Phillies, Connects for 4-Bagger Ashburn Drives Triple Bruce Edwards Ejected Bascom Outpoints Mitchell Japanese Runners Here | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-blakeslee-guest-originator-of-civil-defense-radio-show-to-be.html | MRS. BLAKESLEE GUEST; Originator of Civil Defense Radio Show to Be Honored at Party | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/cornell-specialist-named-first-babcock-professor.html | Cornell Specialist Named First Babcock Professor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/future-of-the-r-f-c.html | FUTURE OF THE R. F. C. | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bawl-street-journal.html | Bawl Street Journal | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/dinner-guests-see-play-mrsr-w-morgenthau-head-of-neighborhood.html | DINNER GUESTS SEE PLAY; Mrs.R. W. Morgenthau, Head of Neighborhood School, Hostess | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/lauds-child-group-cio-unit-hails-opposition-to-industryrun-day-care.html | LAUDS CHILD GROUP; C.I.O. Unit Hails Opposition to Industry-Run Day Care Centers | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/to-vote-on-stock-split-holders-of-holophane-securities-will-take.html | TO VOTE ON STOCK SPLIT; Holders of Holophane Securities Will Take Action May 10 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/museum-files-plans-for-500000-building.html | MUSEUM FILES PLANS FOR $500,000 BUILDING | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-u-n-crossings-widen-bridgehead-in-north-korea-limited-u-n-gains.html | New U. N. Crossings Widen Bridgehead in North Korea; LIMITED U. N. GAINS WIDEN BRIDGEHEAD | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/hospitals-ask-city-for-9500000-aid-64-voluntary-institutions-put.html | HOSPITALS ASK CITY FOR $9,500,000 AID; 64 Voluntary Institutions Put Loss in Caring for Indigent at $69,476,485 Since 1945 Board to Consider Plea | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/pennsylvania-tax-beaten-22-republicans-join-democrats-to-defeat.html | PENNSYLVANIA TAX BEATEN; 22 Republicans Join Democrats to Defeat Income Levy | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/neglect-deplored-of-retarded-child.html | NEGLECT DEPLORED OF RETARDED CHILD | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/socialist-unit-out-of-italian-cabinet-rightwing-body-sets-merger.html | SOCIALIST UNIT OUT OF ITALIAN CABINET; Right-Wing Body Sets Merger With the Anti-Communist Unitarian Socialists THREE MINISTERS RESIGN Premier de Gasperi to Name Interim Aides to Ward Off Any Crisis at Moment Stop-Gap Appointments | True | By Arnaldo Cortesi Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/other-company-meeting-lehigh-valley-coal-pitneybowes-james-talcott.html | OTHER COMPANY MEETING; Lehigh Valley Coal Pitney-Bowes James Talcott Thomas Steel R. J. Reynolds Tobacco | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/red-cross-leases-additional-space-gets-floor-at-8th-avenue-and-46th.html | RED CROSS LEASES ADDITIONAL SPACE; Gets Floor at 8th Avenue and 46th Street for Offices-- Other Business Rentals | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/youth-presents-art-sculptor-18-youngest-exhibitor-in-national.html | YOUTH PRESENTS ART; Sculptor, 18, Youngest Exhibitor in National Academy Show | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/to-vote-on-increasing-debt.html | To Vote on Increasing Debt | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/commentator-cleared-grand-jury-votes-not-to-indict-for-atom.html | COMMENTATOR CLEARED; Grand Jury Votes Not to Indict for Atom Laboratory Entry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fawcett-find-rewarded-indians-get-beads-fish-line-for-revealing.html | FAWCETT FIND REWARDED; Indians Get Beads, Fish Line for Revealing Explorer's Grave | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/searls-quits-defense-job-wilsons-adviser-on-mining-matters-had-been.html | SEARLS QUITS DEFENSE JOB; Wilson's Adviser on Mining Matters Had Been Under Fire | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/charles-r-tooker.html | CHARLES R. TOOKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/city-college-bans-resort-basketball.html | CITY COLLEGE BANS RESORT BASKETBALL | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/macy-rival-wins-in-suffolk-voting-rf-hughes-county-clerk-is.html | MACY RIVAL WINS IN SUFFOLK VOTING; R.F. Hughes, County Clerk, Is Recognized as Leader of Republican Party | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/women-artists-plan-show.html | Women Artists Plan Show | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-again-buying-butter-in-price-support-48640-pounds-is-purchased.html | U. S. Again Buying Butter in Price Support; 48,640 Pounds Is Purchased of 64 Cents | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/brannan-seeking-corn-acreage-rise-secretary-to-rally-mobilizing.html | BRANNAN SEEKING CORN ACREAGE RISE; Secretary to Rally Mobilizing Units of States at Des Moines to Fill Gap in Feed Crop New Aide Going With Brannan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/get-new-posts-in-rockefeller-foundation.html | GET NEW POSTS IN ROCKEFELLER FOUNDATION | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/news-of-food-fresh-pineapples-are-plentiful-now-tasty-fruit.html | News of Food: Fresh Pineapples Are Plentiful Now; Tasty Fruit, Harbinger of Spring, Arriving in Markets Here PINEAPPLE COTTAGE CHEESE SALAD (T-T)* QUICK PINEAPPLE PARTY CAKE (T-T)* UPSIDE-DOWN HAM AND PINEAPPLE LOAF (T-T)* PINEAPPLE FRITTERS (T-T)* BROILED PINEAPPLE RINGS (T-T)* | True | By Ruth P. Casa-Emiellos | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/senate-balloting-on-troops-for-europe-for-the-resolution69-against.html | Senate Balloting on Troops For Europe; FOR THE RESOLUTION--69 AGAINST THE RESOLUTION--21 FOR THE AMENDMENT--18 AGAINST THE AMENDMENT--41 FOR THE RESOLUTION--45 AGAINST THE RESOLUTION--41 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/art-symposium-in-jersey.html | Art Symposium in Jersey | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/condition-of-reserve-member-banks-in-94-cities-mar-28-1951.html | Condition of Reserve Member Banks in 94 Cities Mar. 28, 1951 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-owners-obtain-westchester-homes.html | NEW OWNERS OBTAIN WESTCHESTER HOMES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/coal-mines-enlist-draft-boards-aid-report-local-units-are-giving.html | COAL MINES ENLIST DRAFT BOARDS 'AID; Report Local Units Are Giving Extensive Cooperation in Deferring Needed Men Publicize Appeal Procedure | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/building-funds-asked-city-planning-board-approves-additions-to.html | BUILDING FUNDS ASKED; City Planning Board Approves Additions to Capital Budget | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/drama-study-defended-sawyer-falk-supports-college-program-at-london.html | DRAMA STUDY DEFENDED; Sawyer Falk Supports College Program at London Meeting | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/drop-in-polio-in-u-s-world-health-body-reports-50-toll-fell-below.html | DROP IN POLIO IN U. S.; World Health Body Reports '50 Toll Fell Below 1949 Total | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/harvard-victor-in-rugby-eliminates-mit-from-bermuda-tourney-80sella.html | HARVARD VICTOR IN RUGBY; Eliminates M.I.T. From Bermuda Tourney, 8-0--Sella Stars | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/advertising-news-rise-in-postal-rates-opposed.html | Advertising News; Rise in Postal Rates Opposed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-jane-heuser-becomes-a-bride-descendant-of-patrick-henry-married.html | MRS. JANE HEUSER BECOMES A BRIDE; Descendant of Patrick Henry Married to W. T. Stewart Jr., Lawyer, Ex-Officer The marriage of Mrs. Jane Fitzhugh Delevett Heuser, daughter of the late Dr. and Mrs. James M. Delevett of Baltimore, to William T. Stewart Jr. of Somerville, N.J.,son of Mr. and Mrs. Stewart of Ridgewood, N. J., took place yesterday noon in the clubhouse of the New York Junior League, 130 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/books-and-authors.html | Books and Authors | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/liner-america-14-hours-late.html | Liner America 14 Hours Late | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/israelis-report-7-slain-by-syrians-tel-aviv-charges-that-troops.html | ISRAELIS REPORT 7 SLAIN BY SYRIANS; Tel Aviv Charges That Troops Crossed Into Demilitarized Zone on Sea of Galilee Hamma Taken Tuesday | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/miss-mary-cooper-is-engaged-to-wed-bryn-mawr-sophomore-will-be.html | MISS MARY COOPER IS ENGAGED TO WED; Bryn Mawr Sophomore Will Be Bride of Cordon F. Allen, a Graduate of Yale | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fiftieth-anniversary.html | Fiftieth Anniversary | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/average-food-prices-steady-for-2-weeks.html | AVERAGE FOOD PRICES STEADY FOR 2 WEEKS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rise-in-casualties-in-traffic-is-seen-wholesale-disaster-predicted.html | RISE IN CASUALTIES IN TRAFFIC IS SEEN; 'Wholesale Disaster' Predicted by State Official Unless Driver Skill Increases Drop in Relation to Travel | True | By Bert Pierce | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/murtagh-enjoys-grand-jury-visit-being-a-witness-at-brooklyn.html | MURTAGH ENJOYS GRAND JURY VISIT; Being a Witness at Brooklyn Gambling Inquiry Was 'Very Pleasant,' He Declares | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/french-map-tax-rises-cabinet-leaves-final-decision-until-next.html | FRENCH MAP TAX RISES; Cabinet Leaves Final Decision Until Next Wednesday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/william-w-taylor.html | WILLIAM W. TAYLOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/nicholas-f-vena.html | NICHOLAS F. VENA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/israel-sets-election-date.html | Israel Sets Election Date | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/employer-wins-plea-on-bargaining-right.html | EMPLOYER WINS PLEA ON BARGAINING RIGHT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/australian-road-surfaces-processed-to-obtain-wool-dispatch-of-the.html | Australian Road Surfaces Processed to Obtain Wool; Dispatch of The Times, London. | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/anthony-derbin.html | ANTHONY DERBIN | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/st-peters-routed-by-fordham-102-rams-register-first-triumph-with-6.html | ST. PETER'S ROUTED BY FORDHAM, 10-2; Rams Register First Triumph With 6 Runs in Second-- 2 Triples for Hargraves | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/giants-thw-braves-in-8-innings-5all-stage-late-rally-after-koslo.html | GIANTS THW BRAVES IN 8 INNINGS, 5-ALL; Stage Late Rally After Koslo Yields All Boston Runs in First, Second Stanzas Rough Going for Koslo Draw Even in Seventh | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/simpler-machines-seen-office-equipment-makers-seek-to-ease.html | SIMPLER MACHINES SEEN; Office Equipment Makers Seek to Ease Operators' Problems | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/boston-symphony-in-red-280000-deficit-leaves-unit-with-few.html | BOSTON SYMPHONY IN RED; $280,000 Deficit Leaves Unit With Few Available Reserves | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/wins-its-5th-safety-award.html | Wins Its 5th Safety Award | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/dockers-condemn-screening-project-bridges-union-also-demands-end-of.html | DOCKERS CONDEMN SCREENING PROJECT; Bridges' Union Also Demands End of Security Act and Sea Transport Service | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sabbath-law-attacked-kosher-dealers-ask-high-court-to-rule-on.html | SABBATH LAW ATTACKED; Kosher Dealers Ask High Court to Rule on Constitutionality | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sao-paulo-eleven-bows.html | Sao Paulo Eleven Bows | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/4-security-issues-on-market-today-bonds-of-two-utilities-stocks-of.html | 4 SECURITY ISSUES ON MARKET TODAY; Bonds of Two Utilities, Stocks of Third and of an Industrial Concern Are to Be Offered Potomac Edison California Water & Telephone Worcester County Electric | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/act-for-small-business-n-p-a-tells-field-offices-to-give-fair-share.html | ACT FOR SMALL BUSINESS; N. P. A. Tells Field Offices to Give Fair Share of Defense Work STEEL CURB EASED ON RELATED ITEMS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/power-output-up-14S-but-6767344000-kwh-is-drop-from-the-previous.html | POWER OUTPUT UP 14.5%; But 6,767,344,000 K.W.H. Is Drop From the Previous Week | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rfcinquiry-gets-charges-by-tobey-listing-big-names-loan-is-not.html | R.F.C.INQUIRY GETS CHARGES BY TOBEY LISTING 'BIG NAMES'; Loan Is Not Involved in New Counts--Fulbright Orders Prompt Investigation 'GAP IN SENATOR'S STORY Public Hearings Are Expected After Check--Tanker Case Awarded Hoey's Group Other Developments NEW CHARGES MADE AT R. F. C. INQUIRY | True | By C. P. Trussell Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/french-misgivings-over-u-s-and-atlantic-pact-increase-many-persons.html | French Misgivings Over U. S. And Atlantic Pact Increase; Many Persons Said to Fear Treaty May Prove to Be a Peril, Not Security Measure | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/gets-manpower-post.html | GETS MANPOWER POST | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/smaller-papers-ask-limit-on-postal-rise.html | SMALLER PAPERS ASK LIMIT ON POSTAL RISE | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/magna-charta-not-damaged.html | Magna Charta Not Damaged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sign-tosser-is-fined-35-exarmy-captain-gladly-pays-for-no-left-turn.html | SIGN TOSSER IS FINED $35; Ex-Army Captain Gladly Pays for 'No Left Turn' Protest | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/kinney-meeting-put-off.html | Kinney Meeting Put Off | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/city-college-plans-wider-arts-works-new-graduate-courses-next-fall.html | CITY COLLEGE PLANS WIDER ARTS WORKS; New Graduate Courses Next Fall Are Recommended by Faculty Committee WILL EMBRACE 3 SUBJECTS Chemistry, Foreign Relations and English to Be Offered--Student Fees to Foot Bill Beginning a Pilot Program | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/princeton-takes-title-to-land.html | Princeton Takes Title to Land | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/adrian-van-paassen.html | ADRIAN VAN PAASSEN | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/children-pay-riot-fee-10-cents-assessed-from-each-one-visiting-play.html | CHILDREN PAY RIOT 'FEE'; 10 Cents Assessed From Each One Visiting Play Center | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/charles-rosenberg-jr.html | CHARLES ROSENBERG JR. | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/nyu-junior-prom-tomorrow.html | N.Y.U. Junior Prom Tomorrow | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/v-a-consultant-resigns-neurosurgeon-quits-in-protest-against-grays.html | V. A. CONSULTANT RESIGNS; Neuro-Surgeon Quits in Protest Against Gray's Policies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/cotton-declines-in-heavy-trading-prices-of-futures-unchanged-to-90.html | COTTON DECLINES IN HEAVY TRADING; Prices of Futures Unchanged to 90 points or $4.50 a Bale Below Tuesday's Close | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/apartments-sold-on-first-avenue-meister-buys-2-houses-near-89th.html | APARTMENTS SOLD ON FIRST AVENUE; Meister Buys 2 Houses Near 89th St.--New Owner at 62d St. to Use Stores | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/simmons-denies-quitting-indians-thirdbase-coach-declares-he-merely.html | SIMMONS DENIES QUITTING INDIANS; Third-Base Coach Declares He Merely Sought Permission to Visit His Physician | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/son-to-mrs-michael-goff.html | Son to Mrs. Michael Goff | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/paul-hoff-kunst.html | PAUL HOFF KUNST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/baruch-joins-old-gradsand-youth-in-hailing-75th-birthday-of-ps69.html | Baruch Joins 'Old Grads'and Youth In Hailing 75th Birthday Of P.S.69; Applauses and Kisses Would "Repay" City | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/1500000-loan-to-dayton.html | $1,500,000 Loan to Dayton | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/aaron-b-pasternack.html | AARON B. PASTERNACK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/kroog-hurls-twohitter.html | Kroog Hurls Two-Hitter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/merck-co-reduces-cortone.html | Merck & Co. Reduces Cortone | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/julian-karolyi-bows-here-in-piano-recital.html | JULIAN KAROLYI BOWS HERE IN PIANO RECITAL | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/savings-growth.html | Savings Growth | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/yugoslavs-spurn-hungarian-note-incident-about-budapest-envoy.html | YUGOSLAVS SPURN HUNGARIAN NOTE; Incident About Budapest Envoy Falsified to Make Trouble, Says Tito Government | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/buys-junior-toy-corp-american-machine-and-foundry-company-has.html | Buys Junior Toy Corp.; American Machine and Foundry company has exercised its option to acquire all of the outstanding stock of the Junior Toy Corporation of Hammond, Ind., manufacturers of velocipedes, according to Morehead Patterson, AMF board chairman. | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/boylan-turns-down-a-fifth-term-as-head-of-stock-exchange-board.html | Boylan Turns Down a Fifth Term As Head of Stock Exchange Board; Four-Time Chairman Who Led Fight Against Gains Tax Rise Declines Renomination AMERICAN TOBACCO CUTS INCENTIVE PAY | True | Blank & Stoller | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-message-to-europeans-is-the-yanks-are-coming-revolutionary-step.html | U. S. Message to Europeans Is 'The Yanks Are Coming'; Revolutionary Step Into Great Alliance Overshadowed in Senate Legal Rows Real Contact Not Achieved Isolationists Overwhelmed | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/herman-h-baer.html | HERMAN H. BAER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/guard-your-family.html | Guard Your Family | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/hats-in-collection-light-as-a-feather-light-and-airy.html | HATS IN COLLECTION LIGHT AS A FEATHER; LIGHT AND AIRY | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/personal-values-held-peace-base-guidance-and-development-of.html | PERSONAL VALUES HELD PEACE BASE; Guidance and Development of Children Stressed by Panel of Psychoanalysts Here Personality Development Inner Forces Cited | True | By Dorothy Barclay | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/kingsley-is-cited-for-stage-work-wins-award-of-merit-medal-for.html | KINGSLEY IS CITED FOR STAGE WORK; Wins Award of Merit Medal for Drama From Academy of Arts and Letters | True | By Louis Calta | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/faculty-suspends-city-college-paper.html | FACULTY SUSPENDS CITY COLLEGE PAPER | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/manpower-council-set-up-at-columbia-ford-fund-grants-100000-for-a.html | MANPOWER COUNCIL SET UP AT COLUMBIA; Ford Fund Grants $100,000 for a Study of Resources, Wastes and Needs Aid From Other Sources | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/industry-proposes-to-make-isotopes-atomic-commission-studying-move.html | INDUSTRY PROPOSES TO MAKE ISOTOPES; Atomic Commission Studying Move by Bendix, the First for Commercial Output | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/locke-2-holes-ahead.html | Locke 2 Holes Ahead | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/guaranty-trust-gains-loans-deposits-resources-rise-in-first-quarter.html | GUARANTY TRUST GAINS; Loans, Deposits, Resources Rise in First Quarter and Year | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/admiral-mccarty-to-retire.html | Admiral McCarty to Retire | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/prince-charles-watches-a-parade.html | PRINCE CHARLES WATCHES A PARADE | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fund-chairman-chosen-by-social-work-alumni.html | Fund Chairman Chosen By Social Work Alumni | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/truman-calls-communism-crackpot-political-theory.html | Truman Calls Communism 'Crackpot' Political Theory | True | By the United Press. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/cullman-says-authority-has-spent-371-millions-for-16-major.html | Cullman Says Authority Has Spent 371 Millions for 16 Major Facilities | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/gas-stocks-reach-another-new-high-weeks-gain-is-nearly-million.html | 'GAS STOCKS REACH ANOTHER NEW HIGH; Week's Gain Is Nearly Million Barrels-- Supplies of Light and Heavy Fuel Oil Drop | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/auto-union-names-reuter-4th-time-aides-also-reelected-by-uaw-as.html | AUTO UNION NAMES REUTER 4TH TIME; Aides Also Re-elected by U.A.W. as Opposition Fades-- Mazey Death Threat Reported | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/women-to-invade-assembly.html | Women to Invade Assembly | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/reds-in-vienna-cause-stir.html | Reds in Vienna Cause Stir | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/7-arraigned-here-in-abortion-plot.html | 7 ARRAIGNED HERE IN ABORTION PLOT | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-plant-for-florida-international-minerals-expects-to-have.html | NEW PLANT FOR FLORIDA; International Minerals Expects to Have Uranium By-Product | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sir-henry-hake.html | SIR. HENRY HAKE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/courts-control-challenged.html | Court's Control Challenged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/canadians-aid-arab-refugees.html | Canadians Aid Arab Refugees | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/government-bonds.html | Government Bonds | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/respiratory-diseases-drop.html | Respiratory Diseases Drop | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/senator-kerr-urges-capital-to-abolish-cocktail-parties-to-aid-clear.html | Senator Kerr Urges Capital to Abolish Cocktail Parties to Aid 'Clear Thinking' | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/tea-for-irvington-group-aides-of-may-4-benefit-ball-are-entertained.html | TEA FOR IRVINGTON GROUP; Aides of May 4 Benefit Ball Are Entertained by Mrs. Gray | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-iranian-foreign-minister.html | New Iranian Foreign Minister | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/chemical-research-head-elected-pfizer-director.html | Chemical Research Head Elected Pfizer Director | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/denver-rio-grande.html | Denver & Rio Grande | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/superior-oils-profit-up-7567913-in-6-months-to-feb-28-against.html | SUPERIOR OIL'S PROFIT UP; $7,567,913 in 6 Months to Feb. 28, Against $3,842,609 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/quill-warns-city-of-transit-strike-in-payhour-fight-says-union-may.html | QUILL WARNS CITY OF TRANSIT STRIKE IN PAY-HOUR FIGHT; Says Union May Not Be Able to Curb Men's 'Impatience' for 40-Hour Week, 10% Rise HOLDS BOARD BREAKS PACT But His Charges Are Denied-- Threat Termed 'Smokescreen' in Bid to Organize Police. Cites Unionists' "Impatience" QUILL WARNS CITY OF PRANSIT TIE-UP | True | By A. H. Raskin | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/israel-bars-syrian-complaint.html | Israel Bars Syrian Complaint | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/evidence-procedure-set-in-banker-trial.html | EVIDENCE PROCEDURE SET IN BANKER TRIAL | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/ray-w-young.html | RAY W. YOUNG | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/joins-board-of-i-t-t-unit.html | Joins Board of I. T. & T. Unit | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/navy-plane-with-3-lost.html | Navy Plane With 3 Lost | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/moscow-honors-air-minister.html | Moscow Honors Air Minister | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/oxford-fencers-beat-oslo.html | Oxford Fencers Beat Oslo | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/apple-blossom-queen.html | APPLE BLOSSOM QUEEN | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/varga-to-be-cellist-for-philharmonic.html | VARGA TO BE 'CELLIST FOR PHILHARMONIC | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/reciting-spanish-verse-wins-columbia-prize.html | Reciting Spanish Verse Wins Columbia Prize | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/seaman-blinded-a-year-sees-again-after-friend-donates-useless-eye.html | Seaman, Blinded a Year, Sees Again After Friend Donates Useless Eye; Operation Is Performed | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/lie-unhappy-over-city-protocol-seating-at-auriol-dinner-irked-him.html | Lie 'Unhappy' Over City Protocol; Seating at Auriol Dinner Irked Him; LIE IRKBD BY SEATS AT AURIOL DINNER | True | By A. M. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/women-in-britain-ask-price-checks-also-urge-government-to-take.html | WOMEN IN BRITAIN ASK PRICE CHECKS; Also Urge Government to Take Steps to Insure Fair Shares of Scarce Materials | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/3-get-naumberg-grants-young-musicians-will-make-debuts-here-next.html | 3 GET NAUMBERG GRANTS; Young Musicians Will Make Debuts Here Next Season | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/columbia-to-honor-athletes.html | Columbia to Honor Athletes | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/liu-routs-adelphi-121.html | L.I.U. Routs Adelphi, 12--1 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/olympic-radio-television-reports-gain-of-130-in-sales-175-income.html | Olympic Radio Television Reports Gain Of 130% in Sales, 175% Income Rise in 1950 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/golf-green-vandals-atwykagyl-unknown.html | GOLF GREEN VANDALS ATWYKAGYL UNKNOWN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/teacher-pay-talk-canceled.html | Teacher Pay Talk Canceled | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/cotton-rationing-may-be-ordered-agriculture-department-says-mills.html | COTTON RATIONING MAY BE ORDERED; Agriculture Department Says Mills Consumed 25% More Than in Same 1950 Period | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bert-n-mills.html | BERT N. MILLS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/to-sail-from-new-terminal.html | To Sail From New Terminal | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/178-inducted-by-army-535-men-take-draft-physicals-and-293-are.html | 178 INDUCTED BY ARMY; 535 Men Take Draft Physicals and 293 Are Accepted | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/h-c-lauderback-63-an-a-t-t-official.html | H. C. LAUDERBACK, 63, AN A. T. & T. OFFICIAL | True | Special to THE NEW YORK TIMES.Greystone | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/head-of-fort-monmouth-will-serve-in-europe-three-drafts-accepted.html | Head of Fort Monmouth Will Serve in Europe; Three Drafts Accepted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/a-h-ham-exchief-of-provident-loan-retired-operating-head-dies-in.html | A. H. HAM, EX-CHIEF OF PROVIDENT LOAN; Retired Operating Head Dies in Pinehurst, N. C.--Had Served Russell Sage Foundation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/stores-offer-aids-to-spring-cleaning-small-washer-dampener-for.html | STORES OFFER AIDS TO SPRING CLEANING; Small Washer, Dampener for Clothes, Adjustable Ironing Board Are Among Items | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-casualty-toll-in-korea-now-58550.html | U. S. CASUALTY TOLL IN KOREA NOW 58,550 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/missing-girl-7-is-found-sleeps-under-tree-close-to-her-home-as.html | MISSING GIRL, 7, IS FOUND; Sleeps Under Tree Close to Her Home as Night Search Goes On | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/jefferson-chemical-elects-vice-presidents.html | JEFFERSON CHEMICAL ELECTS VICE PRESIDENTS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/pace-wlll-go-to-tokyo-army-secretary-and-two-high-aides-plan-far.html | PACE WLLL GO TO TOKYO; Army Secretary and Two High Aides Plan Far East Tour | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-news-media-plan-prensa-closing-rites.html | U. S. NEWS MEDIA PLAN PRENSA CLOSING RITES | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/personnel.html | Personnel | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/miss-mary-e-fincke-fiancee-of-student.html | MISS MARY E. FINCKE FIANCEE OF STUDENT | True | Special to THE NEW YORK TIMES.Langdon Schervee | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fath-designs-displayed-units-made-for-joseph-halpert-shown-at.html | FATH DESIGNS DISPLAYED; Units Made for Joseph Halpert Shown at Luncheon Here | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/seeks-to-increase-debt-goodyear-plans-to-raise-funded-obligations.html | SEEKS TO INCREASE DEBT; Goodyear Plans to Raise Funded Obligations to $100,000,000 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/letters-to-the-times-food-for-india-asked-speedy-action-urged.html | Letters to The Times; Food for India Asked Speedy Action Urged, Charges Regarding India's Position Refuted | True | ROBERT DELSON. New York, April 2, 1951. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/steel-curb-eased-on-related-items-national-production-authority.html | STEEL CURB EASED ON RELATED ITEMS; National Production Authority Amends Order for Greater Manufacturing Flexibility NEW OUTPUT FOR MILITARY Field Offices Told to Be Sure Small Companies Get Share of Rearmament Business Call for Military Steel Advice on Raw Materials | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/women-protest-high-prices.html | Women Protest High Prices | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/william-burnham.html | WILLIAM BURNHAM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/jamaica-entries.html | Jamaica Entries | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/walker-president-named-director-of-toronto-bank.html | Walker President Named Director of Toronto Bank | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/justine-williams-fiancee.html | Justine Williams Fiancee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/auriol-farewell-predicts-triumph-of-world-liberty-the-president-of.html | AURIOL FAREWELL PREDICTS TRIUMPH OF WORLD LIBERTY; THE PRESIDENT OF FRANCE AT HYDE PAR, | True | By Russell Porterthe New York Times (BY GEORGE ALEXANDERSON) | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/kenny-foe-to-fight-slate.html | Kenny Foe to Fight Slate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/in-comedy-hit.html | IN COMEDY HIT | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/musical-aiding-cardiac-home.html | Musical Aiding Cardiac Home | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/british-phone-rise-due-postmaster-general-announces-plan-in-the.html | BRITISH PHONE RISE DUE; Postmaster General Announces Plan in the Commons | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/burrows-gains-in-nice-tennis.html | Burrows Gains in Nice Tennis | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/arthur-berger-to-speak.html | Arthur Berger to Speak | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/barnes-to-fight-hunter-replaces-wagner-in-bout-at-st-nicks-tomorrow.html | BARNES TO FIGHT HUNTER; Replaces Wagner in Bout at St. Nick's Tomorrow | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/donor-of-million-just-to-be-poor-inherits-650000-and-may-keep-it.html | Donor of Million Just to Be 'Poor' Inherits $650,000 and May Keep It; Donor of Million Just to Be 'Poor' Inherits $650,000 and May Keep It | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/a-shakespeare-home-opened.html | A Shakespeare Home Opened | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sports-of-the-times-the-mighty-mustang-by-unanimous-acclaim-praise.html | Sports of The Times; The Mighty Mustang By Unanimous Acclaim Praise From Caesar Single Wing Operator | True | By Arthur Daley | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/that-strange-beast.html | That Strange Beast | True | blame it? JOSEPH BERNSTEIN. Brooklyn, March 28, 1951. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/kirkpatrick-plays-on-2-instruments-harpsichordist-also-heard-on.html | KIRKPATRICK PLAYS ON 2 INSTRUMENTS; Harpsichordist Also Heard on Piano in Novel Program-- Bach Partitas Presented | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/directs-planning-here-for-scout-jamboree.html | Directs Planning Here For Scout Jamboree | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/james-i-mmahan.html | JAMES I. M'MAHAN | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/word-on-anta-show.html | Word on Anta Show | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/niemoeller-holds-arms-aim-achieved-peril-that-remilitarizing-would.html | NIEMOELLER HOLDS ARMS AIM ACHIEVED; Peril That Remilitarizing Would Be Foisted Undemocratically on Germany Seen Ended | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/pleads-for-atom-spies-mrs-greenglass-mother-of-two-convicted-visits.html | PLEADS FOR ATOM SPIES; Mrs. Greenglass, Mother of Two Convicted, Visits Judge | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/3-indicted-here-in-war-fraud-case-accused-of-buying-76065-in.html | 3 INDICTED HERE IN WAR FRAUD CASE; Accused of Buying $76,065 in Surplus Drugs for $3,803, Reselling for $62,174 95 Per Cent Discount | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-insists-big-4-stress-peace-aims-state-department-would-bar.html | U. S. INSISTS BIG 4 STRESS PEACE AIMS; State Department Would Bar Recriminations at Session of Foreign Ministers U. S. INSISTS BIG 4 STRESS PEACE AIMS Says Gromyko Caused Impasse | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/nonskedsprotest-two-appointments-spokesman-fears-they-would-give.html | 'NONSKEDS'PROTEST TWO APPOINTMENTS; Spokesman Fears They Would Give the Scheduled Lines Rule of U.S. Air Policy | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/ford-kin-claims-estate-brother-of-late-widow-bases-claim-on.html | FORD KIN CLAIMS ESTATE; Brother of Late Widow Bases Claim on 'Services' | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/american-tobacco-cuts-incentive-pay-stockholders-at-meeting-vote.html | AMERICAN TOBACCO CUTS INCENTIVE PAY; stockholders at Meeting Vote Management Plan to Cut Top Officials by 41 to 53% BOYLAN QUITS POST IN STOCK EXCHANGE | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/durotest-records-6month-earnings-are-192813-dividend-raised-to-15.html | DURO-TEST RECORDS; 6-Month Earnings Are $192,813-- Dividend Raised to 15 Cents | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/distilling-group-shows-slight-gain-hiram-walkergooderham-worts.html | DISTILLING GROUP SHOWS SLIGHT GAIN; Hiram Walker-Gooderham & Worts Earns $14,501,192 in 6 Months--Other Reports | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/george-p-riggers.html | GEORGE P. RIGGERS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/inquiry-clears-tobey.html | Inquiry Clears Tobey | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/a-bride-of-yesterday-and-four-engaged-girls.html | A BRIDE OF YESTERDAY AND FOUR ENGAGED GIRLS | True | Alfred E. DahlheimBradford BachrachAlfred Brown | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/farm-labor-bill-voted-senate-unit-approves-temporary-hiring-of.html | FARM LABOR BILL VOTED; Senate Unit Approves Temporary Hiring of Mexicans | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/night-football-opener-yanks-meet-rams-here-oct-1-in-only-game-after.html | NIGHT FOOTBALL OPENER; Yanks Meet Rams Here Oct. 1 in Only Game After Dark | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/unwritten-law-rejected.html | 'Unwritten Law' Rejected | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/colleges-exhorted-to-reform-sports.html | COLLEGES EXHORTED TO REFORM SPORTS | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/adenauer-urges-aid-to-west-be-elastic.html | ADENAUER URGES AID TO WEST BE 'ELASTIC' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/troops-for-europe.html | TROOPS FOR EUROPE | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-england-skiing-good-sport-offered-in-popular-areas-of-vermont.html | NEW ENGLAND SKIING GOOD; Sport Offered in Popular Areas of Vermont, New Hampshire | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fern-bordeaux-engaged.html | Fern Bordeaux Engaged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/night-club-held-up-by-bogus-detective.html | NIGHT CLUB HELD UP BY BOGUS DETECTIVE | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/filipinos-ruling-on-trade-scored-foreign-credit-bureau-holds-that.html | FILIPINOS RULING ON TRADE SCORED; Foreign Credit Bureau Holds That New Price Affidavit on Imports Is Restrictive FILIPINOS RULING ON TRADE SCORED | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/philadelphia-banks-gain-17-of-22-report-rise-in-earnings-for-first.html | PHILADELPHIA BANKS GAIN; 17 of 22 Report Rise in Earnings for First Quarter of 1951. Special to THE NEW YORK TIMES. RESOURCES RAISED BY CHASE NATIONAL | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/miss-swan-fiancee-of-dh-balleisen-junior-at-wellesley-college-to.html | MISS SWAN FIANCEE OF D.H. BALLEISEN; Junior at Wellesley College to Become the Bride of Senior at Harvard Law School French--Booraem | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Warren Kay Vantine | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/text-of-the-senates-troopsforeurope-resolution.html | Text of the Senate's Troops-for-Europe Resolution | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/stetson-company-names-employe-relations-head.html | Stetson Company Names Employe Relations Head | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/metal-cutting-speeded-new-refrigeration-to-cool-oils-is.html | METAL CUTTING SPEEDED; New Refrigeration to Cool Oils Is Demonstrated Here | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/june-carlsons-troth-montclair-girl-fiancee-of-a-r-hardie-dartmouth.html | JUNE CARLSON'S TROTH; Montclair Girl Fiancee of A. R. Hardie, Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/donoghue-resigns-as-aide-to-mayor-impellitteri-voices-deep-regret.html | DONOGHUE RESIGNS AS AIDE TO MAYOR; Impellitteri Voices Deep Regret --Executive Secretary to Go Into Publicity Business William J. Donoghue, executive secretary to Mayor Impellitteri, will leave his $17,500 post on June 1 to become head of his own public relations concern. LEAVES CITY POST | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/costa-rican-pact-ended-us-decides-she-cannot-meet-terms-of-trade.html | COSTA RICAN PACT ENDED; U. S. Decides She Cannot Meet Terms of Trade Accord | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/dr-morris-deutsch.html | DR. MORRIS DEUTSCH | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/reds-lose-3-indochina-posts.html | Reds Lose 3 Indo-China Posts | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/witness-tells-of-drugs-heard-them-mentioned-he-says-at-trial-of.html | WITNESS TELLS OF DRUGS; Heard Them Mentioned, He Says at Trial of Trenton Six | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/3000000-loss-in-month-class-i-railroads-in-february-felt-brunt-of.html | $3,000,000 LOSS IN MONTH; Class I Railroads in February Felt Brunt of Walkouts 1950 D.& H.INCOME UP 250% FROM 1949 | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/a-mother-recalls-family-service-aid-tells-how-catholic-charities.html | A MOTHER RECALLS FAMILY SERVICE AID; Tells How Catholic Charities Worker Helped Her Deal With Problem Daughter, 8 Results After a Year | True | By Lucy Freeman | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/irving-k-rose.html | IRVING K. ROSE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/accounts.html | Accounts | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031636 | B00000294905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/prof-r-j-menner-at-yale-for-32-years.html | PROF. R. J. MENNER, AT YALE FOR 32 YEARS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/morris-wins-composer-prize.html | Morris Wins Composer Prize | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/city-college-nine-topscolumbia-41-beavers-spoil-lions-opener.html | CITY COLLEGE NINE TOPSCOLUMBIA, 4-1; Beavers Spoil Lions' Opener, Winning Behind Effective Relief Work of Norman PRINCETON TRIUMPHS, 2-1 Turns Back Moravian With Run in Ninth--Lafayette Blanks Army--Rutgers Trips Navy | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/at-cornerstone-laying-here-yesterday.html | AT CORNERSTONE LAYING HERE YESTERDAY | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/buys-plant-in-puerto-rico.html | Buys Plant in Puerto Rico | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/the-proceedings-in-the-u-n-scheduled-for-today.html | The Proceedings In the U. N.; SCHEDULED FOR TODAY | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mr-buster-scores-in-laurel-feature-mcknight-pair-finishes-one-two.html | MR. BUSTER SCORES IN LAUREL FEATURE; McKnight Pair Finishes One, Two as Play Toy Gains Place --Flying Weather Third | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/canisius-to-inaugurate-rotc.html | Canisius to Inaugurate R.O.T.C. | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/voice-funds-slashed-house-group-reduces-request-for-97500000-by-90.html | 'VOICE FUNDS SLASHED; House Group Reduces Request for $97,500,000 by 90% | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/britain-honors-airlift-leaders.html | Britain Honors Airlift Leaders | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/college-and-school-results.html | College and School Results | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/james-e-ward.html | JAMES E. WARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/big-profits-in-surplus-sales-bring-government-tax-drive-excise-loss.html | Big Profits in Surplus Sales Bring Government Tax Drive; Excise Loss Put at 'Hundreds of Thousands to Several Million'--House Unit Hears of $425,000 Gain in Truck Deal PROFIT ON SURPLUS BRINGS TAX DRIVE Figure in May-Garsson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/13000-welcome-circus-to-garden-oldtime-joys-rejuvenate-all-as.html | 13,000 WELCOME CIRCUS TO GARDEN; Oldtime Joys Rejuvenate All as Premiere Raises $125,000 for City's Heart Fund | True | By Irving Spiegel | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/france-to-seek-volunteers.html | France to Seek Volunteers | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-05 | 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/batt-hails-u-s-women-marshall-plan-aide-bids-british-sisters-also.html | BATT HAILS U. S. WOMEN; Marshall Plan Aide Bids British Sisters Also Guide Economy | True | | 1979-06-11 | RE0000031636 | B00000294905 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/giuseppe-bevilacqua.html | GIUSEPPE BEVILACQUA | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/leaves-rca-to-become-financial-head-of-nbc.html | Leaves R.C.A. to Become Financial Head of N.B.C. | True | The New York Times Studio | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/malaya-sets-rubber-control.html | Malaya Sets Rubber Control | True | Dispatch of The Times, London. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/for-more-youth-aid-in-special-sessions.html | FOR MORE YOUTH AID IN SPECIAL SESSIONS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/egyptian-pact-discussed-british-cabinet-considers-new-middle-east.html | EGYPTIAN PACT DISCUSSED; British Cabinet Considers New Middle East Defense Plan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/chosen-editorinchief-of-columbia-spectator.html | Chosen Editor-in-Chief Of Columbia Spectator | True | The New York Times | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/timken-executive-advanced.html | Timken Executive Advanced | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/canadiens-rally-upsets-wings-52-montreal-takes-32-lead-in-playoff.html | CANADIENS RALLY UPSETS WINGS, 5-2; Montreal Takes 3-2 Lead in Play-Off Series on 5 Goals in Last Two Periods | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/bridges-contested-on-defense-stand-minority-charges-railroading-in.html | BRIDGES CONTESTED ON DEFENSE STAND; Minority Charges 'Railroading' in Criticism of Government at Dockers' Convention | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/lofts-purchased-on-west-22d-st-buyer-leasing-building-to-1.html | LOFTS PURCHASED ON WEST 22D ST.; Buyer Leasing Building to 1 Concern--Investor Buys Broadway Apartments | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/william-wilhelm.html | WILLIAM WILHELM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY. | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/rogers-under-fire-over-cotton-belt-admits-at-senate-quiz-for-new.html | ROGERS UNDER FIRE OVER COTTON BELT'; Admits at Senate Quiz for New 7-Year Term Commission Rule Might Have Been Wrong | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/in-the-nation-the-politicians-of-western-europe-today.html | In The Nation; The Politicians of Western Europe Today | True | By Arthur Krock | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mrs-frank-m-davis.html | MRS. FRANK M. DAVIS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/harold-b-waldo.html | HAROLD B. WALDO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/william-j-butler.html | WILLIAM J. BUTLER | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/missouri-bishop-consecrated.html | Missouri Bishop Consecrated | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/3-us-tennis-aces-asked-to-return-kovaleski-dorfman-miss-head.html | 3 U.S. TENNIS ACES ASKED TO RETURN; Kovaleski, Dorfman, Miss Head Ordered Home From Nice Under Expense Rule | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/urges-car-model-freeze-senator-humphrey-urges-need-of-action-on.html | URGES CAR MODEL FREEZE; Senator Humphrey Urges Need of Action on Wilson | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/cuneo-in-federal-labor-post.html | Cuneo in Federal Labor Post | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/750000-swindle-by-check-kiting-laid-to-49yearold-insurance-man.html | $750,000 Swindle by Check 'Kiting' Laid to 49-Year-Old Insurance Man; $750,000 SWINDLE BY CHECK 'KITING' | True | The New York Times | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/spring-collection-emphasizes-capes-offerings-by-farquharson.html | SPRING COLLECTION EMPHASIZES CAPES; Offerings by Farquharson & Wheelock Range From Wool Suits to Bridal Gowns | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/fazio-takes-onestroke-lead-in-masters-golf-tourney-at-augusta.html | Fazio Takes One-Stroke Lead in Masters Golf Tourney at Augusta; SUB-PAR 68 PACES STAR LINKS FIELD Fazio Excels in First Round of Georgia Classic--Snead and Mangrum Post 69 HOGAN IS CLOSE UP AT 70 Nelson, Worsham, Bulla and Mayer Get 71 as Chapman, Segura, Little Card 72 | True | By Lincoln A. Werden Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/albania-curbs-french-diplomats.html | Albania Curbs French Diplomats | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/pennsylvania-trial-off.html | Pennsylvania Trial Off | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/wood-field-and-stream-improved-conditions-seen-next-weekend-for.html | Wood, Field and Stream; Improved Conditions Seen Next Week-End for Anglers in Nearby Trout Waters | True | By Raymond R. Camp | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/net-of-24308261-record-for-l-n-100yearold-railroad-reports-savings.html | NET OF $24,308,261 RECORD FOR L. & N.; 100-Year-Old Railroad Reports Savings Through Investment in Operating Equipment | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/converts-federal-holdings.html | Converts Federal Holdings | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/antigone-slated-at-barnard.html | 'Antigone' Slated at Barnard | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/state-road-funds-put-at-300-million-albany-to-spend-217-millions-if.html | STATE ROAD FUNDS PUT AT 300 MILLION; Albany to Spend 217 Millions if Supplies Are Not Curtailed --Winter Damage High | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/wilbur-h-pierson-insurance-official.html | WILBUR H. PIERSON, INSURANCE OFFICIAL | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/peoples-gas-light-studies-new-issue-35000000-first-mortgage-needed.html | PEOPLES GAS LIGHT STUDIES NEW ISSUE; $35,000,000 First Mortgage Needed to Expand Pipeline, Stockholders Are Told | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-frederick-s-keith.html | DR. FREDERICK S. KEITH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/appeared-in-plays-here.html | Appeared in Plays Here | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/botany-mills-net-rises-1950-share-earnings-are-113-against-83-cents.html | BOTANY MILLS NET RISES; 1950 Share Earnings Are $1.13, Against 83 Cents in 1949 | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/clemency-pleas-barred-us-chief-in-austria-denies-bid-to-free-8-war.html | CLEMENCY PLEAS BARRED; U.S. Chief in Austria Denies Bid to Free 8 War Criminals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/house-unit-votes-macy-time.html | House Unit Votes Macy Time | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/investor-acquires-mt-vernon-house-garden-apartments-for-twenty-one.html | INVESTOR ACQUIRES MT. VERNON HOUSE; Garden Apartments for Twenty One Families Sold--Riding Academy Is Leased | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/striking-dockers-backed-new-zealands-miners-seamen-rebel-against.html | STRIKING DOCKERS BACKED; New Zealand's Miners, Seamen Rebel Against Leaders | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/atomic-film-strips-go-to-city-schools.html | ATOMIC FILM STRIPS GO TO CITY SCHOOLS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/letters-to-the-times-interpreting-america-grants-to-foreign.html | Letters To The Times; Interpreting America Grants to Foreign Students Urged to Promote Understanding | True | HOWARD E. SCHUCHMANN. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/trenton-trial-recessed-one-of-six-accused-of-murder-suffers-heart.html | TRENTON TRIAL RECESSED; One of Six Accused of Murder Suffers Heart Ailment | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/costa-rica-seizes-48-as-plotters.html | Costa Rica Seizes 48 as Plotters | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/topics-and-sidelights-of-the-day-in-wall-street-au-revoir-or-goodby.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Au Revoir or Good-by | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/polyglot-bible-on-display.html | Polyglot Bible on Display | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/big-four-deputies-confer-informally.html | BIG FOUR DEPUTIES CONFER INFORMALLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/trade-loans-rise-3000000-in-week-resumption-of-advance-after.html | TRADE LOANS RISE $3,000,000 IN WEEK; Resumption of Advance After $13,000,000 Drop Makes 1950 Gain $534,000,000 REAL ESTATE LENDING OFF Down $4,000,000-- Holdings of Federal Securities Are Up $20,000,000--Reserves Off | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/marthur-wants-chiang-army-used-on-china-mainland-in-sharp.html | M'ARTHUR WANTS CHIANG ARMY USED ON CHINA MAINLAND; In Sharp Digression From U.S. Policy, He Views 2d Front Diversion as Logical GIVES WARNING ON EUROPE Reply to House Minority Chief Says Fate Depends on Asia-- U.N. Drive in Korea Gains | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/the-missouri-is-at-pearl-harbor.html | The Missouri Is at Pearl Harbor | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/girls-clubs-show-membership-gains-budget-problems-described-at.html | GIRLS' CLUBS SHOW MEMBERSHIP GAINS; Budget Problems Described at Conference--Charm Clinics Called Popular | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/social-group-of-un-adopts-1952-program.html | SOCIAL GROUP OF U.N. ADOPTS 1952 PROGRAM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/text-of-judge-kaufmans-statement-on-sentencing-bomb-spies-the-law.html | Text of Judge Kaufman's Statement on Sentencing Bomb Spies; The Law | True | The New York Times | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/inez-elaine-williams-mt-holyoke-student-is-affianced-to-harris.html | Inez Elaine Williams, Mt. Holyoke Student, Is Affianced to Harris Burgess Hinchcliff | True | Russart Studio | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/companies-to-vote-on-merger-proposal.html | COMPANIES TO VOTE ON MERGER PROPOSAL | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/pastures-facing-april-14-closing-steady-boxoffice-loss-may-cut.html | PASTURES' FACING APRIL 14 CLOSING; Steady Box-Office Loss May Cut Revival's Run-- Steps Planned to Keep It Alive | True | By Sam Zolotow | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/peiping-pact-snub-denied-red-cross-says-chinese-want-treaty-on-war.html | PEIPING PACT SNUB DENIED; Red Cross Says Chinese Want Treaty on War Victims | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/sabre-jets-drive-back-migs.html | Sabre Jets Drive Back MIG's | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/british-to-renew-curb-on-pans.html | British to Renew Curb on Pans | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/soviet-equipment-sped-to-manchuria-planes-trucks-said-to-pour-in.html | SOVIET EQUIPMENT SPED TO MANCHURIA; Planes, Trucks Said to Pour In for Korean Front Build-Up Involving 4 Chinese Armies | True | By Henry R. Lieberman Special to The New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/nyu-law-alumni-hear-rau.html | N.Y.U. Law Alumni Hear Rau | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dow-chemical-company-plans-in-52-fiscal-year-to-spend-over-65.html | DOW CHEMICAL COMPANY; Plans in '52 Fiscal Year to Spend Over 65 Millions on Expansion | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/wider-seizure-is-sought-treasury-asks-new-powers-on-craft-used-in.html | WIDER SEIZURE IS SOUGHT; Treasury Asks New Powers on Craft Used in Arms Running | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/piano-debut-here-by-jean-hoerner-she-lists-difficult-works-by.html | PIANO DEBUT HERE BY JEAN HOERNER; She Lists Difficult Works by Bach-Busoni, Schumann and Chopin in Recital | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/typical-red-setup-seen-in-indochina-lienviet-coalition-front-led-by.html | TYPICAL RED SET-UP SEEN IN INDO-CHINA; Lienviet Coalition Front, Led by Communist Labor Party, Emerges From Shake-Up | True | By Tillman Durdin Special To The New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/indiana-factory-site-sold.html | Indiana Factory Site Sold | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dinner-menu-given-for-4-at-260-cost-good-budgetwise-meal-for-65.html | DINNER MENU GIVEN FOR 4 AT $2.60 COST; Good Budget-Wise Meal for 65 Cents a Person Is Based on Market Reports | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/insurgents-attack-posts.html | Insurgents Attack Posts | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/other-corporate-reports-steamship-deficit-rises.html | OTHER CORPORATE REPORTS; Steamship Deficit Rises | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/william-m-campion.html | WILLIAM M. CAMPION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/scotland-yard-assailed-mission-to-colombia-to-solve-a-murder-is.html | SCOTLAND YARD ASSAILED; Mission to Colombia to Solve a Murder Is Called Failure | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/vast-tax-aid-given-without-checkup-worst-kind-of-stupidity-says.html | VAST TAX AID GIVEN WITHOUT CHECK-UP; 'Worst Kind of Stupidity,' Says Representative of N.P.A.'s Steel Plant Concessions | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/municipal-loans-chicago-ill.html | MUNICIPAL LOANS; Chicago, Ill. | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/kaufman-refused-to-let-reds-tour-youngest-federal-judge-here.html | KAUFMAN REFUSED TO LET REDS TOUR; Youngest Federal Judge Here, Ex-Prosecutor, Denied Plea in First Major Decision | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/clifton-of-knicks-ailing.html | Clifton of Knicks Ailing | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/named-board-chairman-of-valspar-corporation.html | Named Board Chairman Of Valspar Corporation | True | Phillips Studio | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dollar-reserve-rise-continues-in-britain.html | DOLLAR RESERVE RISE CONTINUES IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/princeton-rugby-winner.html | Princeton Rugby Winner | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/state-revenue-up-24-million-in-year-controller-notes-gain-despite.html | STATE REVENUE UP 24 MILLION IN YEAR; Controller Notes Gain Despite Decline in Income and Business Levies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/rome-rubber-parley-to-open-on-monday.html | ROME RUBBER PARLEY TO OPEN ON MONDAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/virginia-nips-yale-76.html | Virginia Nips Yale, 7–6 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/maneuvers-off-australia-end.html | Maneuvers Off Australia End | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/allan-f-owen.html | ALLAN F. OWEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/british-tout-jailed-as-loser-evades-him.html | BRITISH TOUT JAILED AS LOSER EVADES HIM | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/miss-paradise-fiancee-she-will-be-bride-of-kenneth-f-spoor-divinity.html | MISS PARADISE FIANCEE; She Will Be Bride of Kenneth F. Spoor, Divinity Student | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/after-the-debate.html | AFTER THE DEBATE | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/pittsburgh-business-up-two-weeks-losses-recovered-as-trade-and.html | PITTSBURGH BUSINESS UP; Two Weeks' Losses Recovered as Trade and Production Rise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/nuptials-held-here-for-mrs-v-klehmet.html | NUPTIALS HELD HERE FOR MRS. V. KLEHMET | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/apartments-are-sold-at-1200-fifth-avenue.html | Apartments Are Sold At 1200 Fifth Avenue | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/trade-balance-seen-for-west-germany.html | TRADE BALANCE SEEN FOR WEST GERMANY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-martin-brumberger.html | DR. MARTIN BRUMBERGER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/years-best-gains-scored-by-stocks-stressing-of-war-peril-gives.html | YEAR'S BEST GAINS SCORED BY STOCKS; Stressing of War Peril Gives Sharp Lift to Prices, Index Advancing 2.61 Points TURNOVER ALSO CLIMBS Rails Still Are Bellwethers, Steels Taking the Cue-- Close Near the Top | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/jersey-speed-limit-now-set-at-50-miles.html | JERSEY SPEED LIMIT NOW SET AT 50 MILES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/all-in-port-urged-to-foster-safety-progress-has-been-made-but-a.html | ALL IN PORT URGED TO FOSTER SAFETY; Progress Has Been Made, but a Better Job Can Be Done, Maritime Meeting Is Told | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/marshall-clips-1500meter-swimming-record-yale-star-retains-aau.html | Marshall Clips 1,500-Meter Swimming Record; YALE STAR RETAINS A.A.U. INDOOR TITLE Marshall's 18:10.8 in Event at Columbus Is the Fastest Metric Mile on Record MOORE OF ELIS IS SECOND New Haven Swim Club Totals 15 Points for Team Lead in National Meeting | True | By Joseph M. Sheehan Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-edward-day-ferris.html | DR. EDWARD DAY FERRIS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/french-assembly-backs-voting-shift-first-reading-of-bill-approved.html | FRENCH ASSEMBLY BACKS VOTING SHIFT; First Reading of Bill Approved 263 to 251--Election Date Is Still Undetermined | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/walker-of-idaho-wins-ncaa-bout-thomas-gonzaga-advances-as-tourney.html | WALKER OF IDAHO WINS N.C.A.A. BOUT; Thomas, Gonzaga, Advances as Tourney Starts--Michigan State Sets Team Pace | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/yankees-beat-san-antonio-1310-shed-will-return-to-action-today.html | Yankees Beat San Antonio, 13-10; Shed Will Return to Action Today | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/robinson-defeats-mims-in-10-rounds-gains-unanimous-decision-in.html | ROBINSON DEFEATS MIMS IN 10 ROUNDS; Gains Unanimous Decision in Hard-Fought Miami Bout-- Floors Rival in Second | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/heads-republic-unit-abroad.html | Heads Republic Unit Abroad | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/three-on-lake-carriers-board.html | Three on Lake Carriers Board | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/trade-unit-assails-un-plan-for-jobs-world-chamber-of-commerce-says.html | TRADE UNIT ASSAILS U.N. PLAN FOR JOBS; World Chamber of Commerce Says Aim Fosters Economic Nationalism, Inefficiency | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/financing-for-graphite-bronze-public-authority-bonds.html | Financing for Graphite Bronze; PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/israeli-letter-received-by-un.html | Israeli Letter Received by U.N. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/truman-bars-paris-trip-denies-report-he-will-return-visit-of-french.html | TRUMAN BARS PARIS TRIP; Denies Report He Will Return Visit of French President | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/west-side-sites-taken-for-a-trucking-center.html | West Side Sites Taken For a Trucking Center | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/polo-grounders-lose-in-ninth-65-giants-dissipate-5-run-lead-as-hearn.html | POLO GROUNDERS LOSE IN NINTH, 6-5; Giants Dissipate 5-Run Lead as Hearn Falters—Boone's Hit Wins for Indians | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/sun-device-raises-fresh-water-yield-insulated-still-doubles-output.html | SUN DEVICE RAISES FRESH WATER YIELD; Insulated Still Doubles Output From the Sea, Chemical Society Informed BOON TO TROPICS IS SEEN M.I.T. Scientist Describes How Arid Regions Could Solve Problem of Supply | True | By William L Laurence Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/6421681000-more-is-asked-for-arms-trumans-request-to-congress-would.html | $6,421,681,000 MORE IS ASKED FOR ARMS; Truman's Request to Congress Would Put Total for Fiscal Year at $48,261,600,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/sports-of-the-times-big-jims-big-blowup.html | Sports of the Times; Big Jim's Big Blow-Up | True | By Arthur Daley | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/principals-ordered-to-end-ban-on-news.html | PRINCIPALS ORDERED TO END BAN ON NEWS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/may-day-parade-approved.html | May Day Parade Approved | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/st-louis-editor-to-quit-reese-will-be-succeeded-on-postdispatch-by.html | ST. LOUIS EDITOR TO QUIT; Reese Will Be Succeeded on Post-Dispatch by Crowley | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/blast-under-us-smyrna-office.html | Blast Under U.S. Smyrna Office | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/garage-workers-win-8-wage-increase.html | GARAGE WORKERS WIN 8% WAGE INCREASE | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/state-bank-assets-in-53billion-rise-supervisors-association-cites.html | STATE BANK ASSETS IN 5.3-BILLION RISE; Supervisors Association Cites Gain to 94 Billions--Deposits Also Increase 4.7 Billions | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/hammill-raised-in-rank-appointed-deputy-chief-inspector-as-goldman.html | HAMMILL RAISED IN RANK; Appointed Deputy Chief Inspector as Goldman Successor | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/gen-graham-approved-senate-group-backs-promotion-of-trumans.html | GEN. GRAHAM APPROVED; Senate Group Backs Promotion of Truman's Physician | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/truman-still-sees-war-peril-but-discounts-new-alarms-truman-still.html | Truman Still Sees War Peril But Discounts New Alarms; Truman Still Sees Big War Peril, But He Discounts New Alarms | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/carpet-mills-see-output-cutbacks-decline-in-retail-orders-since.html | CARPET MILLS SEE OUTPUT CUTBACKS; Decline in Retail Orders Since Recent Rise of 15% Causes Deferment of Shipments | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/films-chosen-for-young-brooklyn.html | Films Chosen for Young Brooklyn | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/fun-for-children.html | Fun for Children | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/clouding-an-issue.html | CLOUDING AN ISSUE | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/fordham-actors-list-classic.html | Fordham Actors List Classic | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/football-player-seized-nuzum-of-steelers-arrested-in-new-mexico.html | FOOTBALL PLAYER SEIZED; Nuzum of Steelers Arrested in New Mexico Murder | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/bank-clearings-up-225-gain-over-195017546458000-is-127-above.html | BANK CLEARINGS UP 22.5%; Gain Over 1950--$17,546,458,000 Is 12.7% Above Previous Week | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/no-crisis-hinted-in-soviet-papers-nothing-in-their-reports-from-far.html | NO CRISIS HINTED IN SOVIET PAPERS; Nothing in Their Reports From Far East Indicates Prospect of Startling Developments | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-george-lyman-kinne.html | DR. GEORGE LYMAN KINNE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/advertising-news-and-notes-sees-institutional-ad-growth.html | Advertising News and Notes; Sees Institutional Ad Growth | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/atom-spy-couple-sentenced-to-die-aide-gets-30-years-penalties-for.html | ATOM SPY COUPLE SENTENCED TO DIE; AIDE GETS 30 YEARS; Penalties for Rosenbergs Are First Under '17 Law, in Which Kaufman Cites Weakness APPEALS TO ACT AS STAYS Judge Denounces Theft of Bomb Secrets for Russia as 'Worse Than Murder' | True | By William R. Conklin | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/fashion-flowers-abundant-on-spring-costumes-blossoms-add-sparkle-to.html | Fashion: Flowers Abundant on Spring Costumes; Blossoms Add Sparkle to Dresses, Scarves and Accessories | True | The New York Times Studio | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/banker-made-president-of-interfaith-council.html | Banker Made President Of Inter-Faith Council | True | Fablan Bachrach | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/brazil-soccer-victor-30.html | Brazil Soccer Victor, 3-0 | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mrs-marshall-green-has-son.html | Mrs. Marshall Green Has Son | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/stock-split-up-for-vote-june-5.html | Stock Split Up for Vote June 5 | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mrs-arthur-lawrence.html | MRS. ARTHUR LAWRENCE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mrs-henry-brunie-gives-tea.html | Mrs. Henry Brunie Gives Tea | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/blank-minds-seen-in-russian-youths-questioning-of-exiles-who-fled.html | BLANK MINDS SEEN IN RUSSIAN YOUTHS; Questioning of Exiles Who Fled Soviet Said to Reveal Lack of Content in Their Thoughts | True | By Farnsworth Fowle Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/shipping-news-and-notes-fear-of-war-curtails-travel-to-norway-model.html | Shipping News and Notes; Fear of War Curtails Travel to Norway; Model of Original Constitution on View | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/jurors-question-3-on-police-finances-benevolent-groups-manager.html | JURORS QUESTION 3 ON POLICE FINANCES; Benevolent Group's Manager Refuses to Sign Waiver as Hogan Opens Inquiry | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dorothy-c-whelan-becomes-a-bride-daughter-of-municipal-court.html | DOROTHY C. WHELAN BECOMES A BRIDE; Daughter of Municipal Court Justice Wed at St. Patrick's to John W. Campo | True | Jay Te Winburn | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/shad-start-spring-run-fishermen-expect-by-monday-to-supply-the.html | SHAD START SPRING RUN; Fishermen Expect by Monday to Supply the Market. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/6th-draw-in-title-chess-botvinnik-bronstein-abandon-play-after-42.html | 6TH DRAW IN TITLE CHESS; Botvinnik, Bronstein Abandon Play After 42 Moves | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/red-bank-riders-gain-combs-tallies-9-goals-in-1713-victory-in.html | RED BANK RIDERS GAIN; Combs Tallies 9 Goals in 17-13 Victory in National Tourney | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/peiping-builds-road-to-tibet.html | Peiping Builds Road to Tibet | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/crime-search-held-main-saratoga-aim-but-prosecutor-says-he-will.html | CRIME SEARCH HELD MAIN SARATOGA AIM; But Prosecutor Says He Will Call Politicians if They Know About Alleged Corruption | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/several-parties-will-complement-showing-of-moon-is-blue-for-finch.html | Several Parties Will Complement Showing Of 'Moon Is Blue' for Finch Fund Tomorrow | True | Ernemac | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/centenarian-dies-in-his-home-here-louis-levy-retired-president-of.html | CENTENARIAN DIES IN HIS HOME HERE; Louis Levy, Retired President of Model Brassiere Co., Was Active Until Recently | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/expws-claims-extended.html | Ex-P.W.s' Claims Extended | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/haydn-score-is-sold-german-buyer-pays-7140-for-the-first-london.html | HAYDN SCORE IS SOLD; German Buyer Pays $7,140 for the 'First London Symphony' | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dewey-approves-narcotics-inquiry-he-also-signs-bills-raising-the.html | DEWEY APPROVES NARCOTICS INQUIRY; He Also Signs Bills Raising the Maximum Sentences and Aimed at Illegal Possession | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/connecticut-sells-tract-united-aircraft-unit-to-build-plant-near.html | CONNECTICUT SELLS TRACT; United Aircraft Unit to Build Plant Near Hartford | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mathematics-contest-set.html | Mathematics Contest Set | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/deferment-discrimination.html | DEFERMENT DISCRIMINATION | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/minuteman-day-proclaimed.html | Minuteman Day Proclaimed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/television.html | TELEVISION | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/meat-pricetrick-scored-butchers-charge-wholesalers-hike-cost-of.html | MEAT PRICE-TRICK SCORED; Butchers Charge Wholesalers Hike Cost of Carcasses | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/3-oneman-shows-at-art-galleries-works-by-whorf-scheffel-and-etting.html | 3 ONE-MAN SHOWS AT ART GALLERIES; Works by Whorf, Scheffel and Etting on View--2 Group Exhibitions Offered | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/canadian-national-gains.html | CANADIAN NATIONAL GAINS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/money-in-circulation-gains-100000000-stock-of-gold-decreases-by.html | Money in Circulation Gains $100,000,000; Stock of Gold Decreases by $49,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/hosiery-shipments-rise-february-total-tops-year-ago-by-over-million.html | HOSIERY SHIPMENTS RISE; February Total Tops Year Ago by Over Million Dozen Pairs | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/truman-acclaims-action-on-troops-regarding-senate-admonition-he.html | TRUMAN ACCLAIMS ACTION ON TROOPS; Regarding Senate Admonition, He Says That He Has Always Consulted the Congress | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/council-is-expected-to-raise-sales-tax-ignoring-protests-council-to.html | Council Is Expected to Raise Sales Tax, Ignoring Protests; COUNCIL TO IGNORE SALES TAX PROTEST | True | By Paul Crowell | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/quits-in-draft-protest-michigan-board-member-raps-student-deferment.html | QUITS IN DRAFT PROTEST; Michigan Board Member Raps Student Deferment Policy | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mrs-kate-williams.html | MRS. KATE WILLIAMS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/maos-soviet-trip-noted-chinese-reds-consultations-in-moscow.html | MAO'S SOVIET TRIP NOTED; Chinese Red's Consultations in Moscow Discussed by Paris | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/join-board-of-circle-wire-and-cable.html | JOIN BOARD OF CIRCLE WIRE AND CABLE | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/hershey-strike-over-1100-back-on-job-after-7cent-wage-increase-is.html | HERSHEY STRIKE OVER; 1,100 Back on Job After 7-Cent Wage Increase Is Granted | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/50000-to-robin-hood-dell.html | $50,000 to Robin Hood Dell | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/business-world-silk-shipments-decline.html | Business World; Silk Shipments Decline | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/new-orders-await-price-adjustment-quartermaster-must-take-up.html | NEW ORDERS AWAIT PRICE ADJUSTMENT; Quartermaster Must Take Up Ceiling 'Hardship' Problems for Apparel and Shoes | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/bridges-2bagger-brings-54-victory-groundrule-double-tallies-brooks.html | BRIDGES 2-BAGGER BRINGS 5-4 VICTORY; Ground-Rule Double Tallies Brooks' Reese With Winner as 7,973 Fans Look On PHILS USE THREE HURLERS Cristante Is the Loser After Nicholson Ties Score With 2-Run Homer in Ninth | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/amerigo-de-cristofalo.html | AMERIGO DE CRISTOFALO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/lillian-smith-demands-end-to-bias-in-private-summer-camps-of-us.html | Lillian Smith Demands End to Bias In Private Summer Camps of U.S.; "Signs in Our Minds" | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/katzenstein-heads-elks-lodge.html | Katzenstein Heads Elks Lodge | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-jay-r-starkey.html | DR. JAY R. STARKEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dies-defending-career-accountant-discharged-after-21-years-was.html | DIES DEFENDING CAREER; Accountant, Discharged After 21 Years, Was Pleading Case | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/maragon-call-due-in-surplus-inquiry-investigator-asserts-perjurer.html | MARAGON CALL DUE IN SURPLUS INQUIRY; Investigator Asserts Perjurer of '5 Per Center' Study Says He Knows a Lot | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/legion-gives-medal-to-rhee.html | Legion Gives Medal to Rhee | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/slip-in-food-price-surprises-expert-but-statistician-here-observes.html | SLIP IN FOOD PRICE SURPRISES EXPERT; But Statistician Here Observes One Category Caused It and Trend May Not Last | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/a-city-hall-departure.html | A CITY HALL DEPARTURE | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-f-bichowsky-research-chemist-critic-of-navy-gunnery-expert-on.html | DR. F. BICHOWSKY, RESEARCH CHEMIST; Critic of Navy Gunnery, Expert on Electrodynamics, Dies-- Worked on Atom Projects | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/church-council-elects-chicago-minister-named-again-to-head.html | CHURCH COUNCIL ELECTS; Chicago Minister Named Again to Head Publicity Group | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/navy-clears-sailor-in-slapping-general.html | NAVY CLEARS SAILOR IN SLAPPING GENERAL | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/50000000-loan-for-utility-here-consolidated-natural-gas-of-ny-files.html | $50,000,000 LOAN FOR UTILITY HERE; Consolidated Natural Gas of N.Y. Files Registration With S.E.C. for Debentures | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mrs-roosevelt-speaks-stresses-amity-among-young-in-international.html | MRS. ROOSEVELT SPEAKS; Stresses Amity Among Young in International House Talk | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/jane-maria-imbs-engaged-to-wed-vassar-senior-is-fiancee-of-william.html | JANE MARIA IMBS ENGAGED TO WED; Vassar Senior Is Fiancee of William Gilman Low 4th-- June Nuptials Planned | True | Frederick Smith Studio | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/alberto-caprile-publisher-is-dead-head-of-la-nacion-independent.html | ALBERTO CAPRILE, PUBLISHER, IS DEAD; Head of La Nacion, Independent Buenos Aires Newspaper,Expert on Breeding Horses | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/planes-gas-tank-falls-on-auto.html | Plane's Gas Tank Falls on Auto | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/for-homemakers.html | FOR HOMEMAKERS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/world-health-day-set-un-group-urges-full-care-be-given-to-children.html | WORLD HEALTH DAY SET; U.N. Group Urges Full Care Be Given to Children | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/arcaro-pilots-vigorous-to-triumph-at-jamaica-morgans-gelding.html | Arcaro Pilots Vigorous to Triumph at Jamaica; MORGAN'S GELDING 6-FURLONG WINNER Vigorous Completes a Double for Author-Jockey Arcaro, Beating American Glory LINDEN LANE, 2-1, SCORES Star Rider's First Victor Is Home 5 Lengths Ahead in 2-Year-Old Filly Event | True | By James Roach | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/adenauer-clears-german-soldiers-chancellor-says-nazi-crimes-did-not.html | 'ADENAUER CLEARS GERMAN SOLDIERS; Chancellor Says Nazi Crimes 'Did Not Damage' Their Honor --Chides von Falkenhausen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/liner-launched-at-belfast.html | Liner Launched at Belfast | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/television-in-review-james-melton-unveils-his-own-video-program.html | TELEVISION IN REVIEW; James Melton Unveils His Own Video Program, 'Ford Festival,' Hour-Long Show, on Channel 9 | True | By Jack Gould | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/edward-b-hittleman-brewery-owner-68.html | EDWARD B. HITTLEMAN, BREWERY OWNER, 68 | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/government-bows-to-medina-in-suit-prosecution-in-banking-case.html | GOVERNMENT BOWS TO MEDINA IN SUIT; Prosecution in Banking Case Agrees to Curtail 6 Charges, With One Being Withdrawn | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/textron-50-net-3141658-contrasts-with-1693922-loss-suffered-last.html | TEXTRON '50 NET $3,141,658; Contrasts With $1,693,922 Loss Suffered Last Year | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/brunnerhuber.html | Brunner--Huber | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/stagestruck-youth-held-as-stow-away.html | STAGE-STRUCK YOUTH HELD AS STOW AWAY | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/gould-batteries-to-expand.html | Gould Batteries to Expand | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/the-unchanging-mr-quill.html | THE UNCHANGING MR. QUILL | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/westinghouse-appoints-washington-executive.html | Westinghouse Appoints Washington Executive | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/howard-liveright.html | HOWARD LIVERIGHT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/alert-engineer-averts-li-road-mishap-he-slows-up-when-warned-of.html | Alert Engineer Averts L.I. Road Mishap; He Slows Up When Warned of Broken Rail | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/americans-peril-denied-un-aides-not-in-danger-over-kashmir-issue-in.html | AMERICANS PERIL DENIED; U.N. Aides Not in Danger Over Kashmir Issue, India Says | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/state-tax-returns-beat-1950.html | State Tax Returns Beat 1950 | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mit-names-school-head-sears-roebuck-executive-to-be-dean-of.html | M.I.T. NAMES SCHOOL HEAD Sears, Roebuck Executive to Be Dean of Management Unit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/prof-henry-graybill.html | PROF. HENRY GRAYBILL | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/joseph-anastasio-bailed-quits-ellis-island-after-seizure-for.html | JOSEPH ANASTASIO BAILED; Quits Ellis Island After Seizure for Deportation Hearing | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/basic-plan-demanded-on-water-resources.html | BASIC PLAN DEMANDED ON WATER RESOURCES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/bonds-and-shares-on-london-market-british-securities-depressed-by.html | BONDS AND SHARES ON LONDON MARKET; British Securities Depressed by News of Postal Increase but Overseas Do Better | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/colonial-mansion-has-spring-exhibit-early-silver-and-porcelains.html | COLONIAL MANSION HAS SPRING EXHIBIT; Early Silver and Porcelains Form Special Show at Old Van Cortlandt Museum | True | The New York Times (by Arthur Brower) | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/professor-hurt-in-fight-criswell-of-lehigh-critically-injured-in.html | PROFESSOR HURT IN FIGHT; Criswell of Lehigh Critically Injured in Street Battle | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/truman-to-see-churchill-exprime-minister-will-visit-capital-after-u.html | TRUMAN TO SEE CHURCHILL; Ex-Prime Minister Will Visit Capital After U. of P. Address | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/british-circulation-up-1321707000-notes-this-week-is-1657000.html | BRITISH CIRCULATION UP; 1,321,707,000 Notes This Week Is 1,657,000 Increase | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/chicago-track-expelled-tra-body-denies-membership-to-sportsmans.html | CHICAGO TRACK EXPELLED; T.R.A. Body Denies Membership to Sportsman's Park | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/milk-price-rise-sought-548-floor-for-may-and-june-asked-in-new-york.html | MILK PRICE RISE SOUGHT; $5.48 Floor for May and June Asked in New York Market | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/3-vacancies-filled-in-italian-cabinet.html | 3 VACANCIES FILLED IN ITALIAN CABINET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/armys-newest-and-most-versatile-amphibious-vehicle.html | ARMY'S NEWEST AND 'MOST VERSATILE' AMPHIBIOUS VEHICLE | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/ferguson-demands-tighter-loyalty-net.html | FERGUSON DEMANDS TIGHTER LOYALTY NET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/2252-laborer-needed.html | $2,252 Laborer Needed | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/new-order-allows-price-rise-in-suits-part-of-increases-in-wool-and.html | NEW ORDER ALLOWS PRICE RISE IN SUITS; Part of Increases in Wool and Labor Costs May Be Added by Manufacturers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/87-are-graduated-by-police-academy.html | 87 ARE GRADUATED BY POLICE ACADEMY | True | The New York Times | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dorothea-lawrence-heard.html | Dorothea Lawrence Heard | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/soviet-border-forces-own-reserves-satellite-armies-and-east-german.html | Soviet Border Forces; Own Reserves, Satellite Armies and East German Police Bolster Russian Position | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/schwartztrilling.html | Schwartz--Trilling | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/college-to-give-pygmalion.html | College to Give 'Pygmalion' | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/french-clergy-ask-state-aid-schools-catholics-charge-aim-to-stifle.html | FRENCH CLERGY ASK STATE AID SCHOOLS; Catholics Charge Aim to Stifle Parochial Teaching--See 'Financial Asphyxiation' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/press-strangles-editor-californians-necktie-catches-in-machine-as.html | PRESS STRANGLES EDITOR; Californian's Necktie Catches in Machine as He Works | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/us-government-and-agency-bonds-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS; BONDS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/metro-acquires-two-new-stories-bax-novel-two-if-by-sea-and-avery.html | METRO ACQUIRES TWO NEW STORIES; Bax Novel, 'Two if by Sea,' and Avery Comedy, '21 Days,' Are Purchased by Studio | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/3-prague-envoys-to-west-purged-ambassadors-to-us-britain-and-france.html | 3 PRAGUE ENVOYS TO WEST 'PURGED'; Ambassadors to U.S., Britain and France Are Reported Not Returning to Posts ALL LINKED TO CLEMENTIS Czech Sources Say Diplomats Will Be Replaced by Aides 'Politically Reliable' | True | The New York Times | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mazzieri-debut-set-italian-tenor-to-sing-with-the-city-opera-next.html | MAZZIERI DEBUT SET; Italian Tenor to Sing With the City Opera Next Friday | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/school-budget-cuts-deplored-by-jansen.html | SCHOOL BUDGET CUTS DEPLORED BY JANSEN | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/gets-steel-plant-order-koppers-to-build-blast-furnace-and-coke.html | GETS STEEL PLANT ORDER; Koppers to Build Blast Furnace and Coke Ovens for Brazil | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/newburgh-bridge-bill-signed.html | Newburgh Bridge Bill Signed | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/wild-mines-killing-japanese.html | Wild Mines Killing Japanese | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/bank-to-increase-capital-6000000-public-national-plans-sale-of.html | BANK TO INCREASE CAPITAL $6,000,000; Public National Plans Sale of 151,250 Additional Shares to Its Stockholders | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/miss-gessweins-troth-cornell-senior-rb-terrell-will-be-married-in.html | MISS GESSWEIN'S TROTH; Cornell Senior, R.B. Terrell Will Be Married in August | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/registry-is-urged-for-5-per-centers-state-chamber-of-commerce-asks.html | REGISTRY IS URGED FOR 5 PER CENTERS; State Chamber of Commerce Asks Congress to End Evil of 'Influence Peddling' SALES LEVY RISE ALSO HIT Other Resolutions to Continue Mutual Bank Tax Exemption and Rejection of Seaway | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/weinsteinsontag.html | Weinstein--Sontag | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/store-sales-show-14-drop-in-nation-increase-reported-for-week.html | STORE SALES SHOW 14% DROP IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 20% | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/columbia-trips-nyu-with-four-unearned-runs-in-ninth-mishos-5-hits.html | Columbia Trips N.Y.U. With Four Unearned Runs in Ninth; MISHO'S 5 HITS PACE LIONS' 6-3 TRIUMPH Perfect Day at Bat Includes 2 Doubles and Helps Mohr Spoil N.Y.U.'s Opener ARNOLD BLANKS WAGNER Guidetti Pitches a No-Hitter for 7-Inning Victory, 11-0 --Princeton Wins, 8-1 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/americas-affirm-unity-in-defense-resolutions-stress-also-their.html | AMERICAS AFFIRM UNITY IN DEFENSE; Resolutions Stress Also Their Links to U.N. and Desires to Adjust Economies | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/man-73-missing-since-monday.html | Man, 73, Missing Since Monday | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/britain-denies-visa-to-china-red.html | Britain Denies Visa to China Red | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mrs-norman-s-walker.html | MRS. NORMAN S. WALKER | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/grossman-and-eagle-open-lines-monday.html | GROSSMAN AND EAGLE OPEN LINES MONDAY | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dropo-to-rejoin-red-sox.html | Dropo to Rejoin Red Sox | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/weakening-the-voice.html | WEAKENING THE "VOICE" | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/7-guilty-in-woolen-theft-3-are-acquitted-by-us-jury-in-150000.html | 7 GUILTY IN WOOLEN THEFT; 3 Are Acquitted by U.S. Jury in $150,000 Hijacking Case | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/star-to-discuss-negro-in-drama.html | Star to Discuss Negro in Drama | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/sentence-upheld-slayer-is-suicide-dr-rutledge-found-dead-in-car.html | SENTENCE UPHELD, SLAYER IS SUICIDE; Dr. Rutledge Found Dead in Car After Writing to Wife Whose Seducer He Killed | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/rose-plays-solos-for-philharmonic-cellist-heard-in-saintsaens.html | ROSE PLAYS SOLOS FOR PHILHARMONIC; 'Cellist Heard in Saint-Saens Concerto, Bloch 'Schelomo' on Symphony Program | True | By Howard Taubman | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/auriol-addresses-session-in-ottawa.html | AURIOL ADDRESSES SESSION IN OTTAWA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/freight-loadings-gain-09-in-week-755435-cars-is-49-over-same-period.html | FREIGHT LOADINGS GAIN 0.9% IN WEEK; 755,435 Cars Is 4.9% Over Same Period of Last Year and 4.1% Above 1949 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/liberal-coalition-uaw-aim-for-1952-convention-rejects-proposal-that.html | LIBERAL COALITION U.A.W. AIM FOR 1952; Convention Rejects Proposal That It Seek a 3d Party-- Bars Plant Racketeers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/william-t-thompson.html | WILLIAM T. THOMPSON | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/liquor-group-votes-against-excise-rise.html | LIQUOR GROUP VOTES AGAINST EXCISE RISE | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/ivan-kahn.html | IVAN KAHN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/housing-approval-assured-in-senate-quick-passage-of-defense-bill.html | HOUSING APPROVAL ASSURED IN SENATE; Quick Passage of Defense Bill Seen as Republicans Take No Party Stand in Opposition | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/ambassador-bunker-sails-new-envoy-to-argentina-was-sugar-company.html | AMBASSADOR BUNKER SAILS; New Envoy to Argentina Was Sugar Company Executive | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/israels-aircraft-bomb-syrian-area-in-reprisal-move-tel-aviv.html | ISRAEL'S AIRCRAFT BOMB SYRIAN AREA IN REPRISAL MOVE; Tel Aviv Spokesman Terms the Attack Retaliation for Arab Shooting of Police 8 PLANES REPORTED USED U.N. Security Council Receives Israeli Complaint on Alleged Syrian Armistice Breaches | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/yugoslav-officials-visit-in-jersey-town.html | YUGOSLAV OFFICIALS VISIT IN JERSEY TOWN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/james-e-wheelin.html | JAMES E. WHEELIN | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/senate-group-closes-rail-labor-inquiry.html | SENATE GROUP CLOSES RAIL LABOR INQUIRY | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/6106621-cleared-by-seaboard-oil-net-for-1950-is-499-a-share-against.html | $6,106,621 CLEARED BY SEABOARD OIL; Net for 1950 Is $4.99 a Share, Against $5,781,347, or $4.71 -- Other Company Reports | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/growing-interest-shown-in-isotopes-atomic-energy-commissioner-cites.html | GROWING INTEREST SHOWN IN ISOTOPES; Atomic Energy Commissioner Cites New Industrial Uses in Talk at Case Institute | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/76000-more-stores-put-under-ceiling-ops-amends-extends-rule-for.html | 76,000 MORE STORES PUT UNDER CEILING; O.P.S. Amends, Extends Rule for Outlets Doing About $7,000,000,000 Yearly MEAT DEALERS PLAN SUIT Will Seek Court Stay Against Price Controls--N.P.A. Starts Drive for Steel Scrap | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/japanese-dies-in-ship-collision.html | Japanese Dies in Ship Collision | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/realtors-tour-jersey-industrial-agents-study-the-mercer-county.html | REALTORS TOUR JERSEY; Industrial Agents Study the Mercer County District | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/empire-retains-premises.html | Empire Retains Premises | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/nebraskans-meet-tonight.html | Nebraskans Meet Tonight | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/books-of-the-times-what-might-be-said-in-a-harem.html | Books of The Times; What Might Be Said in a Harem | True | By Orville Prescott | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/italy-gets-3-us-warships.html | Italy Gets 3 U.S. Warships | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/plumbers-to-get-3-an-hour.html | Plumbers to Get $3 an Hour | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/freeing-of-prensa-asked-owners-in-buenos-aires-court-action-to-oust.html | FREEING OF PRENSA ASKED; Owners in Buenos Aires Court Action to Oust Interventors | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/8000000-for-korean-and-palestine-relief.html | $8,000,000 FOR KOREAN AND PALESTINE RELIEF | True | The New York Times | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/wagner-assails-dewey-says-senate-exposures-forced-investigation-of.html | WAGNER ASSAILS DEWEY; Says Senate Exposures Forced Investigation of Saratoga | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/another-ship-in-soo-lock.html | Another Ship in Soo Lock | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/housing-in-bronx-sold-by-trustees.html | HOUSING IN BRONX SOLD BY TRUSTEES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/wage-payments-up-2-billion-in-february-personal-income-12-above.html | Wage Payments Up 2 Billion in February; Personal Income 12% Above Last Year's | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/backs-police-pension-bill-board-of-trade-asks-immediate-action-by.html | BACKS POLICE PENSION BILL; Board of Trade Asks Immediate Action by City Council | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/library-to-show-rarities-books-manuscripts-other-items-lent-for.html | LIBRARY TO SHOW RARITIES; Books, Manuscripts, Other Items Lent for Display Today | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/democrats-warned-to-heed-jefferson.html | DEMOCRATS WARNED TO HEED JEFFERSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/casualties-in-the-korean-fighting-killed.html | Casualties in the Korean Fighting;KILLED | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/alaska-and-hawaii.html | ALASKA AND HAWAII | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/daylightsaving-time-asked-now.html | Daylight-Saving Time Asked Now | True | FREDERICK E. FOTH, | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/2-bulgar-corps-mass-on-yugoslav-border-2-bulgarian-army-corps.html | 2 Bulgar Corps Mass On Yugoslav Border; 2 Bulgarian Army Corps Massed At Key Areas on Yugoslav Border | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/rosine-snyder-bride-of-wg-hetherington.html | ROSINE SNYDER BRIDE OF W.G. HETHERINGTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/casey-to-testify-on-shipping-deals-he-writes-senator-he-will-get.html | CASEY TO TESTIFY ON SHIPPING DEALS; He Writes Senator He Will Get Data for 'a Full and Accurate Statement' on Tanker Profits | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/womens-golf-group-starts-play-june-6.html | WOMEN'S GOLF GROUP STARTS PLAY JUNE 6 | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/bonus-to-widow-upheld-court-decides-remarriage-did-not-abrogate.html | BONUS TO WIDOW UPHELD; Court Decides Remarriage Did Not Abrogate Rights | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/toscanini-flies-to-wife-advances-departure-for-italy-23-days-due-to.html | TOSCANINI FLIES TO WIFE; Advances Departure for Italy 23 Days Due to Her Illness | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/urey-urges-world-government.html | Urey Urges World Government | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/justice-fw-mcooey.html | JUSTICE F.W. M'COOEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/president-supports-national-music-week.html | PRESIDENT SUPPORTS NATIONAL MUSIC WEEK | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/firemen-to-attend-communion.html | Firemen to Attend Communion | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dodge-division-names-director-of-advertising.html | Dodge Division Names Director of Advertising | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/rca-dividend-50-cents-semiannual-payments-planned-if-earnings.html | R.C.A. DIVIDEND 50 CENTS; Semi-Annual Payments Planned if Earnings Permit | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/food-news-tips-for-weekend-planning-ducklings-greens-and-shad-bring.html | Food News: Tips for Week-End Planning, Ducklings, Greens and Shad Bring Spring Into the Markets | True | By Jane Nickerson | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/tydings-protests-defeat-formally-charges-to-senate-that-butler.html | TYDINGS PROTESTS DEFEAT FORMALLY; Charges to Senate That Butler Violated Spending Laws, Used 'False' Literature | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/cuba-extends-dollar-use-time.html | Cuba Extends Dollar Use Time | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/oceangoing-radio-station-to-send-voice-to-the-reds-project-approved.html | Ocean-Going Radio Station To Send 'Voice' to the Reds; Project Approved by the High Command-- House Subcommittee Cuts Funds 90%-- Truman Makes an Urgent Appeal | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/judge-jf-symes.html | JUDGE J.F. SYMES | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/radio-more-efficient-93-cheaper-than-tv-in-cost-per-home-ad-survey.html | RADIO MORE EFFICIENT; 93% Cheaper Than TV in Cost Per Home, Ad Survey Shows | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/city-bar-rejects-tammany-inquiry-desapio-is-told-the-new-state.html | CITY BAR REJECTS TAMMANY INQUIRY; DeSapio Is Told the New State Commission Should Explore the Nominating of Judges | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/st-barnabas-hospital-marking-85th-year-plans-addition-of-a.html | St. Barnabas Hospital, Marking 85th Year, Plans Addition of a Psychiatric Facility | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/difficulties-seen-for-british-women-lady-reading-tells-jewish.html | DIFFICULTIES SEEN FOR BRITISH WOMEN; Lady Reading Tells Jewish Congress Here of Worries Over Shortages, Prices | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/athletes-praise-iran-penn-state-soccer-team-back-after-games.html | ATHLETES PRAISE IRAN; Penn State Soccer Team Back After Games Overseas | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/varga-disparages-threat-on-his-life-hungarian-priest-an-exiled.html | VARGA DISPARAGES THREAT ON HIS LIFE; Hungarian Priest, an Exiled Former Official, Expresses Defiance of Communism | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/british-women-laborites-cheer-attacks-on-us-and-macarthur-british.html | British Women Laborites Cheer Attacks on U.S. and MacArthur; British Women Laborites Applaud Attacks on U.S. and MacArthur | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/child-benefit-aides-to-attend-tea-today.html | CHILD BENEFIT AIDES TO ATTEND TEA TODAY | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/other-company-meetings-ji-case.html | OTHER COMPANY MEETINGS; J.I. Case | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/prices-irregular-in-cotton-market-close-17-points-down-for-july-to.html | PRICES IRREGULAR IN COTTON MARKET; Close 17 Points Down for July to 24-Point Rise in March, '52 After Day's Fluctuation | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/jd-walsh-to-lead-city-crime-inquiry-recent-counsel-to-kefauver.html | J.D. WALSH TO LEAD CITY CRIME INQUIRY; Recent Counsel to Kefauver Investigation Named Manager by the Braden Committee | True | The New York Times | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/south-african-envoy-backs-racial-policy.html | SOUTH AFRICAN ENVOY BACKS RACIAL POLICY | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dinner-and-dance-to-aid-israel.html | Dinner and Dance to Aid Israel | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/the-screen-two-films-have-premieres-teresa-story-of-an-american-gi.html | THE SCREEN: TWO FILMS HAVE PREMIERES; 'Teresa,' Story of an American G.I. and His Italian Bride, at Trans-Lux 52d St. | True | By Bosley Crowther | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/13-nations-weigh-a-new-peace-move-arabasian-group-including-the.html | 13 NATIONS WEIGH A NEW PEACE MOVE; Arab-Asian Group, Including the Philippines, Meets-- Mexican Also Sits In on Talks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/city-tax-aide-seized-suspended-by-joseph-after-he-is-accused-of.html | CITY TAX AIDE SEIZED; Suspended by Joseph After He Is Accused of Extortion | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/aerial-evacuation-of-wounded-praised.html | AERIAL EVACUATION OF WOUNDED PRAISED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/truman-induces-unions-to-return-to-defense-setup-labor-chiefs-agree.html | TRUMAN INDUCES UNIONS TO RETURN TO DEFENSE SET-UP; Labor Chiefs Agree at Meeting in White House to Sit on Top Mobilizing Advisory Board END TO PAY ROW SOUGHT Peace Move Puts Lewis Out of High Post--Question Raised on Cut in Wilson's Power | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/grains-irregular-after-late-rally-rain-causes-early-pressure-in.html | GRAINS IRREGULAR AFTER LATE RALLY; Rain Causes Early Pressure in Chicago-- Wheat Is Lower, Corn, Rye Up, Oats Mixed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/hungary-cuts-overtime-bars-extra-rate-and-implies-workers-are.html | HUNGARY CUTS OVERTIME; Bars Extra Rate and Implies Workers Are Shirking | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/edward-rigby-72-character-actor-veteran-stage-and-screen-player-in.html | EDWARD RIGBY, 72, CHARACTER ACTOR; Veteran Stage and Screen Player in Britain Is Dead-- Toured in This Country | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/play-schools-auction-tuesday.html | Play Schools Auction Tuesday | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/howard-v-milbourne.html | HOWARD V. MILBOURNE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/our-attitude-toward-iran.html | OUR ATTITUDE TOWARD IRAN | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/maurice-e-covert.html | MAURICE E. COVERT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/elected-as-a-director-of-visiting-nurse-service.html | Elected as a Director Of Visiting Nurse Service | True | Phyfe | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/hacker-gallery-in-58th-street.html | Hacker Gallery in 58th Street | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/out-to-buy-fleming-hall-holders-to-vote-on-us-tobacco-4325000-bid.html | OUT TO BUY FLEMING HALL; Holders to Vote on U.S. Tobacco $4,325,000 Bid Next Thursday | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/claudia-pinzas-car-looted.html | Claudia Pinza's Car Looted | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/prof-edwin-trueblood.html | PROF. EDWIN TRUEBLOOD | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/new-jersey-urged-as-a-defense-area-housing-for-workers-and-easing.html | NEW JERSEY URGED AS A DEFENSE AREA; Housing for Workers and Easing of Credit Curbs Askedby Home Builders | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/lawyer-is-praised-as-civil-defender-thurgood-marshall-as-special.html | LAWYER IS PRAISED AS CIVIL DEFENDER; Thurgood Marshall, as Special Counsel for Negro Group, Honored at Dinner HE ACCUSES GEN. M'ARTHUR Calls Segregation 'Glaringly Apparent' at Headquarters of Far East Command | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-hans-leisegang.html | DR. HANS LEISEGANG | True | | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/archives/ftc-cites-cigar-makers-consolidated-ghp-co-accused-under-antitrust.html | F.T.C. CITES CIGAR MAKERS; Consolidated, G.H.P. Co. Accused Under Anti-Trust Acts | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/paris-doubts-soviet-step-french-officials-do-not-agree-with-rayburn.html | PARIS DOUBTS SOVIET STEP; French Officials Do Not Agree With Rayburn on Korea | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/canadian-jet-crash-kills-two.html | Canadian Jet Crash Kills Two | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/allies-go-deeper-into-norta-korea-elements-of-six-divisions-and.html | ALLIES GO DEEPER INTO NORTA KOREA; Elements of Six Divisions and Brigade Are Over Parallel--Advance Is on 17-Mile Front | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/australia-may-drop-56-olympic-leaders-to-decide-next-tuesday.html | Australia May Drop '56 Olympic; Leaders to Decide Next Tuesday; Economic Reasons Cited as Victoria State Officials Consider Giving Up Games-- Funds Needed for Home Building | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/first-tin-trading-since-rfc-halt-agency-again-rejects-offers-but.html | FIRST TIN TRADING SINCE R.F.C. HALT; Agency Again Rejects Offers, but Close Is Up 450 to 500 Points--Other Commodities | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/seven-west-europe-nations-join-in-tests-of-lowcost-lowgrade-pigiron.html | Seven West Europe Nations Join in Tests Of Low-Cost, Low-Grade Pig-Iron Process | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/louis-b-rash-sr.html | LOUIS B. RASH SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/printer-is-arrested-in-veterans-fraud.html | PRINTER IS ARRESTED IN VETERANS FRAUD | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/bill-asks-educational-tv-celler-would-earmark-25-of-time-for-ideas.html | BILL ASKS EDUCATIONAL TV; Celler Would Earmark 25% of Time for 'Ideas and Arts' | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/an-outsider-winning-sixfurlong-sprint-at-jamaica.html | AN OUTSIDER WINNING SIX-FURLONG SPRINT AT JAMAICA | True | The New York Times | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/research-concern-for-sinclair.html | Research Concern for Sinclair | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/montgomery-visiting-denmark.html | Montgomery Visiting Denmark | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/farm-parcel-sold-in-suffolk-county-tract-in-babylon-contains-68.html | FARM PARCEL SOLD IN SUFFOLK COUNTY; Tract in Babylon Contains 68 Acres--Stores and Suites in East Rockaway Deal | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mrs-charles-l-prigge.html | MRS. CHARLES L. PRIGGE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/brooklyn-guard-fliers-alerted.html | Brooklyn Guard Fliers Alerted | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/thai-queen-has-daughter.html | Thai Queen Has Daughter | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/traces-punchs-history-exhibition-here-revives-past-of-the-king-of.html | TRACES PUNCH'S HISTORY; Exhibition Here Revives Past of the King of Puppets | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/car-shortage-eased-by-defense-agency.html | CAR SHORTAGE EASED BY DEFENSE AGENCY | True | Special to THE NEW YEAR TIMES. | 1979-06-11 | RE0000031637 | B00000295881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/aid-to-immigrants-cost-16526267-new-americans-unit-helped-38000-in.html | AID TO IMMIGRANTS COST $16,526,267; New Americans' Unit Helped 38,000 in 2 Years, Head of Association Says | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/shop-is-producer-of-unusual-lamps-fixtures-to-be-feature-today-of.html | SHOP IS PRODUCER OF UNUSUAL LAMPS; Fixtures to Be Feature Today of Designer--Owner's New Center for Decorations | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/tv-called-threat-to-child-eyesight-long-viewing-in-dark-room-is.html | TV CALLED THREAT TO CHILD EYESIGHT; Long Viewing in Dark Room Is Especially Serious for Those Under 5, Parley Is Told TINKERERS ARE CAUTIONED Shock From Set Can Kill, So Leave Repairs to Experts, Safety Speaker Urges | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-06 | 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-06-11 | RE0000031637 | B00000295881 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mcarthy-is-willing-would-testify-in-tydings-case-if-evidence.html | M'CARTHY IS WILLING; Would Testify in Tydings Case if Evidence Warranted | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/ranger-six-victor-1811.html | Ranger Six Victor, 18-11 | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mormon-gains-cited-as-conference-opens.html | MORMON GAINS CITED AS CONFERENCE OPENS | | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/shanghai-paper-closes.html | Shanghai Paper Closes | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/child-to-mrs-alan-lorberbaum.html | Child to Mrs. Alan Lorberbaum | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/nyu-glee-club-heard.html | N.Y.U. Glee Club Heard | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/un-dead-honored-at-pusan-graves-ridgway-dedicates-cemetery-in-which.html | U.N. DEAD HONORED AT PUSAN GRAVES; Ridgway Dedicates Cemetery in Which 4,700 Lie--Troops of 15 Lands Participate | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/jansen-hurls-second-complete-game-as-giants-down-indians-at-fort.html | Jansen Hurls Second Complete Game as Giants Down Indians at Fort Worth; TWO IRVIN HOMERS DECIDE 10-9 BATTLE Giants' First Sacker Wallops One With the Bases Loaded, Gets Clincher in Ninth INDIANS' FELLER BLASTED Retires After Yielding Five Runs in Sixth--Mitchell and Easter Hit 4-Baggers | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/plane-crashlands-9-hurt.html | Plane Crash-Lands, 9 Hurt | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/indochina-rebels-halt-drive.html | Indo-China Rebels Halt Drive | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/longterm-us-aid-to-manila-is-sped-congress-to-get-eca-bid-for-about.html | LONG-TERM U.S. AID TO MANILA IS SPED; Congress to Get E.C.A. Bid for About $50,000,000 in '52-'53 -- Philippines Meets Terms | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dr-robert-broom-anthropologist-84-discoverer-of-the-prehistoric.html | DR. ROBERT BROOM, ANTHROPOLOGIST, 84; Discoverer of the Prehistoric 'Sterkfontein Man' Dies-- Lectured in This City | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/chicago-lists-election-totals.html | Chicago Lists Election Totals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/hospital-honors-its-25year-man-lenox-hill-trustees-and-staff-give.html | HOSPITAL HONORS ITS 25-YEAR MAN; Lenox Hill Trustees and Staff Give Party for Join Hayes, Now Superintendent | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/miss-dickman-wed-to-robert-sutton-bride-attended-by-sister-at.html | MISS DICKMAN WED TO ROBERT SUTTON; Bride Attended by Sister at Marriage in Essex Fells-- Reception Held in Home | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/lehigh-wrestlers-gain-two-reach-aau-semifinals-iowa-teachers-lead.html | LEHIGH WRESTLERS GAIN; Two Reach A.A.U. Semi-Finals -- Iowa Teachers Lead | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/marcune-in-ring-tonight.html | Marcune in Ring Tonight | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/labor-loses-election-salter-conservative-wins-in-lancashire-by.html | LABOR LOSES ELECTION; Salter, Conservative, Wins in Lancashire by 15,221 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/reports-on-skiing-conditions-upper-new-hampshire.html | Reports on Skiing Conditions; UPPER NEW HAMPSHIRE | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/crop-plan-proposed-to-aid-car-shortage.html | CROP PLAN PROPOSED TO AID CAR SHORTAGE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/senators-endorse-stronger-spy-law-back-judge-kaufmans-appeal-for.html | SENATORS ENDORSE STRONGER SPY LAW; Back Judge Kaufman's Appeal for More Severe Penalties in Peacetime Espionage | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/g-paul-kellogg.html | G. PAUL KELLOGG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/editors-will-ask-peron-for-inquiry-interamerican-press-group-seeks.html | EDITORS WILL ASK PERON FOR INQUIRY; Inter-American Press Group Seeks Right to Send Tribunal to Sift Prensa Closing | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/creditor-nations-map-aid-for-bonn-experts-suggest-8point-plan-to.html | CREDITOR NATIONS MAP AID FOR BONN; Experts Suggest 8-Point Plan to Offset German Deficit in the Payments Union | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/intent-winner-as-13to20-mazinga-runs-fourth-win-in-sprint-tests.html | Intent Winner as 13-to-20 Mazinga Runs Fourth; Win in Sprint Tests | True | By James Roach | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/anpa-speakers-listed-mechanical-conference-is-set-for-chicago-june.html | A.N.P.A. SPEAKERS LISTED; Mechanical Conference Is Set for Chicago June 11-13 | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/hurley-leaves-hospital.html | Hurley Leaves Hospital | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/air-mail-garbage-balks-janitor-court-is-lenient-suspends-fine.html | 'Air Mail' Garbage Balks Janitor; Court Is Lenient, Suspends Fine | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/riegel-registers-secondround-68-to-set-pace-in-masters-golf-at.html | Riegel Registers Second-Round 68 to Set Pace in Masters Golf at Augusta; CARD OF 141 LEADS FIELD BY A STROKE Riegel Goes Four Under Par on Second 18 to Gain Edge on Links at Augusta HOGAN IN RUNNER-UP TRIO Fazio and Worsham Also Post 142s--Snead, Douglas, Bulla, Mangrum Next at 143 | True | By Lincoln A. Werden Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/heads-missions-unit.html | Heads Missions Unit | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/crackdown-on-bingo-stirs-a-row-upstate.html | CRACKDOWN ON BINGO STIRS A ROW UPSTATE | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/denies-peace-appeal-aid-endicott-ny-pastor-replies-to-house-group.html | DENIES PEACE APPEAL AID; Endicott, N.Y., Pastor Replies to House Group Accusation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/parents-advised-on-imagined-fears-analyst-says-children-can-face.html | PARENTS ADVISED ON IMAGINED FEARS; Analyst Says Children Can Face Harsh Realities if Adults Set Example | True | By Dorothy Barclay | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/faces-extortion-charge-city-accountants-bail-set-at-2500-in-sales.html | FACES EXTORTION CHARGE; City Accountant's Bail Set at $2,500 in Sales Tax Case | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/ford-improving-upstate-plant.html | Ford Improving Upstate Plant | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/news-of-food-four-new-food-offerings-are-described-book-gives.html | News of Food; Four New Food Offerings Are Described; Book Gives Cookery of French Homes | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/fire-evacuates-1200-pupils.html | Fire Evacuates 1,200 Pupils | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/deadline-opposed-on-pricing-charts-dry-goods-group-asks-disalle-to.html | DEADLINE OPPOSED ON PRICING CHARTS; Dry Goods Group Asks DiSalle to Postpone Effective Date From April 30 to May 30 | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/resources-chief-hailed-head-of-soil-conservation-office-wins-walton.html | RESOURCES CHIEF HAILED; Head of Soil Conservation Office Wins Walton League Citation | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/corner-taxpayer-sold-in-brooklyn-nostrand-avenue-property-has-four.html | CORNER TAXPAYER SOLD IN BROOKLYN; Nostrand Avenue Property Has Four Stores--Dwellings in Other Borough Trading | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/presentday-art-seen-in-galleries-four-oneman-shows-include-work-by.html | PRESENT-DAY ART SEEN IN GALLERIES; Four One-Man Shows Include Work by Sabouraud, Carter, Blumberg and Pierce | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/britain-denies-split-with-us.html | Britain Denies "Split" With U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/to-mark-his-25th-year-at-presbyterian-church.html | To Mark His 25th Year At Presbyterian Church | True | The New York Times Studio | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/9-get-service-pins-census-bureau-honors-group-with-total-of-240.html | 9 GET SERVICE PINS; Census Bureau Honors Group With Total of 240 Years' Work | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/new-daphnis-ballet-presented-in-london.html | NEW 'DAPHNIS' BALLET PRESENTED IN LONDON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/forward-motion-of-stocks-slowed-late-profittaking-keeps-gain-for.html | FORWARD MOTION OF STOCKS SLOWED; Late Profit-Taking Keeps Gain for Day Down to 0.68, the Rails Showing Weakness 1,450,000 SHARES TRADED Turnover Off Sharply, but 601 Issues Advance and 273 Dip -- Brokers Optimistic | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/higher-fare-favored-for-illinois-central.html | HIGHER FARE FAVORED FOR ILLINOIS CENTRAL | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/books-of-the-times-quadrupedal-peculiarities.html | Books of The Times; Quadrupedal Peculiarities | True | By Charles Poore | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/depauw-honors-boston-educator.html | DePauw Honors Boston Educator | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/stamp-display-at-nyu.html | Stamp Display at N.Y.U. | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/three-hurt-in-plunge-at-dock.html | Three Hurt in Plunge at Dock | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/stalin-peace-prize-is-awarded-to-7-awarded-soviet-prize.html | STALIN PEACE PRIZE IS AWARDED TO 7; AWARDED SOVIET PRIZE | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/new-owners-get-private-houses-homes-sold-on-east-32d-st-and-e1234.html | NEW OWNERS GET PRIVATE HOUSES; Homes Sold on East 32d St. and E.1234 St.-- Apartments Lead Bronx Trading | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/14-missing-in-ship-crash.html | 14 Missing in Ship Crash | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mathematicians-meet-today.html | Mathematicians Meet Today | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/tribute-to-la-prensa.html | TRIBUTE TO LA PRENSA | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/addition-to-the-farrell-fleet.html | Addition to the Farrell Fleet | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/red-prison-ship-raided-paper-reports-chinese-guerrillas-rescue-250.html | RED PRISON SHIP RAIDED; Paper Reports Chinese Guerrillas Rescue 250 Men in Fight | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/syria-asks-security-council-to-meet-soon-on-israel-clash-arab.html | Syria Asks Security Council To Meet Soon on Israel Clash; Arab Delegate Makes Request in 2 Letters to President of U.N. Body--Report of Truce Group Accuses Tel Aviv | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/in-new-westinghouse-post.html | In New Westinghouse Post | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/conant-to-head-board-harvard-president-will-lead-educational.html | CONANT TO HEAD BOARD; Harvard President Will Lead Educational Forces Group | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/malcolm-h-knapp.html | MALCOLM H. KNAPP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/florida-squeezes-out-publicity.html | Florida Squeezes Out Publicity | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bid-for-referendum-gains-in-jersey-city.html | BID FOR REFERENDUM GAINS IN JERSEY CITY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/night-music-play-at-anta-tomorrow-odets-drama-being-presented-by.html | 'NIGHT MUSIC PLAY AT ANTA TOMORROW; Odets Drama Being Presented by Edward Whitehead for Equity Library Theatre | True | By Louis Calta | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/detroit-fire-prevention-winner.html | Detroit Fire Prevention Winner | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/moscow-issues-denial.html | Moscow Issues Denial | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/hayden-will-testify-in-movie-red-inquiry.html | HAYDEN WILL TESTIFY IN MOVIE RED INQUIRY | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/congressmen-resent-bombing-curb.html | Congressmen Resent Bombing Curb | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/yale-beats-western-maryland.html | Yale Beats Western Maryland | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/admiral-e-corneliussen.html | ADMIRAL E. CORNELIUSSEN | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/cuban-youth-walks-again-lad-injured-in-auto-accident-gets.html | CUBAN YOUTH WALKS AGAIN; Lad Injured in Auto Accident Gets Artificial Legs Here | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/four-boys-arrested-in-merchant-killing.html | FOUR BOYS ARRESTED IN MERCHANT KILLING | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/lie-agrees-to-have-playground-at-un-area-at-corner-of-east-river.html | LIE AGREES TO HAVE PLAYGROUND AT U.N.; Area at Corner of East River Headquarters Will Be Set Aside for Children MOSES PERSUASION WINS Peace Body Will Pay Costs-- Assembly Building Now to Be Ready in Mid-1952 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/record-quarter-seen-in-plumbing-heating.html | RECORD QUARTER SEEN IN PLUMBING, HEATING | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/charles-s-trimmer.html | CHARLES S. TRIMMER | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/fifty-us-jets-battle-forty-migs-over-korea.html | Fifty U.S. Jets Battle Forty MIG's Over Korea | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/rise-in-sales-levy-booed-at-hearing-but-is-still-likely-council.html | RISE IN SALES LEVY BOOED AT HEARING, BUT IS STILL LIKELY; Council Group to Mass Data for Passage in a Conference With Patterson, Joseph CITY HALL SESSION UNRULY Bearne Challenges Claims of Foes--Hoving Brands 3% an 'Iron Curtain' Tax | True | By Paul Crowell | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/the-school-doors-opened.html | THE SCHOOL DOORS OPENED | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/executive-vice-president-of-aerovox-corporation.html | Executive Vice President Of Aerovox Corporation | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/fire-technique-demonstrated.html | Fire Technique Demonstrated | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/fire-slows-irt-trains-morning-rush-hour-service-is-affected-by.html | FIRE SLOWS I.R.T. TRAINS; Morning Rush Hour Service Is Affected by Tunnel Blaze | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/truman-blast-recalled.html | Truman Blast Recalled | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/yugoslavs-moving-gradually-toward-status-of-democracy-officials.html | Yugoslavs Moving Gradually Toward Status of Democracy; Officials Concede Trend to Western Concepts -- Eventual Break With Red China Is Seen | True | By C.L. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/fencing-body-admits-japan.html | Fencing Body Admits Japan | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/the-1951-crop-of-long-islands-famous-spuds-goes-into-the-ground.html | THE 1951 CROP OF LONG ISLAND'S FAMOUS 'SPUDS GOES INTO THE GROUND; 47,000 Long Island Acres Taking Potato Planting Equal to 1950's | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/clark-sets-back-cernik-by-63-86-davidsson-downs-burrows-in-nice.html | CLARK SETS BACK CERNIK BY 6-3, 8-6; Davidsson Downs Burrows in Nice Tennis--Shirley Fry, Misses Hart, Baker Win | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/muchcited-policeman-to-quit.html | Much-Cited Policeman to Quit | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/rose-turns-back-moody-berger-nettleton-also-gain-in-veterans-squash.html | ROSE TURNS BACK MOODY; Berger, Nettleton Also Gain in Veterans' Squash Tennis | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dockers-propose-armies-quit-korea-convention-in-hawaii-also-bids-us.html | DOCKERS PROPOSE ARMIES QUIT KOREA; Convention in Hawaii Also Bids U.S. End Aid in Indo-China -- Bridges Renominated | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/82-named-for-hambletonian.html | 82 Named for Hambletonian | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/air-reserve-offers-commissions.html | Air Reserve Offers Commissions | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/truman-renews-pleas-for-red-cross-funds.html | TRUMAN RENEWS PLEA FOR RED CROSS FUNDS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/ftc-cites-twelve-as-cordage-combine.html | F.T.C. CITES TWELVE AS CORDAGE COMBINE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/spare-tire-allowed-for-defense.html | Spare Tire Allowed for Defense | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/gromyko-charges-west-shuns-issues-russian-deputy-voices-doubt-that.html | GROMYKO CHARGES WEST SHUNS ISSUES; Russian Deputy Voices Doubt That U.S., Britain, France Really Favor Cut in Arms | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/quoting-ws-symington.html | Quoting W.S. Symington | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/record-drop-in-australia-wool-off-45-a-bale-meaning-1750000-loss.html | RECORD DROP IN AUSTRALIA; Wool Off 45 a Bale, Meaning 1,750,000 Loss for Carriers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/couple-wed-here-yesterday-and-two-brides-miss-dallwig-and-wm.html | COUPLE WED HERE YESTERDAY AND TWO BRIDES; Miss Dallwig and W.M. Steppacher 3d Wed in the Chapel of St. Bartholomew's | True | The New York Times | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bar-thief-under-mental-test.html | Bar Thief Under Mental Test | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/prince-nguyen-cuong.html | PRINCE NGUYEN CUONG | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/the-screen-in-review-riptide-french-import-with-gerard-philipe-in.html | THE SCREEN IN REVIEW; 'Riptide,' French Import With Gerard Philipe in the Lead, Opens at Art Theatre | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/burritt-heads-delegation.html | Burritt Heads Delegation | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/concert-by-composers-league.html | Concert by Composers League | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/two-testify-at-police-inquiry.html | Two Testify at Police Inquiry | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/whispering-drive-bared-by-murphy-police-head-tells-kansas-city.html | 'WHISPERING DRIVE BARED BY MURPHY; Police Head Tells Kansas City Crime Cookie Spread Rumor He Would Quit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/court-rules-antired-oath-invalid-california-must-rehire-teachers.html | Court Rules Anti-Red Oath Invalid; California Must Rehire Teachers; COURT BARS OATH AT CALIFORNIA U. | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/business-index-steady.html | Business Index Steady | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/plea-for-cancer-victim-7-ludlow-mass-asks-truman-to-get-new-drug.html | PLEA FOR CANCER VICTIM, 7; Ludlow, Mass., Asks Truman to Get New Drug for Girl | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/carnival-dance-tonight.html | Carnival Dance Tonight | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/motorola-income-rises-142-in-year-12809247-is-net-on-sales-of.html | MOTOROLA INCOME RISES 142% IN YEAR; $12,809,247 Is Net on Sales of $177,104,669 During '50 Against $5,280,196 in '49 | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/leading-the-fight-against-proposed-sales-tax.html | LEADING THE FIGHT AGAINST PROPOSED SALES TAX | True | The New York Times (by Meyer Liebowitz) | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/new-rules-on-cotton-waste.html | New Rules on Cotton Waste | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/reds-pulling-back-in-western-korea-prisoners-captured-by-us.html | REDS PULLING BACK IN WESTERN KOREA; PRISONERS CAPTURED BY U.S. FORCES--KOREANS AID ENGINEERS | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/storm-around-marthur-the-latest-statements-of-general-macarthur.html | STORM AROUND M'ARTHUR; The latest statements of General MacArthur, made in a letter to Republican House Leader Martin and in an interview with a British general of the same name, have raised the political and diplomatic storm raging around him to a degree at which it begins to affect our cause in Korea and even the solidarity of both the United Nations and the North Atlantic alliance. | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/testifying-in-capital.html | TESTIFYING IN CAPITAL | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/march-bond-approvals-37-million.html | March Bond Approvals 37 Million | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/3-canadians-in-korea-killed.html | 3 Canadians in Korea Killed | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/australia-plan-to-drop-olympics-is-assailed-by-nations-athletes.html | Australia Plan to Drop Olympics Is Assailed by Nation's Athletes; Criticizing Politicians' 'Policy of Despair,' They Prepare to Take Over Organizing of Games-- Premier Cancels Meeting | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/seamen-held-on-strike-charge.html | Seamen Held on Strike Charge | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/navigation-feat-set-to-swell-ore-fleets.html | NAVIGATION FEAT SET TO SWELL ORE FLEETS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/miss-allegra-fuller-is-engaged-to-marry.html | MISS ALLEGRA FULLER IS ENGAGED TO MARRY | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/munto-leads-clarkson-six.html | Munto Leads Clarkson Six | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/cornell-medical-alumni-pick-recipient-of-award.html | Cornell Medical Alumni Pick Recipient of Award | True | Rice | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bonds-and-shares-on-london-market-week-before-presentation-of.html | BONDS AND SHARES ON LONDON MARKET; Week Before Presentation of Budget Closes Active List With Prices Irregular | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/trading-here-again-monday.html | Trading Here Again Monday | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mennen-co-of-newark-names-sales-manager.html | Mennen Co. of Newark Names Sales Manager | True | George Van | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/health-heads-tell-emergency-plans-plans-for-the-mobilization-for.html | HEALTH HEADS TELL EMERGENCY PLANS; Plans for the Mobilization for Security Is Outlined at a Gathering Here | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/seeks-to-build-pipeline-gulfmichigan-corp-asks-fpc-to-allow.html | SEEKS TO BUILD PIPELINE; Gulf-Michigan Corp. Asks F.P.C. to Allow $85,000,000 System | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bombay-socialists-drop-28.html | Bombay Socialists Drop 28 | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/letters-to-the-times-conditions-in-korea-attitude-of-people-toward.html | Letters to The Times; Conditions in Korea Attitude of People Toward Wartime Living Problems Is Set Forth | True | HYUNGKI J. LEW, | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/program-for-children.html | Program for Children | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dewey-again-signs-city-teachers-bill-but-he-urges-return-to-making.html | DEWEY AGAIN SIGNS CITY TEACHERS BILL; But He Urges Return to Making Eligible Lists for Vacancies, Ending Substitute System | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/cotton-breaks-in-karachi-20-to-25-rupee-decline-for-80-pounds-noted.html | COTTON BREAKS IN KARACHI; 20 to 25 Rupee Decline for 80 Pounds Noted in Two Weeks | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dutchmen-held-in-java-indonesians-arrest-4-planters-and-2-expolice.html | DUTCHMEN HELD IN JAVA; Indonesians Arrest 4 Planters and 2 Ex-Police Officials | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/antired-extremes-feared-by-eurich-state-university-head-warns-of.html | ANTI-RED EXTREMES FEARED BY EURICH; State University Head Warns of Damage to Freedom in Restricting Teachers ASSAILS SOVIET'S SPYING 'Struggle for Loyalties' Held Cynical Education Process in Russian Areas | True | By Murray Illson Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/idaho-team-takes-title-boxing-lead-scores-as-echevarria-moyer.html | IDAHO TEAM TAKES TITLE BOXING LEAD; Scores as Echevarria, Moyer, Walker Gain Finals in the N.C.A.A. Competition | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/short-road-signs-called-safety-aid-reid-says-wordy-directions-bread.html | SHORT ROAD SIGNS CALLED SAFETY AID; Reid Says Wordy Directions Breed Accidents Because They Confuse Drivers | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/michigan-wins-cue-title-illinois-next-in-threecushion-college.html | MICHIGAN WINS CUE TITLE; Illinois Next in Three-Cushion College Telephone Tourney | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/finn-upholds-pact-with-soviet.html | Finn Upholds Pact With Soviet | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/fannie-b-hard.html | FANNIE B. HARD | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/umt-necessary-navy-head-says-here.html | U.M.T. NECESSARY, NAVY HEAD SAYS HERE | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/hiss-libel-suit-killed-court-bars-him-from-ever-reviving-chambers.html | HISS LIBEL SUIT KILLED; Court Bars Him From Ever Reviving Chambers Action | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/purging-the-ambassadors.html | PURGING THE AMBASSADORS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/transit-material-released-by-npa-critical-items-necessary-for.html | TRANSIT MATERIAL RELEASED BY N.P.A.; Critical Items Necessary for Replacement Purposes to Be Available Through June | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/gehrmann-defeats-wilt-captures-mile-at-montreal-in-4124-record-for.html | GEHRMANN DEFEATS WILT; Captures Mile at Montreal in 4:12.4, Record for Meet | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bank-parley-is-set-on-credit-problem-regional-group-heads-to-meet.html | BANK PARLEY IS SET ON CREDIT PROBLEM; Regional Group Heads to Meet in Washington April 19 on Inter-Committee Affairs | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/laugier-resigns-job-in-un-social-field.html | LAUGIER RESIGNS JOB IN U.N. SOCIAL FIELD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/ore-special-train-derailed.html | 'Ore Special' Train Derailed | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/jamaica-racing-chart-copyright-1951-by-triangle-publications-inc.html | JAMAICA RACING CHART; Copyright, 1951, by Triangle Publications, Inc. (Daily Racing Form) | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/minimumwage-act-signed.html | Minimum-Wage Act Signed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/heads-fund-drive.html | HEADS FUND DRIVE | True | Fabian Bachrach | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/new-groups-fight-postal-rate-rise-wctu-parents-and-vfw-spokesmen.html | NEW GROUPS FIGHT POSTAL RATE RISE; W.C.T.U., Parents and V.F.W. Spokesmen Say Increase Threatens Publications | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/malaya-to-curb-rubber-exports.html | Malaya to Curb Rubber Exports | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/1950-fish-value-up-12-catch-of-4900000000-pounds-reported-worth.html | 1950 FISH VALUE UP 12%; Catch of 4,900,000,000 Pounds Reported Worth $365,000,000 | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/christians-to-attend-seder.html | Christians to Attend Seder | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/robert-g-bushong.html | ROBERT G. BUSHONG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/pale-lilac-popular-summer-color.html | PALE LILAC POPULAR SUMMER COLOR | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/natl-ymca-basketball.html | NAT'L Y.M.C.A. BASKETBALL | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/leonard-e-donaldson.html | LEONARD E. DONALDSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/kaiser-68-will-wed-his-late-wifes-nurse-both-to-devote-themselves.html | Kaiser, 68, Will Wed His Late Wife's Nurse; Both to Devote Themselves to Medical Charity | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/abroad-what-about-the-conference-of-the-big-four.html | Abroad; What About the Conference of the Big Four? | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/norfolk-base-wins-52.html | Norfolk Base Wins, 5—2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/haya-keeps-active-in-embassy-in-lima-peruvian-refugee-writing.html | HAYA KEEPS ACTIVE IN EMBASSY IN LIMA; Peruvian Refugee Writing AntiMarxist Treatise While HeWaits World Court Ruling | True | By Herbert L. Matthews Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/commodity-prices-cocoa.html | COMMODITY PRICES; COCOA | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dewey-suffers-relapse-governor-ordered-to-stay-home-holds-clemency.html | DEWEY SUFFERS RELAPSE; Governor Ordered to Stay Home -- Holds Clemency Hearing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/3-men-saved-in-fire-14-others-in-westfield-clubhouse-escape-5000.html | 3 MEN SAVED IN FIRE; 14 Others in Westfield Clubhouse Escape $5,000 Blaze | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mountains-honor-auriol-canada-names-a-yukon-range-for-president-of.html | MOUNTAINS HONOR AURIOL; Canada Names a Yukon Range for President of France | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/plans-under-way-at-lake-success.html | Plans Under Way at Lake Success | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/at-the-theatre-you-cant-take-it-with-you-acted-by-equity-library.html | AT THE THEATRE; "You Can't Take It With You" Acted by Equity Library Players in the Bronx | True | By Brooks Atkinson | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/schooner-to-join-fleet-of-museum-senior-merchantman-of-us-a-prize.html | SCHOONER TO JOIN FLEET OF MUSEUM; Senior Merchantman of U.S. a Prize of War When British Attacked Baltimore in 1814 | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/linda-berlin-is-honored.html | Linda Berlin Is Honored | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/henrik-visnapuu.html | HENRIK VISNAPUU | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/pakistan-revises-hide-duties.html | Pakistan Revises Hide Duties | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/radio-corporation-names-new-general-attorney.html | Radio Corporation Names New General Attorney | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/arkansas-college-quits-football.html | Arkansas College Quits Football | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/reds-withdraw-in-west-but-stiffen-in-central-zone.html | REDS WITHDRAW IN WEST, BUT STIFFEN IN CENTRAL ZONE | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mohawk-buys-rayon-company.html | Mohawk Buys Rayon Company | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/industry-defense-set-up-in-jersey-driscoll-promulgates-rules-for.html | INDUSTRY DEFENSE SET UP IN JERSEY; Driscoll Promulgates Rules for Certain Plants and Makes Krueger Director | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/medina-to-require-proof-says-us-monopoly-charge-can-not-be-based-on.html | MEDINA TO REQUIRE PROOF; Says U.S. Monopoly Charge Can Not Be Based on Inference | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/parade-to-honor-greece-5th-ave-fete-tomorrow-marks-130th-year-of.html | PARADE TO HONOR GREECE; 5th Ave. Fete Tomorrow Marks 130th Year of Independence | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/wheat-prices-off-as-rain-appears-close-1-to-2-38-cents-on-board-in.html | WHEAT PRICES OFF AS RAIN APPEARS; Close 1 to 2 3/8 Cents on Board in Chicago--Corn and Oats Also Show Losses | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/vice-president-reassuring-tells-oil-group-of-part-us-played-in.html | VICE PRESIDENT REASSURING; Tells Oil Group of Part U.S. Played in Control of Prices | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/police-end-the-saga-of-three-young-girls.html | POLICE END THE SAGA OF THREE YOUNG GIRLS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/many-entertain-at-the-lilac-ball-society-women-take-part-in-fashion.html | MANY ENTERTAIN AT THE LILAC BALL; Society Women Take Part in Fashion Tableaux at Benefit for New York Infirmary | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/red-china-will-lose-rubber-from-malaya.html | RED CHINA WILL LOSE RUBBER FROM MALAYA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/miss-jane-seaman-betrothed.html | Miss Jane Seaman Betrothed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/official-reports-on-korea-united-nations.html | Official Reports on Korea; United Nations | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/rutgers-unit-gets-5000.html | Rutgers Unit Gets $5,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/police-trial-delayed-13-new-charges-to-be-studied-by-counsel-for-2.html | POLICE TRIAL DELAYED; 13 New Charges to Be Studied by Counsel for 2 Accused | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/kentucky-derby-eligible-winning-at-jamaica.html | KENTUCKY DERBY ELIGIBLE WINNING AT JAMAICA | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/goodyear-loan-outlined-100000000-financing-at-3-to-be-granted.html | GOODYEAR LOAN OUTLINED; $100,000,000 Financing at 3% to Be Granted Privately | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/minister-founds-lecture-series.html | Minister Founds Lecture Series | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mrs-jean-s-warburg-wed.html | Mrs. Jean S. Warburg Wed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/commissioner-84-resigns.html | Commissioner, 84, Resigns | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/henry-j-meloy.html | HENRY J. MELOY | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/the-scores.html | THE SCORES | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/ceiling-prices-set-for-wool-futures-ops-fixes-353-and-for-tops-426.html | CEILING PRICES SET FOR WOOL FUTURES; O.P.S. Fixes $3.53 and for Tops $4.26 --Trading to Resume Here Monday | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/botvinnik-on-defensive-bronstein-even-after-40-moves-in-tenth-title.html | BOTVINNIK ON DEFENSIVE; Bronstein Even After 40 Moves in Tenth Title Chess Game | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/protestants-plan-ecumenical-study-communion-breakfast.html | PROTESTANTS PLAN ECUMENICAL STUDY; Communion Breakfast | True | By Preston King Sheldon | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/read-ripley.html | READ RIPLEY | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/chamber-asks-taxes-rise-only-5-billions.html | CHAMBER ASKS TAXES RISE ONLY 5 BILLIONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/israeli-minister-here.html | Israeli Minister Here | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/rent-rise-upset-in-north-jersey-woods-says-20-increase-for-4-or.html | RENT RISE UPSET IN NORTH JERSEY; Woods Says 20% Increase for 4 or Fewer Unit Houses Was Voted Illegally by Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/lumber-production-up-64-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 6.4% Rise Reported for Week Compared With Year Ago | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/ge-awards-12-fellowships.html | G.E. Awards 12 Fellowships | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/jh-ferguson-gets-post-lawyer-named-deputy-director-of-a-state.html | J.H. FERGUSON GETS POST; Lawyer Named Deputy Director of a State Department Staff | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/munitions-board-wins-ceiling-fight-ops-forced-to-grant-further.html | MUNITIONS BOARD WINS CEILING FIGHT; O.P.S. Forced to Grant Further Exemption to May 1 on Shoes, Woolens, Other Items PRICE DIP 'AROUND CORNER' Barkley Assures Oil Men That Signs Indicate Leveling Off Is in Prospect | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/on-and-off-the-links-at-national-course-in-georgia.html | ON AND OFF THE LINKS AT NATIONAL COURSE IN GEORGIA | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/greenglass-gets-15-years-judge-recognizes-spys-aid-greenglass-gets.html | Greenglass Gets 15 Years; Judge Recognizes Spy's Aid; Greenglass Gets 15 Years as Spy; Judge Recognizes Aid to U.S. Case | True | By William R. Conklin | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/williams-takes-idaho-post.html | Williams Takes Idaho Post | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/statecity-defense-heads-to-meet-80-in-met-chorus-pledge-loyalty.html | State-City Defense Heads to Meet; 80 in 'Met' Chorus Pledge Loyalty | True | The New York Times | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bahamas-yachting-won-by-shillalah-twin-star-takes-last-race-but.html | BAHAMAS YACHTING WON BY SHILLALAH; Twin Star Takes Last Race, but Etchells' Craft Gains Myers Cup for Series | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | -- | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED; Manhattan | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/truman-assassin-sentenced-to-die-judge-sets-electrocution-for-oct.html | TRUMAN ASSASSIN SENTENCED TO DIE; Judge Sets Electrocution for Oct. 26--Collazo Says He Is Martyr for Puerto Rico | True | By Paul P. Kennedy Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mrs-william-kelly.html | MRS. WILLIAM KELLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/truman-unswayed-by-marthur-plan-for-policy-shift-spokesman-says-the.html | TRUMAN UNSWAYED BY M'ARTHUR PLAN FOR POLICY SHIFT; Spokesman Says There Is No Prospect of Abandoning the Neutralizing of Formosa RED PLANE MASSING SEEN Manchuria Build-Up Reported --Soviet Denies Troops Are There-- Korea Foe Retires | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/jacobus-suggests-hogan-for-golf-commissioner.html | Jacobus Suggests Hogan For Golf Commissioner | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/marshall-h-duryea.html | MARSHALL H. DURYEA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/german-lines-order-14-large-freighters.html | GERMAN LINES ORDER 14 LARGE FREIGHTERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/fairchild-gets-suffolk-site.html | Fairchild Gets Suffolk Site | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/sallye-sears-engaged-scarsdale-girls-marriage-to-ho-anderson-set.html | SALLYE SEARS ENGAGED; Scarsdale Girl's Marriage to H.O. Anderson Set for July 1 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/soviet-peiping-parley-reported.html | Soviet, Peiping Parley Reported | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/george-m-bundy.html | GEORGE M. BUNDY | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/yugoslav-regime-changes-setup-control-over-heavy-industry-utilities.html | YUGOSLAV REGIME CHANGES SET-UP; Control Over Heavy Industry, Utilities and Welfare Placed Under the Six Republics | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/calls-children-artists-educator-warns-on-tricking-them-into-adult.html | CALLS CHILDREN ARTISTS; Educator Warns on Tricking Them Into Adult Standards | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/takes-prosecuting-post-deputy-state-secretary-to-aid-minton-in.html | TAKES PROSECUTING POST; Deputy State Secretary to Aid Minton in Saratoga Inquiry | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/the-cast.html | The Cast | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/lyfordrauh.html | Lyford--Rauh | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/air-raid-instructions.html | Air Raid Instructions | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dr-rosetta-hall-physician-62-years-medical-missionary-to-korea-for.html | DR. ROSETTA HALL, PHYSICIAN 62 YEARS; Medical Missionary to Korea for Several Decades Dies--Founded 4 Hospitals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/egypts-premier-sees-threat.html | Egypt's Premier Sees "Threat" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/alcoa-names-israel-agent.html | Alcoa Names Israel Agent | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/un-relief-aide-resigns.html | U.N. Relief Aide Resigns | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/fears-thought-control-harvard-geologist-calls-spread-gravest-us.html | FEARS THOUGHT CONTROL; Harvard Geologist Calls Spread 'Gravest' U.S. Danger | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/william-mather-industrialist-93-veteran-of-iron-ore-business-in.html | WILLIAM MATHER, INDUSTRIALIST, 93; Veteran of Iron Ore Business in Cleveland Dies--Donated Millions to Education | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/store-loses-phone-used-by-gamblers-last-line-into-yonkers-times.html | STORE LOSES PHONE USED BY GAMBLERS; Last Line Into Yonkers Times, Next Door, Also Cut Off in Fight on Horse Bets | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/assets-checked-for-sale-of-sollazzo-gem-concern.html | Assets Checked for Sale Of Sollazzo Gem Concern | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/army-rejects-jockey-colaneri.html | Army Rejects Jockey Colaneri | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/target-tow-units-called-10-air-guard-flights-ordered-to-active-duty.html | TARGET TOW UNITS CALLED; 10 Air Guard Flights Ordered to Active Duty | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/contracts-signed-for-charles-bout-title-defense-against-maxim-in.html | CONTRACTS SIGNED FOR CHARLES BOUT; Title Defense Against Maxim in Chicago May 30 Is Set --Television Uncertain | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/named-ford-laboratory-head.html | Named Ford Laboratory Head | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/to-continue-drainage.html | To Continue Drainage | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/syrian-at-foreign-office.html | Syrian at Foreign Office | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mayer-is-reported-leaving-film-post-dispute-with-schenck-head-of.html | MAYER IS REPORTED LEAVING FILM POST; Dispute With Schenck, Head of Loew's, Said to Be Factor in Executive's Decision | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/liederkrantz-units-perform.html | Liederkrantz Units Perform | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/un-indonesian-study-ends.html | U.N. Indonesian Study Ends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/murtagh-is-sued-on-crime-remarks-van-riper-former-attorney-general.html | MURTAGH IS SUED ON CRIME REMARKS; Van Riper, Former Attorney General of Jersey, Scores Inquiry Statements | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/rail-pay-row-goes-to-special-board-truman-acts-in-dispute-over.html | RAIL PAY ROW GOES TO SPECIAL BOARD; Truman Acts in Dispute Over Cost-of-Living Increase for Nonoperating Workers | True | By Joseph A. Loftus Special To the Nw York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/methodists-name-cary-hartford-minister-will-head-new-york-district.html | METHODISTS NAME CARY; Hartford Minister Will Head New York District | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/belgrade-assails-cominform-lands-accuses-rumania-of-acts-of.html | BELGRADE ASSAILS COMINFORM LANDS; Accuses Rumania of Acts of Aggression and Recalls Its Top Envoy in Hungary | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/peoples-honesty-gives-fund-1990-1000-in-booker-washington-memorial.html | PEOPLES' HONESTY GIVES FUND $1,990; $1,000 in Booker Washington Memorial 'Lost' Coins Pays a Handsome Dividend | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/warehouse-retains-premises.html | Warehouse Retains Premises | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mothers-hold-up-traffic-form-babycarriage-barricade-after-truck.html | MOTHERS HOLD UP TRAFFIC; Form Baby-Carriage Barricade After Truck Injures Child | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/revision-of-draft-treaty-for-japan-is-under-study.html | Revision of Draft Treaty For Japan Is Under Study | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/television.html | TELEVISION | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/shagreen-choice-at-aintree-today-whitneys-arctic-gold-next-in.html | SHAGREEN CHOICE AT AINTREE TODAY; Whitney's Arctic Gold Next in Favoritism for the 105th Grand National Chase | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/college-group-urged-to-strengthen-gop.html | COLLEGE GROUP URGED TO STRENGTHEN G.O.P. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/sawyer-cited-for-contempt-in-dollar-ship-stock-battle-sawyer.html | Sawyer Cited for Contempt In Dollar Ship Stock Battle; SAWYER ACCUSED OF DEFYING COURT | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/hats-off-to-regiment-general-puts-his-on-to-avoid-a.html | HATS OFF TO REGIMENT; General Puts His On to Avoid a Twenty-Five-Dollar Fine | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/jersey-politicia-arrested.html | Jersey Politicia Arrested | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/church-ground-to-be-broken.html | Church Ground to Be Broken | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/us-relief-policies-assailed-by-dewey-he-signs-welfare-study-bill.html | U.S. RELIEF POLICIES ASSAILED BY DEWEY; He Signs Welfare Study Bill and Scores Ewing's Agency for 'Aggressive' Actions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bloc-plans-battle-to-double-marines-douglas-leading-group-ready-to.html | BLOC PLANS BATTLE TO DOUBLE MARINES; Douglas Leading Group Ready to Press for 400,000 Men, Place on Joint Chiefs | True | Special to THE WALL NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/elected-to-presidency-of-coat-and-suit-concern.html | Elected to Presidency Of Coat and Suit Concern | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mrs-charles-m-baxter.html | MRS. CHARLES M. BAXTER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/furniture-makers-have-new-process-special-method-gives-bedroom.html | FURNITURE MAKERS HAVE NEW PROCESS; Special Method Gives Bedroom Pieces 25 to 40% More Space, Concern's Head Asserts | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/circus-time-again.html | CIRCUS TIME AGAIN | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/anna-tendy-gives-program-of-songs-young-mezzosoprano-offers.html | ANNA TENDY GIVES PROGRAM OF SONGS; Young Mezzo-Soprano Offers Schumann Cycle, French Group at Times Hall | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/record-venezuela-oil-output.html | Record Venezuela Oil Output | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/leon-l-rixton.html | LEON L. RIXTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/macy-foe-loses-job-insurgent-supporter-dismissed-by-suffolk.html | MACY FOE LOSES JOB; Insurgent Supporter Dismissed by Suffolk District Attorney | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/weissfuchs.html | Weiss--Fuchs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dalai-lama-plans-return.html | Dalai Lama Plans Return | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/inventories-in-february-hit-record-651-billions.html | Inventories in February Hit Record 65.1 Billions | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/ops-official-appointed.html | O.P.S. Official Appointed | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/uaw-maps-drive-in-defense-plants-campaign-will-push-organizing-in.html | U.A.W. MAPS DRIVE IN DEFENSE PLANTS; Campaign Will Push Organizing in South, Canada--Salaries of Leaders Are Increased | True | By Elie Abel Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/judge-warns-lawyer-in-contempt-trial.html | JUDGE WARNS LAWYER IN CONTEMPT TRIAL | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/toscanini-arrives-in-milan.html | Toscanini Arrives in Milan | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/hawaii-gets-recruits-army-men-there-for-training-met-by-music-and.html | HAWAII GETS RECRUITS; Army Men, There for Training, Met by Music and Hulas | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/knicks-face-jinx-tonight-series-will-open-in-rochester-nemesis-for.html | KNICKS FACE JINX TONIGHT; Series Will Open in Rochester, Nemesis for Three Years | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/joseph-fazio.html | JOSEPH FAZIO | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/soviet-would-ship-chinas-aid-to-india-said-to-have-assured-peiping.html | SOVIET WOULD SHIP CHINA'S AID TO INDIA; Said to Have Assured Peiping of Vessels if New Delhi Accepts Offer of Grain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/big-tanker-fleet-now-moving-fuel-cities-service-reports-a-peak.html | BIG TANKER FLEET NOW MOVING FUEL; Cities Service Reports a Peak Capacity--18 Modern Ships Carry 130,000 Barrels | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/pope-backs-plan-for-world-government-sees-it-as-a-means-to.html | Pope Backs Plan for World Government; Sees It as a Means to Establish Peace | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/judge-quits-bridges-case-circuit-court-chief-disqualifies-himself.html | JUDGE QUITS BRIDGES CASE; Circuit Court Chief Disqualifies Himself in Perjury Appeal | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/russell-f-lincoln.html | RUSSELL F. LINCOLN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/james-c-murray.html | JAMES C. MURRAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/adolf-berle-and-polish-un-aide-tussle-on-dais-over-slur-on-gis.html | Adolf Berle and Polish U.N. Aide Tussle on Dais Over Slur on G.I.'s; BERLE IN SCUFFLE WITH POLISH AIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/barge-strike-here-averted.html | Barge Strike Here Averted | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/state-sets-sunday-school-week.html | State Sets Sunday School Week | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/model-us-house-attracts-germans-women-display-keen-interest-in.html | MODEL U.S. HOUSE ATTRACTS GERMANS; Women Display Keen Interest in Kitchen Equipment— Men Flock to Television Set | True | By Kathleen McLaughlin Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mickey-cohen-held-with-wife-on-taxes.html | MICKEY COHEN HELD WITH WIFE ON TAXES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/jersey-boy-14-found-serving-in-the-army.html | JERSEY BOY, 14, FOUND SERVING IN THE ARMY | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/lustron-assets-sought-trustees-are-authorized-to-ask-court-order.html | LUSTRON ASSETS SOUGHT; Trustees Are Authorized to Ask Court Order for Possession | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/gain-seen-in-control-of-blood-ailments.html | GAIN SEEN IN CONTROL OF BLOOD AILMENTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/merchants-urged-to-deal-with-district-ops-office.html | Merchants Urged to Deal With District O.P.S. Office | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/advertising-news-and-notes-march-newspaper-linage-off.html | Advertising News and Notes; March Newspaper Linage Off | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/ceramics-course-planned.html | Ceramics Course Planned | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/flowers-daffodils-tulips-hyacinths-pace-spring-as-cut-blooms-they.html | Flowers: Daffodils, Tulips, Hyacinths Pace Spring As Cut Blooms They Are Attractive and Easy to Arrange | True | By Dorothy H. Jenkins | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/3-youths-admit-killing-interrupt-their-trial-to-plead-guilt-in-8th.html | 3 YOUTHS ADMIT KILLING; Interrupt Their Trial to Plead Guilt in 8th Ave. Stabbing | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/7-more-japanese-to-be-paroled.html | 7 More Japanese to Be Paroled | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/franknover.html | Frank--Nover | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/its-cherry-blossom-time-in-washington.html | IT'S CHERRY BLOSSOM TIME IN WASHINGTON | True | The New York Times (Washington Bureau) | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/kogel-wants-tight-belts-opposes-unreasoning-demands-for-food-in.html | KOGEL WANTS TIGHT BELTS; Opposes 'Unreasoning' Demands for Food in City Hospitals | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/moore-triumphs-in-hunter-fight-baltimore-middleweight-gets-split.html | MOORE TRIUMPHS IN HUNTER FIGHT; Baltimore Middleweight Gets Split Verdict in 10-Round Upset at St. Nicks | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/puppet-show-dates-set.html | Puppet Show Dates Set | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/carver-memorial-pushed.html | Carver Memorial Pushed | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/french-teachers-to-meet.html | French Teachers to Meet | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/diplomat-found-hanged-envoy-of-polish-exile-regime-apparent.html | DIPLOMAT FOUND HANGED; Envoy of Polish Exile Regime Apparent Washington Suicide | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/canada-to-mint-steel-nickels.html | Canada to Mint Steel Nickels | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/march-bond-issues-off-state-and-municipal-financing-drops-to-162.html | MARCH BOND ISSUES OFF; State and Municipal Financing Drops to 162 Million | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/memorial-to-a-city-in-poland.html | Memorial to a City in Poland | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/equality-of-sacrifice.html | 'EQUALITY OF SACRIFICE' | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/boy-10-robbed-of-158-2-youths-steal-pupils-funds-in-a-school.html | BOY, 10, ROBBED OF $158; 2 Youths Steal Pupils' Funds in a School in Brooklyn | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/earl-mbride.html | EARL M'BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/the-manchester-guardian-praises-ridgways-ability.html | The Manchester Guardian Praises Ridgway's Ability | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/trudeau-society-elects.html | Trudeau Society Elects | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/walker-bulldogs-get-new-tank-gun-a-new-gun-is-turned-over-to-the.html | WALKER BULLDOGS GET NEW TANK GUN; A NEW GUN IS TURNED OVER TO THE ARMY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/municipal-loans-louisville-ky.html | MUNICIPAL LOANS; Louisville, Ky. | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/washington-election-commemorated-here.html | WASHINGTON ELECTION COMMEMORATED HERE | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/former-members-of-browns-now-with-the-indians.html | FORMER MEMBERS OF BROWNS NOW WITH THE INDIANS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/miss-ann-stedman-bride-in-scarsdale.html | MISS ANN STEDMAN BRIDE IN SCARSDALE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/canada-will-bar-cut-in-newsprint-to-us.html | CANADA WILL BAR CUT IN NEWSPRINT TO U.S. | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/higher-prices-seen-unless-taxes-rise-tighter-money-curbs-also-are.html | HIGHER PRICES SEEN UNLESS TAXES RISE; Tighter Money Curbs Also Are Called Necessary to Make Freeze Program Work ADDED INFLATION FEARED Burgess Tells Economic Parley That Vast Plant Expansion Will Add to Pressure | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/par-for-the-course.html | PAR FOR THE COURSE | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/ward-british-golf-winner.html | Ward British Golf Winner | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/judge-daniel-galen.html | JUDGE DANIEL GALEN | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/offerings-and-yields-of-municipal-bonds-state.html | Offerings and Yields Of Municipal Bonds; STATE | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/last-bars-lifted-for-schuman-plan-french-and-germans-solve-saar-and.html | LAST BARS LIFTED FOR SCHUMAN PLAN; French and Germans Solve Saar and Other Problems-- Early Pact Signing Seen | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/cotton-exchange-to-be-closed-on-saturdays-with-shorter-daily.html | Cotton Exchange to Be Closed on Saturdays, With Shorter Daily Session During Summer | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/home-jobs-for-3-czechs-prague-report-lists-activity-for-recalled.html | HOME JOBS FOR 3 CZECHS; Prague Report Lists Activity for Recalled Envoys | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/wholesale-prices-slip-03-in-week-food-meat-and-farm-products-dip.html | WHOLESALE PRICES SLIP 0.3% IN WEEK; Food, Meat and Farm Products Dip Slightly-- Index Still Is 20.2% Above Year Ago | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/cosmetics-men-hit-by-castor-oil-cut-us-order-seen-creating-major.html | COSMETICS MEN HIT BY CASTOR OIL CUT; U.S. Order Seen Creating Major Problem for Manufacturers of Lipsticks, Hair Tonics | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/at-medical-hobby-show-here-hobby-show-held-by-hospital-aides-wide.html | AT MEDICAL HOBBY SHOW HERE; HOBBY SHOW HELD BY HOSPITAL AIDES Wide Variety Marks Display of Items in Student Lounge of Flower-Fifth Ave. | True | The New York Times (by Patrick Burns) | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/storybook-world-to-reopen-at-zoo-hello-of-deacon-the-crow-to-greet.html | STORYBOOK WORLD TO REOPEN AT ZOO; 'Hello' of Deacon, the Crow, to Greet Youngsters in Their Own Fairyland Today | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/curtailment-rule-leaves-tin-steady-bid-prices-off-only-100-to-125.html | CURTAILMENT RULE LEAVES TIN STEADY; Bid Prices Off Only 100 to 125 Points in Nominal Trading-- Gains in Sugar, Coffee | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/utility-reports-gulf-states-utilities-company.html | UTILITY REPORTS; Gulf States Utilities Company-- | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/camp-group-scans-code-of-standards-association-may-check-private.html | CAMP GROUP SCANS CODE OF STANDARDS; Association May Check Private Ventures in an Attempt to Protect Public | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/detroit-shows-its-heart-city-council-votes-1500-for-paraplegic.html | DETROIT SHOWS ITS HEART; City Council Votes $1,500 for Paraplegic Actors to Get Home | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/terror-in-china.html | TERROR IN CHINA | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/cards-now-seek-deal-for-pollet-saigh-angered-by-remarks-of-holdout.html | CARDS NOW SEEK DEAL FOR POLLET; Saigh Angered by Remarks of Holdout Pitcher--Martin Balks at Demotion | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/britons-want-japan-to-pay.html | Britons Want Japan to Pay | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/house-group-cuts-funds-bill-by-43-voice-slashed-90-appropriation.html | HOUSE GROUP CUTS FUNDS BILL BY 43%; 'VOICE' SLASHED 90% Appropriation Committee Lops $364,877,211 From Requests for Supplemental Money $478,586,368 IS GRANTED Non-Defense Units Assailed, With Warning That Rise in Our Spending Aids Russia | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/searls-hailed-by-wilson-mobilizing-chief-voices-regret-at.html | SEARLS HAILED BY WILSON; Mobilizing Chief Voices Regret at Resignation of Aide | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/sidelights-in-finance-play-ball.html | SIDELIGHTS IN FINANCE; Play Ball! | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/umt-supporters-yield-to-save-plan-watered-version-is-offered-by.html | U.M.T. SUPPORTERS YIELD TO SAVE PLAN; Watered Version Is Offered by Administration Forces--House Likely to Adopt It | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/nyu-nine-trips-princeton-5-to-4-kuharetz-checks-late-rally-giving.html | N.Y.U. NINE TRIPS PRINCETON, 5 TO 4; Kuharetz Checks Late Rally, Giving Tiger First Defeat-- Yale Triumphs, 8-2 | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/miss-gordon-fiancee-she-and-dr-bruce-sobol-plan-to-be-married-april.html | MISS GORDON FIANCEE; She and Dr. Bruce Sobol Plan to Be Married April 30 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/phone-union-to-seek-maximum-pay-rises.html | PHONE UNION TO SEEK MAXIMUM PAY RISES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/wood-field-and-stream-reports-on-deer-encouraging-as-the-dates-for.html | Wood, Field and Stream; Reports on Deer Encouraging as the Dates for Open Seasons in State Are Set | True | By Raymond R. Camp | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/news-of-ships-hearing-on-collision-of-freighters-is-completed-by.html | News of Ships; Hearing on Collision of Freighters Is Completed by Coast Guard | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/cards-of-leaders.html | CARDS OF LEADERS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/old-landmark-sold-on-the-shrewsbury.html | OLD LANDMARK SOLD ON THE SHREWSBURY | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/gsa-buys-machine-tools-15266252-order-for-pool-makes-total-78443271.html | G.S.A. BUYS MACHINE TOOLS; $15,266,252 Order for 'Pool' Makes Total $78,443,271 | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/yale-quartet-sets-world-swim-mark-323-recorded-for-400yard-relay-in.html | YALE QUARTET SETS WORLD SWIM MARK; 3:23 Recorded for 400-Yard Relay in A.A.U. Meeting--Marshall Wins 2d Title | True | By Joseph M. Sheehan Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/assault-on-cab-laid-to-nonskeds-rentzel-tells-senators-group-wants.html | ASSAULT ON C.A.B. LAID TO 'NON-SKEDS; Rentzel Tells Senators Group Wants Illegal Privilege to Sell Low-Cost Service | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/general-controls-stock-50000-new-common-shares-resistered-with-sec.html | GENERAL CONTROLS STOCK; 50,000 New Common Shares Resistered With S.E.C. | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/eloise-melhone-wed-to-william-warwick.html | ELOISE M'ELHONE WED TO WILLIAM WARWICK | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dr-walter-e-lee-surgeon-editor-71-author-of-many-medical-books.html | DR. WALTER E. LEE, SURGEON, EDITOR, 71; Author of Many Medical Books Dies--Served on Faculty at U. of Pennsylvania | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dr-charles-p-winsor.html | DR. CHARLES P. WINSOR | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/syrian-israeli-envoys-see-mcghee.html | Syrian, Israeli Envoys See McGhee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/albert-charles-rae.html | ALBERT CHARLES RAE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/last-opera-for-students-performance-of-trovatore-at-met-concludes.html | LAST OPERA FOR STUDENTS; Performance of 'Trovatore' at 'Met' Concludes Series | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/giannini-taken-ill-while-doing-opera-famous-soprano-is-forced-to.html | GIANNINI TAKEN ILL WHILE DOING OPERA; Famous Soprano Is Forced to Quit 'Aida' at City Center at End of Third Act | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/shea-yields-one-hit-in-5-innings-as-yankees-turn-back-austin-53.html | Shea Yields One Hit in 5 Innings As Yankees Turn Back Austin, 5-3; Right-Hander Appears Fully Recovered From Pulled Muscle--Stengel Believes Squad as Good as Last Year's Starter | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/crowderbierwirth.html | Crowder--Bierwirth | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/john-w-beck.html | JOHN W. BECK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/keighley-loses-at-rugby.html | Keighley Loses at Rugby | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/anne-potters-troth-junior-at-sarah-lawrence-and-hm-sylvester-jr-to.html | ANNE POTTER'S TROTH; Junior at Sarah Lawrence and H.M. Sylvester Jr. to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/4ton-rock-slab-yields-new-crustacean-fossil.html | 4-Ton Rock Slab Yields New Crustacean Fossil | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dodgers-with-roe-beat-crackers-74-preacher-yields-nine-blows-in.html | DODGERS, WITH ROE, BEAT CRACKERS, 7-4; Preacher Yields Nine Blows in Going Distance at Atlanta-- Errors Mark Contest | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/2-declared-drugged-in-trenton-6-case.html | 2 DECLARED DRUGGED IN 'TRENTON 6' CASE | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/nuptials-in-jersey-for-miss-chanalis-christ-church-in-short-hills.html | NUPTIALS IN JERSEY FOR MISS CHANALIS; Christ Church in Short Hills Is Scene of Her Marriage to Robert Weinert Hyde | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/accord-reported-on-labors-plaint-quarrel-with-administration-over.html | ACCORD REPORTED ON LABOR'S PLAINT; Quarrel With Administration Over Wilson's Manpower Rule Held Near Settlement | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/acheson-applauds-hemisphere-decisions-ministers-to-sign-the.html | Acheson Applauds Hemisphere Decisions; Ministers to Sign the Collective Act Today | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/college-officials-back-umt-4-to-1.html | COLLEGE OFFICIALS BACK U.M.T. 4 TO 1 | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mocopo-scores-on-coast.html | Mocopo Scores on Coast | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/tiny-meat-increase-promised-britons.html | TINY MEAT INCREASE PROMISED BRITONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/new-plan-affects-reserve-officers-called-first-longrange-move-by.html | NEW PLAN AFFECTS RESERVE OFFICERS; Called First Long-Range Move by Armed Services to Keep Personnel Where Needed DEFENSE WORK TO BENEFIT Speakers at Convention Here Cite Some Plants With 25% Subject to Military Duty | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dr-moulton-denies-red-leanings.html | Dr. Moulton Denies Red Leanings | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/prices-are-higher-in-cotton-futures-close-unchanged-to-52-points.html | PRICES ARE HIGHER IN COTTON FUTURES; Close Unchanged to 52 Points Above Thursday After Gains Up to 25 Points at Opening | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/twostarred-helmetliner-a-clue-to-general-dean.html | Two-Starred Helmet-Liner A Clue to General Dean | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/senate-group-bars-single-rfc-head-republicans-with-vote-of-one.html | SENATE GROUP BARS SINGLE R.F.C. HEAD; Republicans With Vote of One Democrat Push Move to Kill Truman Reorganization Plan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/lie-insisting-un-press-korea-fight-but-he-opposes-move-to-carry-war.html | LIE INSISTING U.N. PRESS KOREA FIGHT; But He Opposes Move to Carry War to China Mainland-- Avoids MacArthur Issue | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/new-york-city-fire-record.html | New York City Fire Record | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/jb-mayer-dies-set-up-utilities-103yearold-developer-of-rail-lines.html | J.B. MAYER DIES; SET UP UTILITIES; 103-Year-Old Developer of Rail Lines and Lighting Concerns Came to U.S. in 1868 | True | The New York Times, 1947 | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/sixth-us-division-over-border.html | Sixth U.S. Division Over Border | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/chinese-reds-seize-3-french-priests.html | CHINESE REDS SEIZE 3 FRENCH PRIESTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/police-aide-heard-by-gambling-jury-murtagh-testimony-deferred-as.html | POLICE AIDE HEARD BY GAMBLING JURY; Murtagh Testimony Deferred as Panel Centers Attention Upon 'Mystery Figure' | True | | 1979-06-11 | RE0000031638 | B00000295882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/supply-bids-invited-stamp-paper-socks-suits-wire-and-sodium.html | SUPPLY BIDS INVITED; Stamp Paper, Socks, Suits, Wire and Sodium Sulphite Needed | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/music-supervisor-named.html | Music Supervisor Named | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/us-britain-conferring-on-iranian-oil-west-faces-acceding-to.html | U.S., Britain Conferring on Iranian Oil; West Faces Acceding to Nationalization | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/stepinac-asks-end-to-yugoslav-rift-prelate-in-cell-in-yugoslavia.html | STEPINAC ASKS END TO YUGOSLAV RIFT; PRELATE IN CELL IN YUGOSLAVIA | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-07 | 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/russians-in-north-sea-mystery-fleet-seen-as-british-navy-prepares.html | RUSSIANS IN NORTH SEA; 'Mystery Fleet' Seen as British Navy Prepares Maneuver | True | | 1979-06-11 | RE0000031638 | B00000295882 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/news-add-gossip-of-the-rialto-lovers-aided-by-the-law.html | NEWS ADD GOSSIP OF THE RIALTO; LOVERS AIDED BY THE LAW | True | By Lewis Funke | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cooperative-building-in-yonkers.html | COOPERATIVE BUILDING IN YONKERS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dr-briggs-to-lecture.html | Dr. Briggs to Lecture | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-rohde-gets-board-post.html | Mrs. Rohde Gets Board Post | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tobacco-fair-ready-to-open-in-chicago.html | TOBACCO FAIR READY TO OPEN IN CHICAGO | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lectures-on-labor-encyclical.html | Lectures on Labor Encyclical | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/their-faces-were-red.html | Their Faces Were Red | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/list-of-casualties-injured.html | List of Casualties; INJURED | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/safe-ways-to-carry-currency-limited-usefulness.html | SAFE WAYS TO CARRY CURRENCY; Limited Usefulness | True | By Werner Bamberger | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rheem-going-to-linden-manufacturer-takes-30acre-site-for-new-plant.html | RHEEM GOING TO LINDEN; Manufacturer Takes 30-Acre Site for New Plant | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rents-in-great-neck-miller-apparel-chain-gets-store-in-atlas.html | RENTS IN GREAT NECK; Miller Apparel Chain Gets Store in Atlas Project | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/moving-white-plains-office.html | Moving White Plains Office | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-joy-whitmore-becomes-affianced.html | MISS JOY WHITMORE BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-alloy-developed-v2b-credited-to-jersey-man-resistant-to.html | NEW ALLOY DEVELOPED; V2B, Credited to Jersey Man, Resistant to Corrosion | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mary-lee-betrothed-to-robert-l-stone.html | MARY LEE BETROTHED TO ROBERT L. STONE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/notes-on-the-role-of-the-theatre-notes-on-the-role-of-the-theatre.html | NOTES ON THE ROLE OF THE THEATRE; NOTES ON THE ROLE OF THE THEATRE | True | By Louis Jouvet | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tide-frees-freighter-in-bay.html | Tide Frees Freighter in Bay | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/heilbrunnvan-heyst.html | Heilbrunn--van Heyst | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/guatemala-names-us-envoy.html | Guatemala Names U.S. Envoy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/reagn-signs-with-eagles.html | Reagn Signs With Eagles | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/62-cadets-visit-fort-monmouth.html | 62 Cadets Visit Fort Monmouth | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/elizabethan-theatre-is-planned-in-jersey.html | ELIZABETHAN THEATRE IS PLANNED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cancer-institute-in-jersey.html | Cancer Institute in Jersey | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-expedite-building-supplies.html | To Expedite Building Supplies | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/disturbed-child-subject-of-study-police-and-probation-group-among.html | DISTURBED CHILD SUBJECT OF STUDY; Police and Probation Group Among Students at School of Social Work | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/li-centers-draw-more-apartments-to-be-erected-on-buyers-plot.html | L.I. CENTERS DRAW MORE APARTMENTS; TO BE ERECTED ON BUYER'S PLOT | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/news-and-notes-from-the-studios-summer-symphony-plans-empire-state.html | NEWS AND NOTES FROM THE STUDIOS; Summer Symphony Plans --Empire State TV --Other Items | True | By Sidney Lohman | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tottenham-downs-new-castle-by-10-virtually-clinches-the-title-in.html | TOTTENHAM DOWNS NEW CASTLE BY 1-0; Virtually Clinches the Title in Soccer as Manchester and Blackpool Teams Bow | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tchaikovsky-museum-a-visit-to-klin-composers-last-home-shows-wealth.html | TCHAIKOVSKY MUSEUM; A Visit to Klin, Composer's Last Home, Shows Wealth of Documents Intact | True | By Harrison E. Salisbury | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/yale-takes-rugby-title.html | Yale Takes Rugby Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/south-korean-chief-lost-commander-of-2d-corps-feared-dead-in-plane.html | SOUTH KOREAN CHIEF LOST; Commander of 2d Corps Feared Dead in Plane Accident | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/7000-join-recreation-center.html | 7,000 Join Recreation Center | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lights-to-signal-citys-100th-year-paterson-marks-actual-date.html | LIGHTS TO SIGNAL CITY'S 100TH YEAR; Paterson Marks Actual Date Tonight, Then Will Celebrate Event on Fourth of July | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bradley-sees-a-gain-army-intelligence-better-than-in-early-war-days.html | BRADLEY SEES A GAIN; Army Intelligence Better Than in Early War Days, He Says | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/developers-push-li-home-sections-houses-with-center-halls-and-3.html | DEVELOPERS PUSH L.I. HOME SECTIONS; Houses With Center Halls and 3 Bedrooms Offered in the Medium-Price Class | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sherman-hunted-halley-declares-get-well-mail-for-kefauver-counsel.html | SHERMAN HUNTED, HALLEY DECLARES; 'GET WELL' MAIL FOR KEFAUVER COUNSEL | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/policy-banker-seized-bronx-man-accused-as-head-of-12000aday-ring.html | POLICY 'BANKER' SEIZED; Bronx Man Accused as Head of $12,000-a-Day Ring | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hoover-advocates-abolishing-rfc-expresident-opposes-reform.html | HOOVER ADVOCATES ABOLISHING R.F.C.; Ex-President Opposes Reform Plan--Reveals Disagreement With His Group's Report | True | Special to THE NEW YORK TIMES. Herbert Hoover | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/laughter-rings-out-in-two-of-the-weeks-three-new-movies.html | LAUGHTER RINGS OUT IN TWO OF THE WEEK'S THREE NEW MOVIES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/framed-in-wood.html | Framed in Wood | True | By Betty Pepis | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/peron-decorates-scientist-in-buenos-aires.html | PERON DECORATES SCIENTIST IN BUENOS AIRES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/what-we-do-and-dont-know-about-russia-here-is-primer-of-the-country.html | What We Do, and Don't, Know About Russia; Here is primer of the country and its Communist system, with the implications--and the vital, unknown factors. | True | By Harry Schwartz | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/gain-squash-racquets-final.html | Gain Squash Racquets Final | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/fete-to-benefit-nearly-new-shop-many-parties-will-be-given-at-30th.html | FETE TO BENEFIT NEARLY NEW SHOP; Many Parties Will Be Given at 30th Anniversary Revue in Plaza Ballroom Thursday | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-syrian-cabinet-gets-vote.html | New Syrian Cabinet Gets Vote | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/variable-light-of-the-twin-stars-variable-brightness.html | Variable Light of the Twin Stars; Variable Brightness | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/caterina-with-bears-eleven.html | Caterina With Bears' Eleven | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/senator-demands-crime-check-go-on-wiley-asking-showdown-on-life-of.html | SENATOR DEMANDS CRIME CHECK GO ON; Wiley, Asking 'Showdown' on Life of Committee, Wants 'Capone Men' Questioned | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-apartments-rise-at-hewlett-july-1-occupancy-set-for-110-suites.html | NEW APARTMENTS RISE AT HEWLETT; July 1 Occupancy Set for 110 Suites in Garden Colony of Four Two-Story Buildings | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mariana-m-mulford-fiancee-of-student.html | MARIANA M. MULFORD FIANCEE OF STUDENT | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/medina-to-be-mit-speaker.html | Medina to Be M.I.T. Speaker | True | Special to The New York Times | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jean-delannoy-and-god-needs-men-touchy-subject.html | JEAN DELANNOY AND 'GOD NEEDS MEN'; Touchy Subject | True | By Joseph A. Barry | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/expressionist-and-abstract-in-new-shows.html | EXPRESSIONIST AND ABSTRACT IN NEW SHOWS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/europe-laughs.html | Europe Laughs | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/troth-announced-of-miss-barrows-minneapolis-girl-to-be-wed-to.html | TROTH ANNOUNCED OF MISS BARROWS; Minneapolis Girl to Be Wed to William Hill Patterson, Claremont College Senior | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/british-wives-open-rationing-revolt-4-leaders-will-burn-coupons-and.html | BRITISH WIVES OPEN RATIONING REVOLT; 4 Leaders Will Burn Coupons and Identity Cards Outside Parliament to Start Drive | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-expand-rotc-air-force-will-accept-students-at-3-downtown-nyu.html | TO EXPAND R.O.T.C.; Air Force Will Accept Students at 3 Downtown N.Y.U. Schools | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/news-aid-notes-along-camera-row-lamps-in-case-cover.html | NEWS AID NOTES ALONG CAMERA ROW; LAMPS IN CASE COVER | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/article-9-no-title-queries.html | Article 9 -- No Title; QUERIES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/gift-of-gold-takes-carolina-cup-race-mrs-walshs-imported-gelding.html | GIFT OF GOLD TAKES CAROLINA CUP RACE; Mrs. Walsh's Imported Gelding Defeats Friar's Melody by 3 Lengths at Camden | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/myra-jane-muste-wed-in-ann-arbor-daughter-of-brooklyn-minister.html | MYRA JANE MUSTE WED IN ANN ARBOR; Daughter of Brooklyn Minister Bride of Edwin Henry Jr., Studying for Doctorate | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-mallister-becomes-fiancee-new-rochelle-alumna-will-be-wed-to.html | MISS M'ALLISTER BECOMES FIANCEE; New Rochelle Alumna Will Be Wed to Francis M. Guiney, Notre Dame Graduate | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jersey-plants-expand-factory-work-now-rivaling-housing-in-elizabeth.html | JERSEY PLANTS EXPAND; Factory Work Now Rivaling Housing in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-poundstone.html | The Poundstone | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/gannon-college-drops-football.html | Gannon College Drops Football | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/brooklyn-y-m-c-a-five-wins.html | Brooklyn Y. M. C. A. Five Wins | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cobalt-refinery-being-rushed-to-completion-in-utah-to-produce.html | Cobalt Refinery Being Rushed to Completion In Utah to Produce 2,000,000 Pounds Yearly | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/decision-over-saturday-closings-of-stock-exchange-due-this-week.html | Decision Over Saturday Closings Of Stock Exchange Due This Week; SATURDAY CLOSINGS NEARING DECISION | True | By Burton Crane | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/3d-air-defense-test-set-next-weekend.html | 3D AIR DEFENSE TEST SET NEXT WEEK-END | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/incentives-urged-to-retain-bonds-treasury-step-held-needed-to-halt.html | 'INCENTIVES' URGED TO RETAIN BONDS; Treasury Step Held Needed to Halt Redemptions, Which Far Exceed New Sales 'SAFETY' APPEAL WANING Capital Appreciation Security With 'Time Gamble' Feature for Retirement Suggested | True | By Paul Heffernan | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/berle-wrangle-closed-incident-science-academy-head-says-it-makes-no.html | BERLE WRANGLE 'CLOSED INCIDENT'; Science Academy Head Says It Makes No Issue of Clash Involving Polish U.N. Aide | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/blossoms-first-then-leaves-a-multitude-of-flowers-covers-the-bare.html | BLOSSOMS FIRST, THEN LEAVES; A. Multitude of Flowers Covers the Bare Branches of Many Shrubs That Bloom Between February and May | True | By Ruth Marie Peters | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-world-on-indias-famine.html | THE WORLD; On India's Famine | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bedlam-plus-bubble-gum-children-add-to-tumult-behind-the-scenes-at.html | BEDLAM PLUS BUBBLE GUM; Children Add to Tumult Behind the Scenes at 'Green Pastures' | True | By Lewis Nichols | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-lot-of-fun-and-suspense-too.html | A Lot of Fun and Suspense, Too | True | By Richard Plant | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/season-in-the-sun.html | "SEASON IN THE SUN" | True | Talbot | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/michael-kory-weds-geraldine-abrams.html | MICHAEL KORY WEDS GERALDINE ABRAMS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/national-swim-champions.html | National Swim Champions | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/robert-c-midgley.html | ROBERT C. MIDGLEY | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bongiornodi-sturco.html | Bongiorno—Di Sturco | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/close-house-vote-due-on-deferments-college-program-a-key-issue-of.html | CLOSE HOUSE VOTE DUE ON DEFERMENTS; College Program a Key Issue of Draft Bill--Hershey to Testify Tomorrow | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/charles-gold-in-new-post.html | Charles Gold in New Post | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-national-resource.html | A NATIONAL RESOURCE | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/reds-beat-senators-fourth-straight-time-with-fourrun-drive-in.html | Reds Beat Senators Fourth Straight Time With Four-Run Drive in Seventh; HATTON'S BATTING MARKS 7-3 VICTORY Third Baseman Sends In Four Runs as Reds Pound Bearden of Senators for Triumph ATHLETICS IN FRONT, 10-2 Joost Wallops Pair of Homers in Rout of Greensboro--Browns Win, 5 to 2 | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/20000-attend-rites-for-mormon-leader.html | 20,000 ATTEND RITES FOR MORMON LEADER | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/musicians-at-hunter-study-in-workshops.html | MUSICIANS AT HUNTER STUDY IN WORKSHOPS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/evatt-for-mediation-bid.html | Evatt for Mediation Bid | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miami-citizens-group-is-carrying-on-local-investigations.html | MIAMI; Citizens Group Is Carrying On Local Investigations | True | By Arthur L. Himbert Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/300-adventists-join-citys-civil-defense.html | 300 ADVENTISTS JOIN CITY'S CIVIL DEFENSE | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/kidney-pond-camps-sold.html | Kidney Pond Camps Sold | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/plans-to-be-made-for-spalding-fete-mrs-frederick-steinway-will-give.html | PLANS TO BE MADE FOR SPALDING FETE; Mrs. Frederick Steinway Will Give Tea Tuesday for Group Working on April 24 Event | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/solar-seawater-still.html | SOLAR SEA-WATER STILL | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/program-is-drawn-for-us-economies-tax-policy-groups-sixpoint-plan.html | PROGRAM IS DRAWN FOR U.S. ECONOMIES; Tax Policy Group's Six-Point Plan Based on Clean Slate on Many Appropriations END OF WASTE IS URGED Halt in Lending, Subsidies and Supports, Cuts in Public Works Outlay Proposed | True | By Godfrey N. Nelson | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rental-list-opened-far-rockaway-garden-project-to-house-588.html | RENTAL LIST OPENED; Far Rockaway Garden Project to House 588 Families | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/scene-from-drama-that-won-two-awards-last-week.html | SCENE FROM DRAMA THAT WON TWO AWARDS LAST WEEK | True | Alfredo Valente | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/joseph-a-wangler.html | JOSEPH A. WANGLER | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/louisa-kussin-engaged-smith-graduate-will-be-wed-to-william-c.html | LOUISA KUSSIN ENGAGED; Smith Graduate Will Be Wed to William C. Mohler | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/eca-says-europe-must-unify-trade-to-guard-freedom-wams-more.html | E.C.A. SAYS EUROPE MUST UNIFY TRADE TO GUARD FREEDOM; Warns More Drastic Steps Than Schuman and Payment Plans Are Needed Now HAILS PROGRESS TO DATE Higher Output, Mass Producing and Wider Markets Are Urged for Economic Stabilization | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/arthur-a-lauman.html | ARTHUR A. LAUMAN | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/log-houses-on-lake-six-new-models-planned-at-greenwood-community.html | LOG HOUSES ON LAKE; Six New Models Planned at Greenwood Community | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/crokercontent.html | Croker--Content | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chronic-juvenile.html | Chronic Juvenile | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/decorative-without-flowers.html | DECORATIVE WITHOUT FLOWERS | True | The New York Times | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dies-in-bronx-crash.html | Dies in Bronx Crash | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/anne-slocum-bride-on-coast.html | Anne Slocum Bride on Coast | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/womens-council-ending-athens-sessions-put-world-group-behind-un.html | WOMEN'S COUNCIL ENDING; Athens Sessions Put World Group Behind U.N. Efforts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/our-foreign-policy-unchanged-by-great-debate-despite-bitter.html | OUR FOREIGN POLICY UNCHANGED BY GREAT DEBATE; Despite Bitter Controversy in Senate, We Are Pledged to Defend Europe | True | By James Reston Special To the New York Times. | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/clothes-collection-planned.html | Clothes Collection Planned | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/criminals-at-large.html | Criminals at Large | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/beach-haven-stores-get-final-tenants.html | BEACH HAVEN STORES GET FINAL TENANTS | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/canned-goods-set-aside-us-order-for-vegetables-and-fruits-for.html | CANNED GOODS SET ASIDE; U.S. Order for Vegetables and Fruits for Services Due Soon | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/they-are-among-prospective-brides-troth-made-known-of-miss-m-zimmer.html | THEY ARE AMONG PROSPECTIVE BRIDES; TROTH MADE KNOWN OF MISS M. ZIMMER | True | Thomas | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/city-asked-to-plan-real-child-care-protestant-agencies-declare-that.html | CITY ASKED TO PLAN 'REAL' CHILD CARE; Protestant Agencies Declare That Facility Is Needed for Long-Term Aid | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/seaford-builder-plans-36-houses-long-island-homes-in-23500-price.html | SEAFORD BUILDER PLANS 36 HOUSES; LONG ISLAND HOMES IN $23,500 PRICE CLASS | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ann-lousie-leete-to-be-june-bride-hartsdale-girl-a-wellesley-senior.html | ANN LOUSIE LEETE TO BE JUNE BRIDE; Hartsdale Girl, a Wellesley Senior, Will Be Married to Frank Sanderford | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dollar-presses-bid-for-ship-line-attorneys-ask-appeals-court-to.html | DOLLAR PRESSES BID FOR SHIP LINE; Attorneys Ask Appeals Court to Void Injunction Won by Federal Officials | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/troth-announced-of-miss-kb-shaw-mount-vernon-graduate-is-the.html | TROTH ANNOUNCED OF MISS K.B. SHAW; Mount Vernon Graduate Is the Fiancee of David Minton 3d, an Alumna of Hackley | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/supplies-assured-for-prepackaging-plastic-film-and-other-needs-will.html | SUPPLIES ASSURED FOR PREPACKAGING; Plastic Film and Other Needs Will Be Allocated Fairly, Industry Informed | True | BY James J. Nagle | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/plan-large-houses-on-short-hills-site.html | PLAN LARGE HOUSES ON SHORT HILLS SITE | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/yonkers-paper-goes-on-loss-of-phone-fails-to-deter-publishing-of.html | YONKERS PAPER GOES ON; Loss of Phone Fails to Deter Publishing of Daily Times | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/gis-for-nato-but-with-a-restriction.html | G.I.'s for N.A.T.O.; But With a Restriction | True | | 1979-06-11 | RE000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/clifford-kayes-have-daughter.html | Clifford Kayes Have Daughter | True | | 1979-06-11 | RE000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/westchester-homes-bought.html | Westchester Homes Bought | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/drama-on-the-radio.html | DRAMA ON THE RADIO | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/television-offers-variety-science-songs-and-drama.html | TELEVISION OFFERS VARIETY, SCIENCE, SONGS AND DRAMA | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/canadiens-win-32-to-oust-wings-leafs-defeat-bruins-for-31-lead.html | Canadiens Win, 3-2, to Oust Wings; Leafs Defeat Bruins for 3-1 Lead; CANADIENS WIN, 3-2. TO OUST RED WINGS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-donald-borg-has-son.html | Mrs. Donald Borg Has Son | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miriam-gay-is-wed-to-hunter-meighan-fiancee-of-officer.html | MIRIAM GAY IS WED TO HUNTER MEIGHAN; FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/l-i-builders-to-dine.html | L. I. Builders to Dine | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mary-schweinler-a-bride-in-jersey-st-josephs-in-west-orange-is.html | MARY SCHWEINLER A BRIDE IN JERSEY; St. Joseph's in West Orange Is Scene of Her Marriage to Elmer L. Ward Jr. | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/security-co-vote-set-on-stock-rise-banknote-concern-reports-425073.html | SECURITY CO. VOTE SET ON STOCK RISE; Banknote Concern Reports $425,073 Loss Last Year-- Other Corporate Earnings | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/picture-package-from-palca-inspiration.html | PICTURE PACKAGE FROM PALCA; Inspiration | True | By Herbert Mitgang | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/play-in-which-cleveland-first-baseman-was-injured-yesterday.html | PLAY IN WHICH CLEVELAND FIRST BASEMAN WAS INJURED YESTERDAY | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/things-that-aint-right.html | Things that Ain't Right | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/martha-wayman-wed-wac-captain-becomes-the-bride-of-william-h-neal.html | MARTHA WAYMAN WED; Wac Captain Becomes the Bride of William H. Neal | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/elizabeth-duke-to-visit-rome.html | Elizabeth, Duke to Visit Rome | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/institute-on-un-is-suspended.html | Institute on U.N. Is Suspended | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/will-observe-75th-year-new-york-society-for-ethical-culture-plans.html | WILL OBSERVE 75TH YEAR; New York Society for Ethical Culture Plans Festival | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/nation-declared-losing-its-nerve-prof-emerson-of-yale-decries.html | NATION DECLARED LOSING ITS NERVE; Prof. Emerson of Yale Decries Effect of Uncertainty--Union of Teachers Honors Him | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/spain-tightens-up-on-food-controls-franco-now-aware-of-popular.html | SPAIN TIGHTENS UP ON FOOD CONTROLS; Franco Now Aware of Popular Discontent--People Still Skeptical About Remedy | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/admirals-in-new-posts-bolger-will-be-assistant-chief-of-naval.html | ADMIRALS IN NEW POSTS; Bolger Will Be Assistant Chief of Naval Operations for Air | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/us-policy-at-core-of-timber-dispute-official-in-northwest-is-target.html | U.S. POLICY AT CORE OF TIMBER DISPUTE; Official in Northwest Is Target of Big Operators, Who Face Crisis in Future Supply | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-york.html | New York | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-california-oath.html | THE CALIFORNIA OATH | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/even-the-revolution-came-second-revolution-came-second.html | Even the Revolution Came Second; Revolution Came Second | True | By Brooks Atkinson | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/japan-to-open-us-trade-office.html | Japan to Open U.S. Trade Office | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ruth-jean-warren-prospecpive-bride-air-force-reserve-officer.html | RUTH JEAN WARREN PROSPECPIVE BRIDE; Air Force Reserve Officer Stationed in Texas to Be Wed to Lieut. M. Symington | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/direct-montrealparis-air-link.html | Direct Montreal-Paris Air Link | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/michigan-swampers.html | Michigan Swampers | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/american-realism-and-mr-anderson.html | American Realism and Mr. Anderson | True | By Charles Poore | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/automobiles-overhaul-possibility-of-parts-shortage-lends-new.html | AUTOMOBILES: OVERHAUL; Possibility of Parts Shortage Lends New Importance to the Seasonal Check-Up | True | By Bert Pierce | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-christopher-moore.html | MRS. CHRISTOPHER MOORE | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-grace-denby-will-be-married-troths-announced.html | MISS GRACE DENBY WILL BE MARRIED; TROTHS ANNOUNCED | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jersey-apartments-sold-to-investors.html | JERSEY APARTMENTS SOLD TO INVESTORS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/950-for-harbor-painting-birchs-view-among-art-items-offered-at.html | $950 FOR HARBOR PAINTING; Birch's View Among Art Items Offered at Auction | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/play-revival-cuts-prices-the-green-pastures-reduces-rates-effective.html | PLAY REVIVAL CUTS PRICES; 'The Green Pastures' Reduces Rates Effective Tomorrow | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sultan-and-slave.html | Sultan And Slave | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/soviet-ships-in-channel-nine-fishing-trawlers-reported-heading-for.html | SOVIET SHIPS IN CHANNEL; Nine Fishing Trawlers Reported Heading for Far East | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/150-columbia-alumni-return-on-deans-day.html | 150 COLUMBIA ALUMNI RETURN ON DEAN'S DAY | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/pipe-best-friend-to-man-105.html | Pipe 'Best Friend' to Man, 105 | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/royals-turn-back-knicks-five-9265-rochester-takes-first-game-in.html | ROYALS TURN BACK KNICKS FIVE, 92-65; Rochester Takes First Game in Final Play-Off Series for Pro League Title | True | By Louis Effrat Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/baby-sonar-fish-finder-newest-angling-gadget.html | Baby Sonar Fish Finder Newest Angling Gadget | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-home-with-convertible-garage.html | NEW HOME WITH 'CONVERTIBLE' GARAGE | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/grown-for-foliage-foliage-tropical-caladiums-need-warmth-and.html | GROWN FOR FOLIAGE FOLIAGE; Tropical Caladiums Need Warmth and Humidity | True | By Mary C. Seckman | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/francogerman-amity-still-far-from-a-fact-schuman-plan-has-not-wiped.html | FRANCO-GERMAN AMITY STILL FAR FROM A FACT; Schuman Plan Has Not Wiped Out Old Distrust on Both Sides of Border | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/armstrong-names-committee.html | Armstrong Names Committee | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/volker-wins-rifle-shoot-team-title-to-st-johns.html | Volker Wins Rifle Shoot; Team Title to St. John's | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/american-nations-sign-security-pact-21-foreign-ministers-pledge.html | AMERICAN NATIONS SIGN SECURITY PACT; 21 Foreign Ministers Pledge Solidarity Against Red Acts--Truman Hails Their Work SIGNING INTER-AMERICAN PARLEY RESOLUTIONS | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tiny-helicopter-flown-has-buzzbomb-engines.html | Tiny Helicopter Flown; Has 'Buzz-Bomb' Engines | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/builders-expand-brigantine-colony-78-summer-and-yearround-houses.html | BUILDERS EXPAND BRIGANTINE COLONY; 78 Summer and Year-Round Houses Under Construction Near Atlantic City | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/britain-names-squad-to-meet-us-amateurs-in-walker-cup-golf-at.html | Britain Names Squad to Meet U.S. Amateurs in Walker Cup Golf at Birkdale; M'CREADY MORGAN HEAD 15-MAN TEAM Oppenheimer to Captain Unit Selected After Three Days of Trials at Birkdale SERIES SET FOR MAY 11-12 British Will Try for Second Victory Over U. S. Walker Cup Golfers Since '22 | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/help-for-manila.html | HELP FOR MANILA | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/design-for-a-pool-permanent-water-features-should-be-located-and.html | DESIGN FOR A POOL; Permanent Water Features Should Be Located and Planned Carefully | True | By H. Stuart Ortloff | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bernard-blooms-have-son.html | Bernard Blooms Have Son | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rthon-restraint-mp-insults-must-be-highly-polite.html | Rt.-Hon. Restraint; MP insults must be highly polite. | True | By Crerar Harris | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/otthoward.html | Ott--Howard | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/diphtheria-is-cut-in-city-22-cases-in-4-months-mark-a-record-low-in.html | DIPHTHERIA IS CUT IN CITY; 22 Cases in 4 Months Mark a Record Low in Incidence | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/college-workshop-to-enroll-both-parents-and-children.html | College Workshop to Enroll Both Parents and Children | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sylvia-marlowe-heard-with-group-kroll-quartet-other-artists-aid.html | SYLVIA MARLOWE HEARD WITH GROUP; Kroll Quartet, Other Artists Aid Harpsichordist in Her Program at Town Hall | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bolivians-complain-over-chilean-rates.html | BOLIVIANS COMPLAIN OVER CHILEAN RATES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/confederate-veteran-102-dies.html | Confederate Veteran, 102, Dies | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-hp-salembier-has-son.html | Mrs. H.P. Salembier Has Son | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/builder-extends-great-neck-site-part-of-new-group-of-100-large.html | BUILDER EXTENDS GREAT NECK SITE; PART OF NEW GROUP OF 100 LARGE RESIDENCES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-edna-dawley-is-carried-in-ohio-st-pauls-in-shaker-heights-is.html | MISS EDNA DAWLEY IS CARRIED IN OHIO; St. Paul's in Shaker Heights Is the Scene of Her Wedding to James J. Strnad | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/romulo-bids-more-in-un-join-in-war-urges-additional-members-to-send.html | ROMULO BIDS MORE IN U.N. JOIN IN WAR; Urges Additional Members to Send Troops to Korea to Broaden Participation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/british-aide-to-tour-africa.html | British Aide to Tour Africa | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lordhayward.html | Lord--Hayward | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-teaching-of-art-in-education-training-of-the-senses-as-well-as.html | THE TEACHING OF ART IN EDUCATION; Training of the Senses As Well as Creation Stressed as Aim | True | By Aline B. Louchheim | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/news-of-the-world-of-stamps-united-nations-committee-named-to.html | NEWS OF THE WORLD OF STAMPS; United Nations Committee Named to Select Designs For Issue of Stamps | True | By Kent B. Stiles | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/wood-field-and-stream-conservation-groups-figures-may-help-end.html | Wood, Field and Stream; Conservation Group's Figures May Help End Threat to National Parks | True | By Raymond R. Camp | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mallory-co-buys-rex-rheostat.html | Mallory & Co. Buys Rex Rheostat | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/college-pay-bill-vetoed-by-dewey-governor-notes-citys-budget.html | COLLEGE PAY BILL VETOED BY DEWEY; Governor Notes City's Budget Provides for 'Respectable' Salary Increases | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/floods-hit-4-states-rain-still-falling.html | FLOODS HIT 4 STATES; RAIN STILL FALLING | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/resolutions-three-kinds-least-authoritative-one-is-used-to-express.html | RESOLUTIONS: THREE KINDS; Least Authoritative One Is Used to Express A Revolutionary Foreign-Policy Concept | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/amputees-plan-fete-300-and-guests-to-hold-dinner-and-dance-tomorrow.html | AMPUTEES PLAN FETE; 300 and Guests to Hold Dinner and Dance Tomorrow | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/builds-plant-at-linden-n-j.html | Builds Plant at Linden, N. J. | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bloomfield-gets-155-residences-other-areas-busy-summer-occupancy-is.html | BLOOMFIELD GETS 155 RESIDENCES; OTHER AREAS BUSY; Summer Occupancy Is Set for First Groups in Waldwick, Ridgewood, Ramsey SOUTH ORANGE EXPANDING Wide Price Range Is Noted for New Homes Offered in Jersey Neighborhoods | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-priest-and-the-city.html | The Priest And the City | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/school-religion-backed-indiana-poll-shows-majority-favor-such.html | SCHOOL RELIGION BACKED; Indiana Poll Shows Majority Favor Such Instruction | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/discord-over-saar-increases-in-bonn-some-members-of-coalition-back.html | DISCORD OVER SAAR INCREASES IN BONN; Some Members of Coalition Back Demand of Socialists for Inquiry on Politics | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/head-of-chicago-u-quits-for-new-job-resigns-at-chicago.html | HEAD OF CHICAGO U. QUITS FOR NEW JOB; RESIGNS AT CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mr-james-disentangled.html | Mr. James, Disentangled | True | By Leon Edel | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/flower-arrangement-classesother-events-civic-planting.html | FLOWER ARRANGEMENT CLASSES--OTHER EVENTS; Civic Planting | True | Arrangement by Mrs. Francis Corcoran; the New York Times | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/opera-on-film-an-opulent-tales-of-hoffmann-does-not-fit-well-on-the.html | OPERA ON FILM; An Opulent 'Tales of Hoffmann' Does Not Fit Well on the Screen | True | By Bosley Crowther | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/eisenhower-aide-named-head-of-defiance-college.html | Eisenhower Aide Named Head of Defiance College | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/harry-f-walsh.html | HARRY F. WALSH | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/physical-society-elects.html | Physical Society Elects | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/young-women-who-are-bridestobe.html | YOUNG WOMEN WHO ARE BRIDES-TO-BE | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/stores-heartened-by-publics-buying-merchants-fill-stocks-and-get.html | STORES HEARTENED BY PUBLIC'S BUYING; Merchants Fill Stocks and Get Good Values--Better Formal Wear Is Requested | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/good-fall-season-for-shirts-is-seen-brand-makers-have-adequate.html | GOOD FALL SEASON FOR SHIRTS IS SEEN; Brand Makers Have Adequate Supplies-- Effect of Strike in South Minimized | True | By George Auerbach | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-tv-star-is-born-cbs-moves-to-develop-a-stable-of-actors.html | A TV STAR IS BORN; C.B.S. Moves to Develop A 'Stable' of Actors | True | By Val Adams | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/food-canned-food-variety.html | FOOD; Canned Food Variety | True | By Ruth P. Casa-Emellos | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/clark-reaches-nice-tennis-finals-with-doris-hart-and-shirley-fry.html | Clark Reaches Nice Tennis Finals With Doris Hart and Shirley Fry; CLARK ADVANCES IN TENNIS AT NICE | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/reserve-men-back-umt-officers-association-closes-convention-with.html | RESERVE MEN BACK U.M.T.; Officers' Association Closes Convention With Election | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/soviet-rejects-a-us-reply.html | Soviet Rejects a U.S. Reply | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/minneapolis.html | Minneapolis | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/thomas-leb-guinness-weds.html | Thomas L.E.B. Guinness Weds | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/houses-on-auction-block-east-55th-st-buildings-included-in-sale-on.html | HOUSES ON AUCTION BLOCK; East 55th St. Buildings Included in Sale on April 17 | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/2-iowa-students-to-wed-carol-shuttleworth-to-become-bride-of-dexter.html | 2 IOWA STUDENTS TO WED; Carol Shuttleworth to Become Bride of Dexter H. Hake | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ridgway-sees-no-finish-unless-by-political-pact.html | Ridgway Sees No Finish Unless by Political Pact | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lotowhite-takes-excelsior-by-head-as-52110-watch-driving-to-the.html | LOTOWHITE TAKES EXCELSIOR BY HEAD AS 52,110 WATCH; DRIVING TO THE WIRE IN THE EXCELSIOR HANDICAP AT JAMAICA | True | By James Roach | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hurry-hurry-hurry.html | Hurry, Hurry, Hurry! | True | By William Lindsay Gresham | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/daughter-to-mrs-rg-merrill.html | Daughter to Mrs. R.G. Merrill | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dr-leon-s-kaiser-principal-is-dead-veteran-educator-67-long-at-mark.html | DR. LEON S. KAISER, PRINCIPAL, IS DEAD; Veteran Educator, 67, Long at Mark Twain Junior High, Was C.C.N.Y. Alumnus | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/camera-notes-meter-on-contax-model-new-bolsey-manual.html | CAMERA NOTES; Meter on Contax Model-- New Bolsey Manual | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/indians-nip-giants-in-eleventh-8-to-7-on-avilas-double-wallop-off.html | INDIANS NIP GIANTS IN ELEVENTH, 8 TO 7, ON AVILA'S DOUBLE; Wallop Off Gettel Following Single by Stirnweiss and a Sacrifice Decides Battle LUKE EASTER IS INJURED First Baseman Twists Ankle, Forced Out of Contest-- Chakeles Wins in Box | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/talk-with-the-highets.html | Talk With the Highets | True | By Harvey Breit | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/priscilla-dean-patch-is-engaged-to-marry.html | PRISCILLA DEAN PATCH IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/kaiser-nuptials-tuesday-industrialist-and-wifes-nurse-plan-jamaica.html | KAISER NUPTIALS TUESDAY; Industrialist and Wife's Nurse Plan Jamaica Honeymoon | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/belgrade-expects-usbritish-loans-talks-on-giving-30000000-in.html | BELGRADE EXPECTS U.S.-BRITISH LOANS; Talks on Giving $30,000,000 in Materials to Bar Closing of Plants in Final Stage | True | By M.s. Handler Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/working-from-the-ground-up.html | WORKING FROM THE GROUND UP | True | J. Horace McFarland | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-patricia-marso-a-bride.html | Miss Patricia Marso a Bride | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chiang-calls-defense-chiefs.html | Chiang Calls Defense Chiefs | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/raf-joins-arab-legion-review.html | R.A.F. Joins Arab Legion Review | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-casgrain-engaged-marriage-to-john-c-donnelly-is-planned-for.html | MISS CASGRAIN ENGAGED; Marriage to John C. Donnelly Is Planned for June | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/son-to-the-george-m-hasens.html | Son to the George M. Hasens | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/on-the-radio-this-week-monday-april-9.html | ON THE RADIO THIS WEEK; MONDAY, APRIL 9 | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/labels-for-plants-the-permanent-marker-is-still-an-ideal-but-many.html | LABELS FOR PLANTS; The Permanent Marker Is Still an Ideal But Many Good Types Are Available | True | By Esther C. Grayson | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-dean-is-appointed-at-skidmore-college.html | New Dean Is Appointed At Skidmore College | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/summary-of-the-day-in-financial-markets.html | Summary of the Day In Financial Markets | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/letters-to-the-editor-dreisers-style.html | Letters to the Editor; Dreiser's Style | True | SALLY KUSELL | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/un-asianarab-unit-presses-peace-talk.html | U.N. ASIAN-ARAB UNIT PRESSES PEACE TALK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cancer-fight-is-pressed-help-of-all-people-is-objective-of-campaign.html | CANCER FIGHT IS PRESSED; Help of All People Is Objective of Campaign Set for Today | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editor-trades-blows-with-exlegislator.html | EDITOR TRADES BLOWS WITH EX-LEGISLATOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/observing-people-mccombe-show-illustrates-sensitivity-to-subjects.html | OBSERVING PEOPLE; McCombe Show Illustrates Sensitivity to Subjects | True | By Jacob Deschin | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/composers.html | COMPOSERS | True | Bender | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hollywood-and-tv-fcc-policy-statement-raises-many-issues.html | HOLLYWOOD AND TV; F.C.C. Policy Statement Raises Many Issues | True | By Jack Gould | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/letters-to-the-times-controlling-inflation-adjustments-to-trend-of.html | Letters to The Times; Controlling Inflation Adjustments to Trend of Cost Of Living Index Proposed | True | JAMES S. EARLEY. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/abc-tournament-opens-north-dakota-keglers-score-2602-to-pace.html | A.B.C. TOURNAMENT OPENS; North Dakota Keglers Score 2,602 to Pace Boosters | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/son-born-to-robert-e-goulds.html | Son Born to Robert E. Goulds | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/text-of-major-resolutions-signed-by-foreign-ministers-of-the.html | Text of Major Resolutions Signed by Foreign Ministers of the Americas | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/pickardmoore.html | Pickard--Moore | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/copy-desk-chiefs-to-attend-seminar.html | COPY DESK CHIEFS TO ATTEND SEMINAR | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rutgers-crew-triumphs-beats-la-salle-eight-by-three-feet-in-race.html | RUTGERS CREW TRIUMPHS; Beats La Salle Eight by Three Feet in Race on Raritan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/death-and-disease-reflect-neglect-of-american-indian-conditions-on.html | Death and Disease Reflect Neglect of American Indian; Conditions on Reservations Found Pitiful Despite Vast Federal Expenditures | True | By Howard A. Rusk, M.d. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/compleat-angler-compleatly-surrounded-the-trout-fisherman-finals-on.html | Compleat Angler, Compleatly Surrounded; The trout fisherman finals on Opening Day that his solitary pastime has become a free-for-all. | True | By Howard T. Walden 2d | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/queens-apartments-draw-new-owners.html | QUEENS APARTMENTS DRAW NEW OWNERS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/virginia-noel-bride-of-pf-mgovern-jr.html | VIRGINIA NOEL BRIDE OF P.F. M'GOVERN JR. | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/homes-go-up-at-lake-colony-of-180-dwellings-rises-in-northern.html | HOMES GO UP AT LAKE; Colony of 180 Dwellings Rises in Northern Bergen County | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rita-e-mccarren-betrothed.html | Rita E. McCarren Betrothed | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/708-highest-of-year-showers-likely-today.html | 70.8 Highest of Year; Showers Likely Today | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/study-cyanamid-research.html | Study Cyanamid Research | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/patricia-childe-married-escorted-by-her-brother-she-is-wed-to.html | PATRICIA CHILDE MARRIED; Escorted by Her Brother, She Is Wed to Clifford Carpenter | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/south-has-market-for-science-tools-business-index-is-unchanged.html | SOUTH HAS MARKET FOR SCIENCE TOOLS; BUSINESS INDEX IS UNCHANGED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/personalities.html | Personalities | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/british-parties-maneuver-for-edge-in-coming-election-conservatives.html | BRITISH PARTIES MANEUVER FOR EDGE IN COMING ELECTION; Conservatives Hope to Force an Early Vote But Laborites Prefer to Delay a Decision | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/south-seeks-lead-in-dairy-industry-outspans-northern-states-with.html | SOUTH SEEKS LEAD IN DAIRY INDUSTRY; Outspans Northern States With Improved Breeds of Cattle and Land Development | True | By John Stuart | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-vine-with-flowere-brings-birds-keep-to-themselves.html | A VINE WITH FLOWERE BRINGS BIRDS; Keep to Themselves | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chiefly-abstract-new-oneman-exhibitions-exploit-variety.html | CHIEFLY ABSTRACT; New One-Man Exhibitions Exploit Variety | True | By Stuart Preston | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lippincotts-yacht-annexes-star-series.html | LIPPINCOTT'S YACHT ANNEXES STAR SERIES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chinese-buildup-brings-critical-phase-in-korea-achievements-of-the.html | CHINESE BUILD-UP BRINGS CRITICAL PHASE IN KOREA; Achievements of the Enemy Offensive Depend on Extent of Soviet Aid | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/staplesgriswold.html | Staples--Griswold | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/our-enlarging-sphere.html | OUR ENLARGING SPHERE | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/louisa-f-horton-becomes-a-bride-chapel-of-the-madison-avenue.html | LOUISA F. HORTON BECOMES A BRIDE; Chapel of the Madison Avenue Presbyterian Church Scene of Wedding to George Hill | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-elizabeth-h-randebrock-married-to-derek-l-odonoghue-in-st.html | Miss Elizabeth H. Randebrock Married To Derek L. O'Donoghue in St. James | True | The New York Times | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sells-house-in-bronxville.html | Sells House in Bronxville | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/spun-rayon-future-is-linked-to-wool-will-maintain-status-if-price.html | SPUN RAYON FUTURE IS LINKED TO WOOL; Will Maintain Status if Price of Other Fabric Is Cut, Dealer Declares | True | By Herbert Hoshetz | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/u-s-takes-yacht-series-indian-harbor-sailors-capture-royal-bermuda.html | U. S. TAKES YACHT SERIES; Indian Harbor Sailors Capture Royal Bermuda Club Event | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/offer-is-rejected-by-coaches-group-action-on-400-raise-stymies.html | OFFER IS REJECTED BY COACHES GROUP; Action on $400 Raise Stymies Renewal of High Schools Athletic Program | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/stocks-take-a-breather-in-dullest-market-in-51.html | Stocks Take a Breather In Dullest Market in '51 | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lefrak-takes-new-quarters.html | Lefrak Takes New Quarters | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/big-output-rise-seen-for-italian-mercury.html | BIG OUTPUT RISE SEEN FOR ITALIAN MERCURY | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/powelldanforth.html | Powell--Danforth | True | M. Lasser | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lopat-of-yankees-tops-beaumont-32-bomber-lefthander-first-to-go.html | LOPAT OF YANKEES TOPS BEAUMONT, 3-2; Bomber Lefthander First to Go Route-- Mantle's Homer and DiMaggio's Hit Decide | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/commencement-date-changed.html | Commencement Date Changed | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/1st-editions-for-harvard-ja-healy-of-new-york-gives-6-connolly.html | 1ST EDITIONS FOR HARVARD; J.A. Healy of New York Gives 6 Connolly Volumes to Library | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/real-estate-loans-lower-in-february.html | REAL ESTATE LOANS LOWER IN FEBRUARY | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hearing-is-slated-on-red-enrolling-richardson-names-panel-of-3-to.html | HEARING IS SLATED ON RED ENROLLING; Richardson Names Panel of 3 to Consider Communist Party Case April 23 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-nation-labor-starts-back.html | THE NATION; Labor Starts Back | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/political-institute-set-virginia-university-will-begin-annual.html | POLITICAL INSTITUTE SET; Virginia University Will Begin Annual Session July 8 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bread-loaf-fellowships-open.html | Bread Loaf Fellowships Open | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/aid-for-chiang-pressed-anticommunist-china-committee-seeks-help-for.html | AID FOR CHIANG PRESSED; Anti-Communist China Committee Seeks Help for Nationalists | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-magnesium-plants-12000000-additional-approved-from-stockpiling.html | NEW MAGNESIUM PLANTS; $12,000,000 Additional Approved From Stockpiling Funds | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/spence-bought-by-springfield.html | Spence Bought by Springfield | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/germans-encouraged-concern-over-saar.html | GERMANS ENCOURAGED; Concern Over Saar | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/charlotte-robbins-bride-married-in-babylon-to-stuart-paterson-jr.html | CHARLOTTE ROBBINS BRIDE; Married in Babylon to Stuart Paterson Jr., Navy Veteran | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/carrollflynn.html | Carroll--Flynn | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/two-brides-in-suburban-ceremonies-and-two-fiancees.html | TWO BRIDES IN SUBURBAN CEREMONIES AND TWO FIANCEES | True | H. Tarr, Inc. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/france-victor-over-wales.html | France Victor Over Wales | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-show-jungle-scene-botanical-garden-will-open-venezuela-display.html | TO SHOW JUNGLE SCENE; Botanical Garden Will Open Venezuela Display Friday | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-aid-civil-defense-realty-group-names-committee-headed-by-j-k.html | TO AID CIVIL DEFENSE; Realty Group Names Committee Headed by J. K. Powell | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/elmer-mathewson.html | ELMER MATHEWSON | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/betters-polevault-record.html | Betters Pole-Vault Record | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/force-called-bar-to-world-war-iii-high-school-pupils-at-forum-see.html | FORCE CALLED BAR TO WORLD WAR III; High School Pupils at Forum See Prevention of Conflict by Building U.S. Strength | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/more-voice-funds-held-a-vital-need-commission-in-report-written.html | MORE 'VOICE FUNDS HELD A VITAL NEED; Commission in Report Written Before Proposed Cut of 90% Cites 'Dangerous' Situation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/barbara-parker-bronxville-bride-christ-episcopal-church-the-scene.html | BARBARA PARKER BRONXVILLE BRIDE; Christ Episcopal Church the Scene of Her Marriage to Thompson Wood Crosby | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-john-sumner-becomes-a-bride-she-is-escorted-by-brother-at-her.html | MISS JOHN SUMNER BECOMES A BRIDE; She Is Escorted by Brother at Her Marriage in Greenwich to George Ohrstrom Jr. | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/zoning-stirs-a-debate-jersey-official-threatens-suit-to-upset.html | ZONING STIRS A DEBATE; Jersey Official Threatens Suit to Upset Housing Plan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/daughter-to-mrs-td-wells.html | Daughter to Mrs. T.D. Wells | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mechanics-of-the-qualification-test-same-test-for-all.html | Mechanics of the Qualification Test; Same Test for All | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/applegate-outpointed-in-cuba.html | Applegate Outpointed in Cuba | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tulip-queen-is-chosen.html | Tulip Queen Is Chosen | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sightseeing-in-england-on-a-bicycle-british-cyclists-help.html | SIGHT-SEEING IN ENGLAND ON A BICYCLE; British Cyclists Help | True | By William Yudkin | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/william-parks-steele.html | WILLIAM PARKS STEELE | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/coaltown-is-first-by-nose-on-coast.html | Coaltown Is First By Nose on Coast | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-barbara-smith-is-engaged-to-marry.html | MISS BARBARA SMITH IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/martha-a-jackson-engaged-to-marry-seven-young-women-whose.html | MARTHA A. JACKSON ENGAGED TO MARRY; SEVEN YOUNG WOMEN WHOSE BETROTHALS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hartford-names-school-head.html | Hartford Names School Head | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/us-taxrevenue-outlook-brighter-for-next-year-congress-is-expected.html | U.S. TAX-REVENUE OUTLOOK BRIGHTER FOR NEXT YEAR; Congress Is Expected Now to Get Busy on Bill to Raise $10 Billion in New Money | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rita-e-rosenfeld-engaged-to-rabbi-beaver-college-alumna-will-be.html | RITA E. ROSENFELD ENGAGED TO RABBI; Beaver College Alumna Will Be Married to Rev. Dr. Bertram Korn of Philadelphia | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-e-stettinius-maryland-bride-their-marriages-took-place.html | MISS E. STETTINIUS MARYLAND BRIDE; THEIR MARRIAGES TOOK PLACE YESTERDAY | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/katzjudson.html | Katz--Judson | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/fruit-through-the-year-many-kinds-may-be-grown-in-the-garden-and.html | FRUIT THROUGH THE YEAR; Many Kinds May Be Grown in the Garden And Frozen for Use Out of Season | True | By Ruth Gannon | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/feed-grains-gain-in-late-dealings-lend-some-strength-to-rest-of.html | FEED GRAINS GAIN IN LATE DEALINGS; Lend Some Strength to Rest of Market, but the Buying Is Not Aggressive | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/realty-financing-urged-for-harlem-group-asking-flow-of-mortgage.html | REALTY FINANCING URGED FOR HARLEM; Group Asking Flow of Mortgage Investing by Banks Calls Area 'Neglected' | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/school-vote-may-1-in-new-rochelle-board-will-seek-an-increase-in.html | SCHOOL VOTE MAY 1 IN NEW ROCHELLE; Board Will Seek an Increase in Its Spending Powers as Result of New State Law | True | Special to The New York Times | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/19-new-homes-bought-active-sales-are-reported-at-pleasantville.html | 19 NEW HOMES BOUGHT; Active Sales Are Reported at Pleasantville Project | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/army-eases-news-curb-south-korean-reporters-get-some-rights.html | ARMY EASES NEWS CURB; South Korean Reporters Get Some Rights Restored | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-jane-e-jacobs-married.html | Miss Jane E. Jacobs Married | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cover-crop.html | COVER CROP | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/safehousing-law-now-covers-state-dewey-signs-bill-that-makes-new.html | SAFE-HOUSING LAW NOW COVERS STATE; Dewey Signs Bill That Makes New York and Buffalo Rules Apply to All Structures | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/building-outlook-in-nation-scanned-new-jersey-contractors-told-not.html | BUILDING OUTLOOK IN NATION SCANNED; New Jersey Contractors Told Not to Count Too Heavily on Defense Housing Now | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/charles-f-kellers-elected-president-of-group-in-this-port.html | Charles F. Kellers Elected President of Group in This Port | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/boys-held-in-mans-death-4-teenagers-are-also-accused-of-20-small.html | BOYS HELD IN MAN'S DEATH; 4 Teen-Agers Are Also Accused of 20 Small Burglaries | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/conference-held-on-italy.html | Conference Held on Italy | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cutbacks-pushing-costs-up-sharply-price-control-is-not-helping.html | CUTBACKS PUSHING COSTS UP SHARPLY; Price Control Is Not Helping Durable Goods Producers 'Hold Line' on Overhead DANGEROUS SQUEEZE SEEN Some Factories Now in Red as Others Are Complaining of 'Profitless Prosperity' | True | By Hartley W. Barclay | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jersey-lumber-men-plan-state-meeting.html | JERSEY LUMBER MEN PLAN STATE MEETING | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/two-winding-paths-from-peking.html | Two Winding Paths From Peking | True | By John J. Espey | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-john-glaze-jr-has-son.html | Mrs. John Glaze Jr. Has Son | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/elizabeth-stone-wed-to-physician-chicago-girl-is-attended-by-6-at.html | ELIZABETH STONE WED TO PHYSICIAN; Chicago Girl Is Attended by 6 at Her Marriage in Church to Dr. John S. Garvin | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/los-angeles-hometown-criminals-arouse-main-interest-on-coast.html | LOS ANGELES; Home-Town Criminals Arouse Main Interest on Coast | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hull-to-coach-texas-five.html | Hull to Coach Texas Five | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/education-in-review-draftdeferment-policy-based-on-superior-ability.html | EDUCATION IN REVIEW; Draft-Deferment Policy Based on 'Superior' Ability Raises Many Difficult Questions | True | By Benjamin Fine | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/william-a-feuerbach.html | WILLIAM A. FEUERBACH. | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/retrospect-of-season-accomplishments-of-bings-first-year-at-met.html | RETROSPECT OF SEASON; Accomplishments of Bing's First Year at 'Met' | True | By Olin Downes | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/marthur-rebuke-by-truman-likely-high-aides-confer-sharp.html | M'ARTHUR REBUKE BY TRUMAN LIKELY; HIGH AIDES CONFER; Sharp Presidential Reprimand for Disputing Policies of the Administration Foreseen RECALL IS NOT EXPECTED Extent of General's Backing in Congress Is Stressed-- White House Is Silent | True | By Walter A. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ellen-mccormick-married.html | Ellen McCormick Married | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/us-said-to-offer-britain-iran-plan-london-circles-say-proposals.html | U.S. SAID TO OFFER BRITAIN IRAN PLAN; London Circles Say Proposals Favor Nationalizing Oil With British Controlling Output | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-jersey-set-back-66-to-57-in-college-allstar-game.html | New Jersey Set Back, 66 to 57, in College All-Star Game | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-receive-parlin-award-d-f-austin-of-us-steel-selected-for.html | TO RECEIVE PARLIN AWARD; D. F. Austin of U.S. Steel Selected for Promotion of Marketing | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/maine-radio-parish-to-mark-25th-year.html | MAINE RADIO PARISH TO MARK 25TH YEAR | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/glen-cove-change-in-school-fought-some-citizens-oppose-renovation.html | GLEN COVE CHANGE IN SCHOOL FOUGHT; Some Citizens Oppose Renovation of Junior High-- SpecialReferendum Set Tuesday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/gets-o-p-s-carpet-post.html | Gets O. P. S. Carpet Post | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/selingermayone.html | Selinger--Mayone | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-dance-ballet-theatre-in-spring-season-among-the-regulars.html | THE DANCE: BALLET THEATRE IN SPRING SEASON; Among the Regulars | True | By John Martin | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/advised-on-trade-changes.html | Advised on Trade Changes | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rutgers-topples-maryland.html | Rutgers Topples Maryland | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/smith-going-to-paris-realty-board-head-delegated-to-international.html | SMITH GOING TO PARIS; Realty Board Head Delegated to International Conclave | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/way-opened-for-labor-in-mobilization-setup-representation-on.html | WAY OPENED FOR LABOR IN MOBILIZATION SET-UP; Representation on Advisory Board Is Believed to Be the First Step | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/brussels-for-fun-friendly-belgian-capital-in-holiday-mood-as-it.html | BRUSSELS FOR FUN; Friendly Belgian Capital in Holiday Mood As It Prepares for Its Annual Fair | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/its-how-you-figure-its-how-you-figure.html | It's How You Figure; It's How You Figure | True | By Philip Wiener | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bridgemesinger.html | Bridge--Mesinger | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/salernofernandez.html | Salerno--Fernandez | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tourneys-are-set-in-womens-golf-fenway-meadow-brook-events-on-april.html | TOURNEYS ARE SET IN WOMEN'S GOLF; Fenway, Meadow Brook Events on April 24 to Start the Metropolitan Season | True | By Maureen Orcutt | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/elizabeth-cases-troth-elmira-college-student-fiancee-of-john-weber.html | ELIZABETH CASE'S TROTH; Elmira College Student Fiancee of John Weber, Engineer | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jeweler-buys-in-floral-park.html | Jeweler Buys in Floral Park | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/140000-sweeps-won-by-park-avenue-widow.html | $140,000 'Sweeps' Won By Park Avenue Widow | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/fewer-aged-hold-jobs-scientist-reports-on-attempts-to-keep-older.html | FEWER AGED HOLD JOBS; Scientist Reports on Attempts to Keep Older Persons Fit | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/navy-nine-downs-columbia-81-in-league-game-as-metz-excels-a-lion-at.html | Navy Nine Downs Columbia, 8-1, In League Game as Metz Excels; A LION AT THE PLATE IN GAME WITH MIDSHIPMEN | True | By Joseph C. Nichols | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-rose-guide.html | A ROSE GUIDE | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/more-malaya-rubber-to-peiping.html | More Malaya Rubber to Peiping | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/patricia-callahan-a-cathedral-bride-smith-alumna-is-married-in-st.html | PATRICIA CALLAHAN A CATHEDRAL BRIDE; Smith Alumna Is Married in St. Patrick's Lady Chapel to Kevin Corrigan | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/forest-hills-stores-rebuilt.html | Forest Hills Stores Rebuilt | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bauergoldsmith.html | Bauer--Goldsmith | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/u-s-senior-hockey.html | U. S. SENIOR HOCKEY | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/records-americans-compositions-by-ives-sessions-and-barber-scores.html | RECORDS: AMERICANS; Compositions by Ives, Sessions and Barber -- Scores by Berg and Sibelius | True | By Howard Taubman | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/an-extra-dividend.html | AN EXTRA DIVIDEND | True | Roche | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/astoria-space-leased-n-y-telephone-and-furniture-store-in-new.html | ASTORIA SPACE LEASED; N. Y. Telephone and Furniture Store in New Building | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-openiing.html | THE OPENING | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/whelanriordan.html | Whelan--Riordan | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/phelps-dodge-buys-land-gets-ryan-estate-in-suffern-for-storage-of.html | PHELPS DODGE BUYS LAND; Gets Ryan Estate in Suffern for Storage of Records | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ernstschmitt.html | Ernst--Schmitt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/west-orange-deal-made-78family-apartment-group-listed-in-new-hands.html | WEST ORANGE DEAL MADE; 78-Family Apartment Group Listed in New Hands | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/carol-j-mather-to-be-wed-june-2-graduate-student-at-north-carolina.html | CAROL J. MATHER TO BE WED JUNE 2; Graduate Student at North Carolina Engaged to James K. Rives of Selma, Ala. | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/early-action-sought-for-defense-homes.html | EARLY ACTION SOUGHT FOR DEFENSE HOMES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-carol-bonsal-engaged-to-marry-students-fiancee.html | MISS CAROL BONSAL ENGAGED TO MARRY; STUDENT'S FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/boating-week-set-to-open-saturday-marine-trades-to-make-special.html | BOATING WEEK SET TO OPEN SATURDAY; Marine Trades to Make Special Effort to Help Owners Get Ready for Cruising | True | By Clarence E. Lovejoy | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/wool-yarn-theft-laid-to-employes-two-in-brooklyn-plant-accused-of.html | WOOL YARN THEFT LAID TO EMPLOYES; Two in Brooklyn Plant Accused of Systematic Stealing and Sales as Waste | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bausch-lomb-names-official.html | Bausch & Lomb Names Official | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/doliberbrown.html | Doliber--Brown | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/botvinnik-keeps-lead-on-10thgame-draw.html | BOTVINNIK KEEPS LEAD ON 10TH-GAME DRAW | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/greek-royalty-sees-machinery-for-census.html | GREEK ROYALTY SEES MACHINERY FOR CENSUS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/death-for-treason-is-held-justified-rabbi-rosenbloom-praises-judge.html | DEATH FOR TREASON IS HELD JUSTIFIED; Rabbi Rosenbloom Praises Judge Kaufman's Sentencing of Soviet's Atomic Spies | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/atlantic-nations-to-sift-publicity-will-meet-in-london-thursday-to.html | ATLANTIC NATIONS TO SIFT PUBLICITY; Will Meet in London Thursday to Plan and Coordinate a Common Program | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/no-adieu-for-conscience-hospital-aide-said-to-bare-theft-as-staff.html | NO ADIEU FOR CONSCIENCE; Hospital Aide Said to Bare Theft as Staff Bids Him Farewell | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-m-roberson-becomes-engaged-betrothal-of-princeton-girl-to-t.html | MISS M. ROBERSON BECOMES ENGAGED; Betrothal of Princeton Girl to T. Hart Anderson 3d Is Announced by Mother | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-ddt-plant-finished-kolker-locates-second-unit-at-houston-to.html | NEW DDT PLANT FINISHED; Kolker Locates Second Unit at Houston to Speed Process | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/notes-on-science-detector-of-contaminated-air-cortisone-price-is.html | NOTES ON SCIENCE; Detector of Contaminated Air--Cortisone Price Is Lowered SNIFFING MACHINE-- | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/east-side-development-90-rented.html | EAST SIDE DEVELOPMENT 90% RENTED | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/golden-rain.html | GOLDEN RAIN | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/canada-now-faces-inflation-crisis-dollar-buying-power-is-said-to-be.html | CANADA NOW FACES INFLATION CRISIS; Dollar Buying Power Is Said to Be 55 Cents--Opposition Demands 'Vigorous' Action | True | By P.j. Philip Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/arms-found-near-milan-cache-also-contains-radio-set-believed-owned.html | ARMS FOUND NEAR MILAN; Cache Also Contains Radio Set Believed Owned by Reds | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-henderson-married-bride-of-william-f-pitcher-in-chapel-of-st.html | MRS. HENDERSON MARRIED; Bride of William F. Pitcher in Chapel of St. Patrick's | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/trumans-popularity-is-in-another-decline-several-reasons-for-this.html | TRUMAN'S POPULARITY IS IN ANOTHER DECLINE; Several Reasons for This Situation Are Cited by His Supporters And Opponents in Capital PAST COME-BACKS RECALLED | True | By W. H. Lawrence | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/kentucky-names-cocaptains.html | Kentucky Names Co-Captains | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/including-a-bear-cub.html | Including A Bear Cub | True | By Harry Gilroy | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/india-asks-peiping-for-food-urgently-requests-50000-tons-pending.html | INDIA ASKS PEIPING FOR FOOD URGENTLY; Requests 50,000 Tons Pending Talks--Minister Says U.S. Does All in Its Power | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rest-periods-for-camps-city-aide-says-children-need-unhurried.html | REST PERIODS FOR CAMPS; City Aide Says Children Need 'Unhurried Moments' | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/wynne-sharples-noblemans-bride-principals-in-weddings-and-two.html | WYNNE SHARPLES NOBLEMAN'S BRIDE; PRINCIPALS IN WEDDINGS AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/remuda-on-the-ja-ranch.html | REMUDA ON THE J-A RANCH | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/3-die-in-fire-at-theatre.html | 3 Die in Fire at Theatre | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/william-w-smith.html | WILLIAM W. SMITH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/harlem-house-in-new-hands.html | Harlem House in New Hands | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-england.html | NEW ENGLAND | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-anita-wilder-to-be-a-june-bride-rydal-pa-girl-a-student-at.html | MISS ANITA WILDER TO BE A JUNE BRIDE; Rydal, Pa., Girl, a Student at Vassar, Will Be Married to Nicholas Van Slyck | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sherwood-andersons-brief-triumph-brief-triumph.html | Sherwood Anderson's Brief Triumph; Brief Triumph | True | By Newton Arvin | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/investor-buys-in-bronx.html | Investor Buys in Bronx | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/un-unit-lauds-americas-childrens-fund-official-praises-government.html | U.N. UNIT LAUDS AMERICAS; Children's Fund Official Praises Government Cooperation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/plane-veers-man-falls-dead.html | Plane Veers, Man Falls Dead | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/apartments-sold.html | APARTMENTS SOLD | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/st-johns-overwhelms-city-college-fordham-rallies-to-turn-back.html | St. John's Overwhelms City College; Fordham Rallies to Turn Back Wagner; REDMEN CONQUER BEAVER NINE, 19-2 St. John's Capitalizes on 24 Walks and 13 Hits in Lone Home Game for C.C.N.Y. FORDHAM IN FRONT, 6 TO 5 Tops Wagner With Run in 8th --Manhattan Defeats Fort Schuyler-- N.Y.U. Loses | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dutchess-bans-bingo-county-warns-that-violators-will-face.html | DUTCHESS BANS BINGO; County Warns That Violators Will Face Prosecution | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/higherincome-negro-families-occupy-privately-built-apartments-in.html | Higher-Income Negro Families Occupy Privately Built Apartments in Newark | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/vultee-to-build-missile-plant.html | Vultee to Build Missile Plant | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/wright-employes-to-get-own-village-with-a-shopping-center-of-lodi-n.html | Wright Employes to Get Own 'Village' With a Shopping Center of Lodi, N. J. | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/waterfront-patrol-to-guard-elizabeth.html | WATERFRONT PATROL TO GUARD ELIZABETH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/czech-youth-group-is-purged.html | Czech Youth Group Is Purged | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lowflying-planes-protested-in-queens.html | LOW-FLYING PLANES PROTESTED IN QUEENS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/around-the-corner-on-one-foot.html | Around the Corner on One Foot | True | By Charles Jackson | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/old-ways-outmoded-for-valuing-realty.html | OLD WAYS OUTMODED FOR VALUING REALTY | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cherry-blossom-queen-named.html | Cherry Blossom Queen Named | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/prefabricated-homes-to-be-used-abroad.html | PREFABRICATED HOMES TO BE USED ABROAD | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/libraries-slate-events-for-week-leon-dabo-will-be-lecturer-at-fifth.html | LIBRARIES SLATE EVENTS FOR WEEK; Leon Dabo Will Be Lecturer at Fifth Avenue Building on 'Nature Versus Art' | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bergs-wozzeckadmired-but-unplayed-american-premiere.html | BERG'S 'WOZZECK'-- ADMIRED BUT UNPLAYED; American Premiere | True | By Harold C. Schonberg | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-books-for-the-younger-readers-library-hospital-world.html | New Books for the Younger Readers' Library; Hospital World | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-medium-on-film.html | 'The Medium' on Film | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mcnamaramcnamee.html | McNamara--McNamee | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/magazine-name-changed-soviet-russia-today-becomes-the-new-world.html | MAGAZINE NAME CHANGED; Soviet Russia Today Becomes The New World Review | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-yorker-held-in-rome-transfer-of-cocaine-by-plane-from-milan.html | NEW YORKER HELD IN ROME; Transfer of Cocaine by Plane From Milan Alleged | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/j-william-teske-71-retired-phone-aide.html | J. WILLIAM TESKE, 71, RETIRED PHONE AIDE | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/personal-visions-the-work-of-max-beckmanns-last-year-recent.html | PERSONAL VISIONS; The Work of Max Beckmann's Last Year -- Recent Paintings by John Heliker | True | By Howard Devree | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/harry-f-burns.html | HARRY F. BURNS | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cleveland-clips-aau-swim-mark-australians-win-american-swim-titles.html | CLEVELAND CLIPS A.A.U. SWIM MARK; AUSTRALIANS WIN AMERICAN SWIM TITLES | True | By Joseph M. Sheehan Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/border-area-calm-but-tense-arabs-offer-syria-aid.html | Border Area Calm, But Tense; Arabs Offer Syria Aid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/martial-law-will-end-today.html | Martial Law Will End Today | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-king-and-i-newest-musical-play-by-rodgers-and-hammerstein-set-i.html | 'THE KING AND I'; Newest Musical Play by Rodgers and Hammerstein Set in Old Siam | True | By Brooks Atkinson | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hollywood-agenda-capra-and-stevens-will-leave-paramount-in.html | HOLLYWOOD AGENDA; Capra and Stevens Will Leave Paramount In Production Policy Change--Addenda | True | By Thomas F. Brady | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/southern-neighbors.html | Southern Neighbors | True | By Samuel Flagg Bemis | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/boss-of-the-beasts-rules-by-kindness-hippo-and-rhino-nuzzle-chief.html | BOSS OF THE BEASTS RULES BY KINDNESS; Hippo and Rhino Nuzzle Chief of Circus Menagerie and Tigers Purr for Him | True | By Irving Spiegel | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/student-passage-plans-under-way-to-increase-lowcost-ship-service-to.html | STUDENT PASSAGE; Plans Under Way to Increase Low-Cost Ship Service to Europe This Season | True | By Armand Schwab Jr. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/judd-pollocks-have-daughter.html | Judd Pollocks Have Daughter | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/along-the-highways-and-byways-of-finance-elder-statesmen.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Elder Statesmen | True | By Robert H. Fetridge | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rabies-costs-state-35000.html | Rabies Costs State $35,000 | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/river-edge-given-population-boost-jersey-community-gets-2000-new.html | RIVER EDGE GIVEN POPULATION BOOST; Jersey Community Gets 2,000 New Residents in Housing Completed by Zerman | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/harvey-b-hudson.html | HARVEY B. HUDSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/civil-defense-talks-set-national-conference-to-be-held-in.html | CIVIL DEFENSE TALKS SET; National Conference to Be Held in Washington May 7-8 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/on-view-at-the-cloisters.html | ON VIEW AT THE CLOISTERS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/opera-and-concert-programs-of-the-week.html | OPERA AND CONCERT PROGRAMS OF THE WEEK | True | Moss | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/text-of-the-presidents-statement.html | Text of the President's Statement | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/industrial-realty-bought-in-jersey-evans-co-makers-of-rules-and.html | INDUSTRIAL REALTY BOUGHT IN JERSEY; Evans & Co., Makers of Rules and Tapes, Take a Factory Building in Elizabeth | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/faith-sotel-affianced-buffalo-art-student-to-be-wed-to-herbert-m.html | FAITH SOTEL AFFIANCED; Buffalo Art Student to Be Wed to Herbert M. Wendling | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/virginia-festival-winchester-to-mark-blossoming-of-apple-orchards.html | VIRGINIA FESTIVAL; Winchester to Mark Blossoming of Apple Orchards With Two-Day Celebration | True | By Eunice Telfer Juckett | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-deforest-hoge-has-child.html | Mrs. DeForest Hoge Has Child | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-orleans-clampdown-on-gambling-is-showing-lasting-effect.html | NEW ORLEANS; Clamp-Down on Gambling Is Showing Lasting Effect | True | By George W. Healy Jr. Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/morse-deplores-wilsons-powers-senator-wants-no-czar-for-defense-he.html | MORSE DEPLORES WILSON'S POWERS; Senator Wants no 'Czar' for Defense, He Tells State University Symposium | True | By Murray Ilson Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-psychiatric-clinic-university-settlement-society-to-dedicate.html | NEW PSYCHIATRIC CLINIC; University Settlement Society to Dedicate Adjunct Tuesday | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/us-to-fly-aid-to-iran-pledges-earlier-help-to-end-locust-plague-in.html | U.S. TO FLY AID TO IRAN; Pledges Earlier Help to End Locust Plague in South | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/turkey-to-build-luxury-hotel-decision-by-government-reflects-new-in.html | TURKEY TO BUILD LUXURY HOTEL; Decision by Government Reflects New Interest In Tourist Trade | True | By Harry Whyte | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/spook-in-the-house.html | SPOOK IN THE HOUSE | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-financial-week-activity-develops-in-financial-markets-as.html | THE FINANCIAL WEEK; Activity Develops in Financial Markets as Attention Centers on Current Problems | True | By John G. Forrest Financial Editor | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-depict-colonial-living-period-rooms-to-be-feature-at-antiques.html | TO DEPICT COLONIAL LIVING; Period Rooms to Be Feature at Antiques Fair | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-scene-from-the-new-york-city-opera-companys-production-of.html | A SCENE FROM THE NEW YORK CITY OPERA COMPANY'S PRODUCTION OF MASSENET'S "MANON" | True | Cosma-Sileo (Ben Mancuso) | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/gerarda-c-jessup-bride-in-freeport-attired-in-blushpink-gown-at-her.html | GERARDA C. JESSUP BRIDE IN FREEPORT; Attired in Blush-Pink Gown at Her Marriage to T.H. Fisher, Carnegie Tech Alumnus | True | Bradford Bachrach | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/across-the-aisle.html | Across The Aisle | True | By Foster Hailey | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/in-and-out-of-books-round-up.html | IN AND OUT OF BOOKS; Round Up | True | By David Dempsey | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bnai-brith-women-raised-1000000-years-total-for-varied-council.html | B'NAI B'RITH WOMEN RAISED $1,000,000; Year's Total for Varied Council Activities Is Reported as Annual Meeting Opens | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/soloist.html | SOLOIST | True | Alfredo Valente | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/nuptials-in-jersey-for-virginia-towe-becomes-the-bride-of-robert.html | NUPTIALS IN JERSEY FOR VIRGINIA TOWE; Becomes the Bride of Robert Edward Beck in Englewood-- Her Father Is Congressman | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/show-lighting-trends-latest-fixtures-installed-in-westchester-home.html | SHOW LIGHTING TRENDS; Latest Fixtures Installed in Westchester Home | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/studentnovelist-making-fast-finish-nyu-senior-endures-taunts-of.html | STUDENT-NOVELIST MAKING FAST FINISH; N.Y.U. Senior Endures Taunts of Classmates and Sarcasm of Professors for 'Art' | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ingrown-family.html | Ingrown Family | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/veterans-oppose-franco-jewish-group-also-is-against-rearming-of.html | VETERANS OPPOSE FRANCO; Jewish Group Also Is Against Rearming of Germany | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-familiar-sign-of-the-season.html | A FAMILIAR SIGN OF THE SEASON | True | Gottscho-Schleisner | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/faithhealer.html | Faith-Healer | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cardinal-to-lead-pilgrimage.html | Cardinal to Lead Pilgrimage | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chicago-hearings-fail-to-produce-any-great-political-impact.html | CHICAGO; Hearings Fail to Produce Any Great Political Impact | True | By George Eckel Special To The New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/by-way-of-report-affairs-of-state-up-for-filminganita-looscolumbia.html | BY WAY OF REPORT; Affairs of State' Up for Filming--Anita Loos-Columbia Set Deals-- Other Items | True | By A.h. Weiler | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/distressed-ship-now-safe.html | Distressed Ship Now Safe | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/extra-room-built-in-51-levitt-home-finished-attic-in-levitts-new.html | EXTRA ROOM BUILT IN '51 LEVITT HOME; FINISHED ATTIC IN LEVITTS' NEW HOUSES. | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/economists-back-federal-controls-high-taxes-and-more-effective.html | ECONOMISTS BACK FEDERAL CONTROLS; High Taxes and More Effective Spending Curbs Demanded-- DiSalle Defends Program | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/inferno-ski-race-canceled.html | Inferno Ski Race Canceled | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/no-apples-for-teacher.html | No Apples For Teacher | True | By Nancy Lenkeith | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/blind-li-veteran-gets-truman-cane-friends-wrote-to-president-as.html | BLIND L.I. VETERAN GETS TRUMAN CANE; Friends Wrote to President as 'Sort of a Joke,' Amazed Recipient Recounts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sir-john-magowan-exenvoy-is-dead-irishborn-diplomat-57-had-held.html | SIR JOHN MAGOWAN, EX-ENVOY, IS DEAD; Irish-Born Diplomat, 57, Had Held Posts in U.S., Thailand, Venezuela-- Trade Expert | True | The New York Times, 1946 | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/nickel-coin-first-in-grand-national-a-40to1-shot-winning.html | NICKEL COIN FIRST IN GRAND NATIONAL; A 40-TO-1 SHOT WINNING STEEPLECHASE CLASSIC AT AINTREE YESTERDAY | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/holder-leads-gymnasts-captures-allaround-title-in-metropolitan-a-a.html | HOLDER LEADS GYMNASTS; Captures All-Around Title in Metropolitan A. A. U. Meet | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/aviation-the-nonskeds-questions-about-policy-and-practice-are.html | AVIATION: THE NON-SKEDS; Questions About Policy and Practice Are Raised by Recent C.A.B. Regulation | True | By Frederick Graham | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/2-more-czechs-ousted-foreign-office-purge-drops-1st-and-4th-deputy.html | 2 MORE CZECHS OUSTED; Foreign Office Purge Drops 1st and 4th Deputy Chiefs | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/his-head-was-his-shop.html | His Head Was His Shop | True | By Jonathan Norton Leonard | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/japan-likes-treaty-draft-but-proposes-some-changes-as-the-drafting.html | JAPAN LIKES TREATY DRAFT BUT PROPOSES SOME CHANGES; AS THE DRAFTING OF A PEACE TREATY FOR JAPAN NEARS COMPLETION | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/celebrating-two-thousand-years-of-history.html | CELEBRATING TWO THOUSAND YEARS OF HISTORY | True | Fritz Henle | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bank-reports.html | BANK REPORTS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/importance-of-soil-preparation-of-ground-before-planting-is-the-key.html | IMPORTANCE OF SOIL; Preparation of Ground Before Planting Is the Key to Successful Gardening | True | By Oscar T. Eichmann | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/son-born-to-ailing-woodruffs.html | Son Born to Ailing Woodruffs | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/22-on-plane-killed-in-crash-on-coast-on-20minute-trip-all-aboard.html | 22 ON PLANE KILLED IN CRASH ON COAST ON 20-MINUTE TRIP; All Aboard Commercial Craft Found Dead-- Casualties Mostly Service Men CALIFORNIA CANYON SCENE Searchers Say DC-3 Probably Pulled Into a Stall and Pancaked to Earth 22 ON PLANE KILLED IN MOUNTAIN CRASH Victim Long an Army Chaplain Editor Had Met With Warren En Route to Receive Prize List of Crash Dead PILOT OF PLANE THAT CRASHED-- MAP OF AREA | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/wide-field-of-art-covered-in-sales-former-morgan-porcelains-and.html | WIDE FIELD OF ART COVERED IN SALES; Former Morgan Porcelains and Evangeline Booth Items to Be Sold This Week | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/parent-and-child-codes-of-youthful-behavior.html | PARENT AND CHILD; Codes of Youthful Behavior | True | By Dorothy Barclay | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bringing-things-to-a-berle-uncle-miltie-discusses-the-art-of-being.html | Bringing Things To a Berle; 'Uncle Miltie' discusses the art of being funny. | True | By Gilbert Millstein | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/four-basic-conflicts-underlie-draft-debate-but-chief-controversy.html | FOUR BASIC CONFLICTS UNDERLIE DRAFT DEBATE; But Chief Controversy Now Centers On Universal Military Training | True | By Nona Brown Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ship-lines-upset-by-waiver-attack-accounting-office-criticizes.html | SHIP LINES UPSET BY WAIVER ATTACK; Accounting Office Criticizes Subsidized Operators' Work as Foreign-Flag Agents | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/as-un-forces-await-a-big-communist-pushthe-battleground-and-two.html | AS U.N. FORCES AWAIT A BIG COMMUNIST PUSH-- THE BATTLEGROUND AND TWO WEAPONS BEING COUNTED ON TO STEM THE ASSAULT | True | The New York Times (U. S. Air Force) | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/speaking-of-books-treasure-chest-uniformity.html | SPEAKING OF BOOKS; Treasure Chest Uniformity | True | By J. Donald Adams | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/planting-now-for-winter-bouquets-easy-drying.html | PLANTING NOW FOR WINTER BOUQUETS; Easy Drying | True | By Marian C. Walker | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/loan-aid-is-urged-on-defense-housing.html | LOAN AID IS URGED ON DEFENSE HOUSING | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/israel-to-celebrate-independence-day-more-visitors.html | ISRAEL TO CELEBRATE INDEPENDENCE DAY; More Visitors | True | By Moshe Brilliant | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/8-qualify-for-epee-fencers-club-places-quartet-in-mens-national.html | 8 QUALIFY FOR EPEE; Fencers Club Places Quartet in Men's National Title Test | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/big-4-lacks-agenda-after-25-sessions-arguments-voiced-on-first-day.html | BIG 4 LACKS AGENDA AFTER 25 SESSIONS; Arguments Voiced on First Day of Paris Meeting Repeated Anew but Talks Will Go On | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/stepinac-backed-in-rome-vatican-source-says-tito-must-grant.html | STEPINAC BACKED IN ROME; Vatican Source Says Tito Must Grant Religious Freedom | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/nbc-plays-mennin-symphony.html | N.B.C. Plays Mennin Symphony | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/will-aid-israel-bond-drive.html | Will Aid Israel Bond Drive | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/beltraminimagner.html | Beltramini--Magner | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chemist-to-get-medal-dr-strother-to-be-honored-for-coaxial-cable.html | CHEMIST TO GET MEDAL; Dr. Strother to Be Honored for Coaxial Cable Coating | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-poets-search-to-find-himself-stephen-spenders-autobiography.html | A POET'S SEARCH TO FIND HIMSELF; Stephen Spender's Autobiography Traces The Tensions That Mark and Make a Man | True | By Mark Schorer | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/claire-h-brown.html | CLAIRE H. BROWN | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/akersonjohnson.html | Akerson--Johnson | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/busch-in-vienna.html | BUSCH IN VIENNA | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/msgr-thomas-l-langan.html | MSGR. THOMAS L LANGAN | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/appraise-parking-sites-realty-men-appointed-by-hackensack-authority.html | APPRAISE PARKING SITES; Realty Men Appointed by Hackensack Authority | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/princeton-checks-penn-in-league-64-tigers-snap-44-tie-with-two-in.html | PRINCETON CHECKS PENN IN LEAGUE, 6-4; Tigers Snap 4-4 Tie With Two in 8th of Eastern Opener-- Yale Tops Lafayette, 5-2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bonus-for-international-silver.html | Bonus for International Silver | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/toward-european-unity.html | Toward European Unity | True | By Arthur Schlesinger Jr. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/big-kaiserfrazer-gains.html | Big Kaiser-Frazer Gains | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/squawman-and-patriot.html | Squaw-Man and Patriot | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jeanne-m-virby-engaged.html | Jeanne M. Virby Engaged | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/salestax-issue-points-up-citys-financial-problems-increase-is.html | SALES-TAX ISSUE POINTS UP CITY'S FINANCIAL PROBLEMS; Increase Is Supported, in Face of Strenuous Protests, as Only Way to Get More Money | True | By Leo Egan | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/w-and-l-crew-victor-setting-course-record.html | W. and L. Crew Victor, Setting Course Record | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/around-the-garden-in-or-out.html | AROUND THE GARDEN; In or Out | True | By Dorothy H. Jenkins | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chapel-marriage-for-anne-bolich-former-duke-student-wed-at.html | CHAPEL MARRIAGE FOR ANNE BOLICH; Former Duke Student Wed at University in Durham to Robert F. Black Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/us-experts-studying-uranium-mine-health.html | U.S. EXPERTS STUDYING URANIUM MINE HEALTH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/us-search-now-being-intensified-to-develop-new-sulphur-sources-new.html | U.S. Search Now Being Intensified To Develop New Sulphur Sources; New Source in Louisiana | True | By William M. Freeman | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/17inch-color-television-to-be-shown-in-capital.html | 17-Inch Color Television To Be Shown in Capital | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/seasonal-gift-plants-an-azalea-will-flower-again-with-proper-care.html | SEASONAL GIFT PLANTS; An Azalea Will Flower Again With Proper Care | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/19-coop-houses-for-948-families-to-rise-in-queens-apartments.html | 19 'CO-OP' HOUSES FOR 948 FAMILIES TO RISE IN QUEENS; APARTMENTS PLANNED FOR JACKSON HEIGHTS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/salvini-garber.html | SALVINI GARBER | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/seed-dahlias-bloom-all-summer-soil-and-sun.html | SEED DAHLIAS BLOOM ALL SUMMER; Soil and Sun | True | By Frederic Morley | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/centenary-of-a-masonic-lodge.html | Centenary of a Masonic Lodge | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/materials-prices-stabilize-in-nassau.html | MATERIALS PRICES STABILIZE IN NASSAU | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/girls-clubs-name-officers.html | Girls Clubs Name Officers | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/weber-free-on-bail-policy-bookmaker-who-is-linked-to-moran-to-be.html | WEBER FREE ON BAIL; Policy Bookmaker Who Is Linked to Moran to Be Tried April 16 | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/letters-f-d-r.html | Letters; F. D. R. | True | MILTON E. SCHATTMAN. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/william-d-weirs-have-son.html | William D. Weirs Have Son | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sanders-13-gives-second-program-youthful-pianist-who-made-his-debut.html | SANDERS, 13, GIVES SECOND PROGRAM; Youthful Pianist Who Made His Debut Here Two Years Ago Offers Exacting Schedule | True | By Noel Straus | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-list-to-guide-draft-deferments-commerce-department-cuts.html | NEW LIST TO GUIDE DRAFT DEFERMENTS; Commerce Department Cuts 'Essential Activity' Ratings to 25 Broad Types | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/swedish-composer-nystroems-symphony-is-one-of-modern-works.html | SWEDISH COMPOSER; Nystroem's Symphony Is One of Modern Works Available Among New Disks | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/une-fille-est-une-fille.html | Une Fille Est Une Fille | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/weeks-best-promotions-sportswear-childrens-appare-and-homes-lines.html | WEEK'S BEST PROMOTIONS; Sportswear, Children's Appare and Homes Lines Stressed | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-meet-in-miami-beach.html | To Meet in Miami Beach | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/soviet-soccer-players-balk-fix-giving-all-for-dear-old-almaata.html | Soviet Soccer Players Balk 'Fix,' Giving All for Dear Old Alma-Ata; SOCCER TEAM BARS 'FIX' IN SOVIET UNION | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/vesta-victoria-77-variety-star-dies-vaudeville-headliner-here-and.html | VESTA VICTORIA, 77, VARIETY STAR, DIES; Vaudeville Headliner Here and in England Had Introduced Many Popular Songs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/trygve-lie-arrives-in-paris.html | Trygve Lie Arrives in Paris | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/38th-parallel-a-symbol-of-hope-and-fear-in-un.html | 38TH PARALLEL A SYMBOL OF HOPE AND FEAR IN U.N.; Militarily Meaningless, Line Is Still Regarded As Psychologically Important | True | By A. M. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bill-sent-to-florida-aims-at-ruling-press.html | BILL SENT TO FLORIDA AIMS AT RULING PRESS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-combe-hurls-for-brooks-today-named-to-start-after-rain-washes.html | NEW COMBE HURLS FOR BROOKS TODAY; Named to Start After Rain Washes Out Night Game With Atlanta Crackers | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/warner-baxter-seriously-ill.html | Warner Baxter Seriously Ill | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/europeans-set-up-trade-safeguards-marshall-plan-council-adopts.html | EUROPEANS SET UP TRADE SAFEGUARDS; Marshall Plan Council Adopts Series of Moves to Offset Deficit of West Germans | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/maritime-unions-to-file-demands-cio-group-under-taft-law-to-notify.html | MARITIME UNIONS TO FILE DEMANDS; C.I.O. Group, Under Taft Law, to Notify Employers This Week on New Contracts | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/opera-dismisses-baritone-merrill-awol-for-hollywood-movie-opera.html | Opera Dismisses Baritone Merrill, 'A.W.O.L.' for Hollywood Movie; OPERA DISMISSES ROBERT MERRILL | True | By Ross Parmenter | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ho-chi-minh-drops-frontal-warfare-directs-vietnamese-insurgents-to.html | HO CHI MINH DROPS FRONTAL WARFARE; Directs Vietnamese Insurgents to Resume Guerrilla Actions Against French Forces | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dr-james-conner-jr-weds-margery-hawe.html | DR. JAMES CONNER JR. WEDS MARGERY HAWE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/news-notes-from-the-field-of-travel-tourist-information.html | NEWS NOTES FROM THE FIELD OF TRAVEL; TOURIST INFORMATION | True | By Diana Rice | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-jane-c-chivers-married-in-baldwin.html | MISS JANE C. CHIVERS MARRIED IN BALDWIN | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/may-bank-to-fight-for-farm-parity-senator-charges-outrageous.html | MAY BANK TO FIGHT FOR FARM PARITY; Senator Charges 'Outrageous Campaign' to Make People Believe It Spurs Inflation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/education-about-cancer.html | Education About Cancer | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dukehartfrasca.html | Dukehart--Frasca | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lilac-ball-held-at-the-pierre.html | Lilac Ball Held at the Pierre | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/my-goodness-captures-jumping-championship-at-secor-farms-horse-show.html | My Goodness Captures Jumping Championship at Secor Farms Horse Show; INJUN JOE FINISHES SECOND TO GELDING My Goodness Triumphs With 12 Points as Millarden Farms Jumpers Register Sweep FESTIVE FIRE GAINS TITLE Takes Working Hunter Honors -- Hancock Is Horsemanship Victor at White Plains | True | By Michael Strauss Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/prof-reginald-trotter.html | PROF. REGINALD TROTTER | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/prefab-men-study-defense-home-need.html | 'PRE-FAB' MEN STUDY DEFENSE HOME NEED | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/driscoll-opposes-us-road-agency-jersey-governor-asserts-bill-is.html | DRISCOLL OPPOSES U.S. ROAD AGENCY; Jersey Governor Asserts Bill Is Another Attempt to Encroach on State Administration | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-bible-for-catholics.html | A Bible For Catholics | True | By James Keller | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/official-reports-of-the-days-operations-in-korea-un-forces-meet.html | Official Reports of the Day's Operations in Korea; U.N. FORCES MEET STIFFER RESISTANCE INSIDE NORTH KOREA | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/boxing-crown-goes-to-michigan-state-spartans-win-with-21-points-as.html | BOXING CROWN GOES TO MICHIGAN STATE; Spartans Win With 21 Points as Spieser, Black Score-- Wisconsin Runner-Up | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/carmen-offered-at-the-city-opera-lydia-ibarrondo-and-david-poleri.html | 'CARMEN' OFFERED AT THE CITY OPERA; Lydia Ibarrondo and David Poleri Sing in Spirited Performance-- Morel Conducts | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/notre-dame-professor-monored.html | Notre Dame Professor Monored | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-walter-h-redman.html | MRS. WALTER H. REDMAN | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/panorama-of-props.html | Panorama of 'Props' | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/judge-kaufman-resting-tired-after-spy-trial-he-joins-yacht-trip-in.html | JUDGE KAUFMAN RESTING; Tired After Spy Trial, He Joins Yacht Trip in Florida | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/two-brides-and-two-prospective-brides.html | TWO BRIDES AND TWO PROSPECTIVE BRIDES | True | Henry C. Engels | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/john-b-owen.html | JOHN B. OWEN | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/joan-r-eagleson-wed-in-scarsdale-wears-mothers-bridal-gown-at-her.html | JOAN R. EAGLESON WED IN SCARSDALE; Wears Mother's Bridal Gown at Her Marriage in Church to William Harmanus Swan | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hong-kong-seizes-china-oil-tanker-colonial-government-takes-over.html | HONG KONG SEIZES CHINA OIL TANKER; Colonial Government Takes Over Ship Disputed by Reds and Nationalists | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ruth-c-fessenden-becomes-affianced.html | RUTH C. FESSENDEN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/getting-ready-for-flahooley.html | GETTING READY FOR "FLAHOOLEY" | True | Talbot | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/montgomery-in-denmark-completes-3day-inspection-of-army.html | MONTGOMERY IN DENMARK; Completes 3-Day Inspection of Army Installations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/431-japanese-sailors-held.html | 431 Japanese Sailors Held | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/2000-miners-made-idle-sympathy-strike-in-indiana-shuts-down-22-pits.html | 2,000 MINERS MADE IDLE; Sympathy Strike in Indiana Shuts Down 22 Pits | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/pinafore-for-young-people.html | 'Pinafore' for Young People | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/more-than-just-a-bath-more-than-a-bath.html | More Than Just a Bath; More Than a Bath | True | By Hal Borland | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/womans-body-on-beach.html | Woman's Body on Beach | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-colvin-wins-diving-title.html | Miss Colvin Wins Diving Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/brick-workers-compete-union-to-arrange-contest-at-convention-in.html | BRICK WORKERS COMPETE; Union to Arrange Contest at Convention in Chicago | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/art-symposium-at-harvard.html | Art Symposium at Harvard | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/allied-jet-school.html | Allied Jet School | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/duck-shoot-de-luxe-the-maharajah-of-bharatpur-india-though-without.html | Duck Shoot De Luxe; The Maharajah of Bharatpur, India, though without princely power, plays host to dazzled sportsmen. | True | By Robert Trumbull | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-regain-the-peace-initiative-senator-lodge-argues-that-we-must.html | To Regain the Peace Initiative; Senator Lodge argues that we must first restore the balance of power by helping our friends develop strength of their own. | True | By Henry Cabot Lodge Jr. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/belgian-amputees-demonstrate.html | Belgian Amputees Demonstrate | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/propeller-club-initiates-drive-public-relations-program-is-designed.html | PROPELLER CLUB INITIATES DRIVE; Public Relations Program Is Designed to Make Name a Household Expression | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/industrial-park-to-use-14-acres-landscaped-setting-planned-for-a.html | INDUSTRIAL PARK TO USE 14 ACRES; Landscaped Setting Planned for a New Factory Center on Union, N. J., Site | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sells-in-washington-conn.html | Sells in Washington, Conn. | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/state-dept-gives-experimental-orders-for-packaged-buildings-to-go.html | State Dept. Gives Experimental Orders For Packaged Buildings to Go Overseas | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/henderson-hits-homer.html | Henderson Hits Homer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/brazilian-team-triumphs.html | Brazilian Team Triumphs | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cotton-unchanged-to-25-points-down-market-opens-mildly-active.html | COTTON UNCHANGED TO 25 POINTS DOWN; Market Opens Mildly Active, Yielding Later as Profit Taking Increases | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/un-forces-strike-behind-red-lines-british-commandos-sabotage.html | U.N. FORCES STRIKE BEHIND RED LINES; British Commandos Sabotage Railroad in Seven-Hour Raid--Planes Hit at Bridges PRINCE WITH U.N. FORCES IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/made-principal-surveyor-vami-heads-salvage-groups-staff-in-new.html | MADE PRINCIPAL SURVEYOR; Vami Heads Salvage Group's Staff in New York Area | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/auriol-chides-europe-tells-canadians-that-disunity-on-continent.html | AURIOL CHIDES EUROPE; Tells Canadians That Disunity on Continent Must End | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/blind-motorcyclist-arrested.html | Blind Motorcyclist Arrested | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-circus-in-modern-art.html | The Circus In Modern Art | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/virginia-wedding-for-miss-barnes-four-young-women-wed-yesterday.html | VIRGINIA WEDDING FOR MISS BARNES; FOUR YOUNG WOMEN WED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cominform-now-implies-tito-seeks-a-vatican-concordat-belgrade.html | Cominform Now Implies Tito Seeks a Vatican Concordat; Belgrade Observers Puzzled by Move to Link Stepinac With Latest Propaganda | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tuition-pay-plans-surveyed-by-nyu.html | TUITION PAY PLANS SURVEYED BY N.Y.U. | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/retail-fight-over-cost-absorption-appears-to-be-headed-for-congress.html | Retail Fight Over Cost Absorption Appears to Be Headed for Congress; N.R.D.G.A. Chief Outlines Plans to Air Views Against C.P.R.7 'Tailored Controls' Before Watchdog Committee | True | By Brendan M. Jones | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/program-for-paris-despite-financial-handicap-bimillenary-leaders.html | PROGRAM FOR PARIS; Despite Financial Handicap, Bimillenary Leaders Produce a Lively Schedule | True | By Naomi Jolles Barry | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-yorkers-interest-still-is-high-and-political-effect-may-be-felt.html | New Yorkers' Interest Still is High, and Political Effect May Be Felt for a Time; Miami and New Orleans Are Carrying On Their Fight Against Open Gambling CLEAN-UP IN CALIFORNIA | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lobby-shows-chinese-influence.html | LOBBY SHOWS CHINESE INFLUENCE | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/manpower-planning.html | MANPOWER PLANNING | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dr-taylor-to-speak.html | Dr. Taylor to Speak | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-develop-park-in-jersey.html | To Develop Park in Jersey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-frank-v-skiff.html | MRS. FRANK V. SKIFF | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-blood-plea-issued-emergency-call-third-in-8-days-is-for.html | NEW BLOOD PLEA ISSUED; Emergency Call, Third in 8 Days, Is for Donations for Korea | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/us-again-demands-ships-from-soviet-acheson-sends-note-brushing.html | U.S. AGAIN DEMANDS SHIPS FROM SOVIET; Acheson Sends Note Brushing Aside Protestation That 670 Vessels Are Unfit for Sea | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/puerto-rican-unit-fights-plays-hard-bound-home-after-a-job-well.html | PUERTO RICAN UNIT FIGHTS, PLAYS HARD; BOUND HOME AFTER A JOB WELL DONE | True | By Greg MacGregor Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/russia-tries-to-block-atlantic-pact-armies-gromyko-formula-at-paris.html | RUSSIA TRIES TO BLOCK ATLANTIC PACT ARMIES; Gromyko Formula at Paris on General Arms Reduction Appears Aimed At Eisenhower's Plans WEST GERMANY IS INVOLVED | True | By Edwin L. James | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/red-bank-poloists-beat-nyac-139-parsells-paces-mates-to-u-s-indoor.html | RED BANK POLOISTS BEAT N.Y.A.C., 13-9; Parsells Paces Mates to U. S. Indoor Title With 8 Goals --Ex-Members Win, 14-8 | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/three-different-schemes-for-making-water-the-focal-point-in-the.html | THREE DIFFERENT SCHEMES FOR MAKING WATER THE FOCAL POINT IN THE LANDSCAPE | True | Genereux, Gottscho-Schleisner. Healy | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/fight-for-revision-of-price-rule-seen-efforts-in-congress-for-wage.html | FIGHT FOR REVISION OF PRICE RULE SEEN; Efforts in Congress for Wage Changes Likely as 'Freezing' in Agriculture Looms FARM BLOC WOULD OPPOSE June 30 Deadline for Some Important Provisions of Defense Production Act | True | By J. H. Carmical | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chinese-buildup-raises-basic-questions.html | Chinese Build-Up; Raises Basic Questions | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/antiquated-codes-seen-retarding-needed-refinements-in-dwellings.html | Antiquated Codes Seen Retarding Needed Refinements in Dwellings; Health Group Survey Cites Added Costs in Extra Plumbing Work and Heavy Walls --Finds Noise Affects Welfare | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/brooklyn-college-offers-courses.html | Brooklyn College Offers Courses | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/israel-complains-to-un-on-syrians-three-charges-filed-seeking.html | ISRAEL COMPLAINS TO U.N. ON SYRIANS; Three Charges Filed, Seeking Security Council Action, on Alleged Truce Violations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jamaica-governor-inaugurated.html | Jamaica Governor Inaugurated | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mr-justice-holmes-and-his-secretaries-the-rewards-of-a-year-with-a.html | Mr. Justice Holmes and His Secretaries; The rewards of a year with a great jurist are reassessed by one who served with him. | True | By Mark Dewolfe Howe | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/army-chief-top-secret-new-atom-tests-hinted.html | Army Chief 'Top Secret'; New Atom Tests Hinted | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/condition-of-tools-if-they-are-to-do-a-job-efficiently-they-must-be.html | CONDITION OF TOOLS; If They Are to Do a Job Efficiently, They Must Be Given Regular Care | True | By Barbara M. Capen | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/st-louis-people-watching-for-political-links-to-local-crime.html | ST. LOUIS; People Watching for Political Links to Local Crime | True | By William Blair Special To The New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/resale-in-philadelphia-stock-exchange-building-sold-by-new-york.html | RESALE IN PHILADELPHIA; Stock Exchange Building Sold by New York Operators | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/alerted-races-to-neck-triumph-over-iliad-in-rich-laurel-stakes.html | Alerted Races to Neck Triumph Over Iliad in Rich Laurel Stakes; HAMPTON SPRINTER PAYS $8.20 MUTUEL Alerted, With McLean Aboard, Defeats Iliad in Stirring Stretch Duel at Laurel SENATOR JOE RUNS THIRD Claim of Foul Is Disallowed Against First 2 Finishers-- Time of Race 1:11 2/5 | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/laaadies-and-gentlemen.html | La-a-a-dies and Gentlemen... | True | By John Lardner | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/patricia-fullers-troth-u-of-michigan-junior-fiancee-of-philip-hardy.html | PATRICIA FULLER'S TROTH; U. of Michigan Junior Fiancee of Philip Hardy Rhodes | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/picture-brightens-for-civilian-steel-product-seen-easier-to-get-in.html | PICTURE BRIGHTENS FOR CIVILIAN STEEL; Product Seen Easier to Get in Months to Come for Autos, Other Consumer Lines | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sports-of-the-times-among-the-missing.html | Sports of The Times; Among the Missing | True | By Arthur Daley | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/arts-of-faith-for-a-time-of-peril-in-history-is-found-this-lesson.html | Arts of Faith for a Time of Peril; In history is found this lesson for us today-- man's great achievements came in dark years. | True | By Raymond B. Fosdick | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/build-at-lawrence-l-i-developers-start-three-model-houses-at-36000.html | BUILD AT LAWRENCE, L. I.; Developers Start Three Model Houses at $36,000 Up | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-volumes-of-verse-gardens-and-music.html | New Volumes of Verse; Gardens and Music | True | By Milton Crane | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/industry-pressing-drive-for-workers-largescale-recruitment-and.html | INDUSTRY PRESSING DRIVE FOR WORKERS; Large-Scale Recruitment and Training Similar to That of World War Revived | True | By Alfred R. Zipser Jr. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cobb-allays-fears-on-student-draft-tells-educators-high-school.html | COBB ALLAYS FEARS ON STUDENT DRAFT; Tells Educators High School Graduates Will Have Time to Enter College | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/gets-4000000-gun-contract.html | Gets $4,000,000 Gun Contract | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/marcune-outpoints-llanos.html | Marcune Outpoints Llanos | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/renting-from-plans-shows-new-upswing.html | RENTING FROM PLANS SHOWS NEW UPSWING | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/young-gop-bars-mass-deferments-students-in-west-favor-year-of-umt.html | YOUNG G.O.P. BARS MASS DEFERMENTS; Students in West Favor Year of U.M.T. Service for All and Revised 'Test' Plan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-world-of-musiccampaign-american-symphony-orchestra-league.html | THE WORLD OF MUSIC:CAMPAIGN; American Symphony Orchestra League Organizes Its Member Units to Press Congress for Repeal of Federal Admission's Tax | True | By Ross Parmenter | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-big-top.html | THE BIG TOP | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/west-germany-set-to-add-consulates-seeks-to-restore-the-prewar.html | WEST GERMANY SET TO ADD CONSULATES; Seeks to Restore the Pre-War Trade Relations by Aiding Contacts With Markets | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ops-unit-here-to-move.html | O.P.S. Unit Here to Move | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/drama-mailbag-writer-says-theatregoers-demonstrate-poor-tasteother.html | DRAMA MAILBAG; Writer Says Theatregoers Demonstrate Poor Taste--Other Letters | True | VIRGINIA PEMBERTON. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/john-cassidy-jr-weds-miss-chase-connecticut-bride.html | JOHN CASSIDY JR. WEDS MISS CHASE; CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/homegrown-spinach-is-fine-crop-one-packet-of-seed.html | HOME-GROWN SPINACH IS FINE CROP; One Packet of Seed | True | By Lyall H. Hill | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/italian-red-papers-roiled-by-report-on-us-marines.html | Italian Red Papers Roiled By Report on U.S. Marines | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/no-new-52-auto-plates-date-tags-due-instead.html | No New '52 Auto Plates; Date 'Tags' Due Instead | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-moral-tone-a-symposium-being-a-few-comments-guides-and-warnings.html | The Moral Tone: A Symposium; Being a few comments, guides and warnings by great men on the subject of virtue, in a time of some confusion. | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bulgaria-in-protest-to-ankara.html | Bulgaria in Protest to Ankara | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/quotation-marks-comments-and-asides-on-the-passing-scene.html | Quotation Marks; Comments and asides on the passing scene. | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/deferments-opposed-state-catholic-war-veterans-object-to-college.html | DEFERMENTS OPPOSED; State Catholic War Veterans Object to College Plan | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/top-federal-agency-urged-for-migrant-farm-workers-the-president.html | Top Federal Agency Urged For Migrant Farm Workers; THE PRESIDENT MEETS WITH HIS MIGRATORY LABOR COMMISSION | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/j-william-stonier.html | J. WILLIAM STONIER | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/snead-and-riegel-tie-for-golf-lead-at-augusta-on-211-on-way-to-a.html | SNEAD AND RIEGEL TIE FOR GOLF LEAD AT AUGUSTA ON 211; On Way to a Sub-Par Round Over National Course at Augusta | True | By Lincoln A. Werden Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/british-minister-assails-marthur-younger-warns-against-being-misled.html | BRITISH MINISTER ASSAILS M'ARTHUR; Younger Warns Against Being Misled by 'Irresponsible' and Unauthorized Statements | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jacqueline-brown-jack-h-nelson-wed.html | JACQUELINE BROWN, JACK H. NELSON WED | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/beegleshultz.html | Beegle--Shultz | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/barbara-stewart-50-debutantewed-graduate-of-miss-hewitts-bride-of.html | BARBARA STEWART, '50 DEBUTANTE,WED; Graduate of Miss Hewitt's Bride of Peter M'Gregor Torrey, Princeton Alumnus | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/from-the-gardeners-kit.html | FROM THE GARDENER'S KIT | True | Roche | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mayor-to-honor-farley-accepts-post-on-committee-giving-a.html | MAYOR TO HONOR FARLEY; Accepts Post on Committee Giving a Testimonial Dinner | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/negro-health-care-stressed-in-south-hospital-facilities-provided-on.html | NEGRO HEALTH CARE STRESSED IN SOUTH; Hospital Facilities Provided on Segregated Basis--Use of Same Buildings Favored | True | By John N. Popham Special To the New York Times. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/home-sold-in-south-salem-mass.html | Home Sold in South Salem, Mass. | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cottonseed-oil.html | COTTONSEED OIL | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/summary-of-migrant-recommendations-basic-premises.html | Summary of Migrant Recommendations; BASIC PREMISES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/awards-to-nyu-alumni-5-business-men-to-get-madden-prizes-for.html | AWARDS TO N.Y.U. ALUMNI; 5 Business Men to Get Madden Prizes for Achievement | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mushing-it-with-the-royal-canadian-mounties-hollywood-location-unit.html | 'MUSHING IT WITH THE ROYAL CANADIAN MOUNTIES; Hollywood Location Unit Battles Idaho Blizzard Making 'The North Country' | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/brand-names-fete-honoring-stores-gimbels-and-john-david-win.html | BRAND NAMES FETE HONORING STORES; Gimbels and John David Win Awards--Former to Run Two-Week Promotion | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bridge-pointcount-bids-in-no-trump-new-method-of-evaluating-hand-is.html | BRIDGE: POINT-COUNT BIDS IN NO TRUMP; New Method of Evaluating Hand Is Illustrated in Stayman Book | True | By Albert H. Morehead | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-halley-is-wed-in-the-lady-chapel-married-at-cathedral-and.html | MISS HALLEY IS WED IN THE LADY CHAPEL; MARRIED AT CATHEDRAL AND ENGAGED | True | The New York Times | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/power-pact-ends-10year-wrangle-lines-of-pacific-gas-electric-to.html | POWER PACT ENDS 10-YEAR WRANGLE; Lines of Pacific Gas & Electric to Carry Current Generated by Central Valley Project | True | By Thomas P. Swift | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/home-is-designed-in-three-parts-housing-research-men-offer-modular.html | HOME IS DESIGNED IN THREE PARTS; Housing Research Men Offer Modular Plan in Effort to Cut Down Costs | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/taft-supports-general.html | Taft Supports General | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/german-poison-gas-eases-cancer-pains.html | GERMAN POISON GAS EASES CANCER PAINS | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/3000-homes-rise-in-north-jersey-despite-curbs-under-defense.html | 3,000 Homes Rise in North Jersey Despite Curbs Under Defense; Builders Push Vast Program but Set Plans for Cutbacks--Some Veterans Reported Priced Out of Market | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/joins-oil-company-board.html | Joins Oil Company Board | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/an-old-practice-surface-planting-returns-to-favor-for-asparagus.html | AN OLD PRACTICE; Surface Planting Returns To Favor for Asparagus | True | By J.a. Eliot | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ancient-trolleys-still-run-at-outdoor-museum-connecticut-devotees.html | ANCIENT TROLLEYS STILL RUN AT OUTDOOR MUSEUM; Connecticut Devotees Operate Collection Of Vintage Cars Over a Mile of Track | True | By Bernard J. Malahan Jr. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-cornelia-williams-to-wed.html | Miss Cornelia Williams to Wed | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/london-rebuffs-peiping-rejects-plan-for-chinese-red-survey-in.html | LONDON REBUFFS PEIPING; Rejects Plan for Chinese Red Survey in Malaya | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/science-in-review-chemical-society-is-told-of-progress-which-is.html | SCIENCE IN REVIEW; Chemical Society Is Told of Progress Which Is Important for Medicine and Industry | True | By Waldemar Kaempffert | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/3-records-mark-carolina-relays-north-carolina-and-duke-win-2-events.html | 3 RECORDS MARK CAROLINA RELAYS; North Carolina and Duke Win 2 Events Each-- Appel of Yale Sets Vault Standard | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-rail-transfer-sped-elizabethport-project-will-open-way-for.html | NEW RAIL TRANSFER SPED; Elizabethport Project Will Open Way for Jersey Pike in June | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cooperative-apartments-for-116-families-started-on-old-collyer.html | Cooperative Apartments for 116 Families Started on Old Collyer Realty in Jamaica | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mat-crown-kept-by-iowa-teachers-victors-capture-third-a-a-u-meet-in.html | MAT CROWN KEPT BY IOWA TEACHERS; Victors Capture Third A. A. U. Meet in Row-- Lehigh, L. I. Grapplers in Tie for 3d | True | | 1979-06-11 | RE0000031639 | B00000295883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/catholic-poets-to-meet-their-society-will-mark-its-20th-anniversary.html | CATHOLIC POETS TO MEET; Their Society Will Mark Its 20th Anniversary April 14 and 15 | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/steinberglayton.html | Steinberg--Layton | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-donovan-wed-to-william-zdinak-she-has-four-attendants-at-her.html | MISS DONOVAN WED TO WILLIAM ZDINAK; She Has Four Attendants at Her Marriage in St. Peter's Church, New Brighton | True | Russart | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/yugoslav-aide-missing-disappears-from-embassy-in-praguekidnapping.html | YUGOSLAV AIDE MISSING; Disappears From Embassy in Prague--Kidnapping Feared | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/1200-paid-for-table-chippendale-chest-on-chest-goes-for-1100-at.html | $1,200 PAID FOR TABLE; Chippendale Chest on Chest Goes for $1,100 at Auction | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/plenty-of-talent-junior-division.html | Plenty of Talent (Junior Division) | True | By Dudley Fitts | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/confusion-in-reissues-duplications.html | CONFUSION IN REISSUES; Duplications | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-boy-and-his-faith.html | A Boy and His Faith | True | By Richard Sullivan | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/la-prensa-officials-released.html | La Prensa Officials Released | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/then-and-now-ma-ferguson-still-thinks-politicianwise.html | Then And Now; 'Ma' Ferguson still thinks politician-wise. | True | By Barbara Squier Adler | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-voice-of-an-unconquered-spirit.html | The Voice of an Unconquered Spirit | True | By Alfred Werner | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/labor-notes-gain-in-new-defense-role.html | LABOR NOTES 'GAIN' IN NEW DEFENSE ROLE | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/consul-will-end-london-run.html | 'Consul' Will End London Run | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-s-swatland-a.s-warden-wed-newark-girl-a-graduate-of-wellesley.html | MISS S. SWATLAND, A.S. WARDEN WED; Newark Girl, a Graduate of Wellesley, Bride of Former Army Cavalryman | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-york-odwyer-is-seen-as-target-of-further-inquiries.html | NEW YORK; O'Dwyer Is Seen as Target of Further Inquiries | True | By Warren Moscow | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/seligman-books-to-be-sold.html | Seligman Books to Be Sold | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/class-in-engineering-is-fully-employed.html | CLASS IN ENGINEERING IS FULLY EMPLOYED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/donovanasman.html | Donovan--Asman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/plans-l-i-mortgage-parley.html | Plans L. I. Mortgage Parley | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/112-sales-in-two-months-jersey-brokers-note-a-demand-for-large-used.html | 112 SALES IN TWO MONTHS; Jersey Brokers Note a Demand for Large 'Used' Homes | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/noncritical-material-reported-for-magnets.html | Non-Critical Material Reported for Magnets | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/proposal-for-latin-america.html | Proposal for Latin America | True | | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-08 | 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-nancy-w-curtis-is-married-in-orange.html | MISS NANCY W. CURTIS IS MARRIED IN ORANGE | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031639 | B00000295883 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/for-americanism-in-industry.html | For Americanism in Industry | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/syrians-declared-fighting-progress-zionist-leader-honored-here.html | SYRIANS DECLARED FIGHTING PROGRESS; ZIONIST LEADER HONORED HERE YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/sales-made-in-white-plains.html | Sales Made in White Plains | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/narcotics-inquiry-opens-here-today-study-broadest-ever-set-by-state.html | NARCOTICS INQUIRY OPENS HERE TODAY; Study, Broadest Ever Set by State, Will Include Public Hearings on Illicit Trade TO STRESS TEEN-AGE USE Will Search for Any Link to Organized Crime--Goal Is to Strengthen Controls Tartikoff Heads Inquiry Official Data to Be Asked | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/stevens-institute-drive-set.html | Stevens Institute Drive Set | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/conant-and-dodds-assail-deferment-on-student-marks-college-heads.html | CONANT AND DODDS ASSAIL DEFERMENT ON STUDENT MARKS; COLLEGE HEADS WHO GAVE OPINIONS ON STUDENT DRAFT | True | By Richard H. Parkethe New York Times | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/boys-cue-tourney-to-start.html | Boys' Cue Tourney to Start | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/the-victor-misses-a-birdie-on-the-second-green.html | THE VICTOR MISSES A BIRDIE ON THE SECOND GREEN | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/knapp-winner-in-dinghy-regatta-as-larchmont-y-c-series-ends-the.html | Knapp Winner in Dinghy Regatta As Larchmont Y.C. Series Ends; THE SUMMARIES REGATTA POINT SCORES | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/chinese-reported-raiding-vietnam-battalion-probably-irregulars.html | CHINESE REPORTED RAIDING VIETNAM; Battalion, Probably Irregulars, Captured 2 Border Towns, Menaced 3d, French Say | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/iran-rejects-british-protest-against-nationalizing-of-oil-voted.html | Iran Rejects British Protest Against Nationalizing of Oil; Voted Last Month BRITAIN'S PROTEST REJECTED BY IRAN Premier Offers 6-Point Plan | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/italian-reds-end-parley-in-apathy-delegates-to-party-convention-are.html | ITALIAN REDS END PARLEY IN APATHY; Delegates to Party Convention Are Absent or Reading-- Outdoor Rally Canceled Protest Strike Set | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/21-athletes-at-rutgers-named-for-deans-list.html | 21 Athletes at Rutgers Named for Dean's List | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/vast-aid-to-soviet-laid-to-atom-spies-its-bomb-speeded-18-months-by.html | VAST AID TO SOVIET LAID TO ATOM SPIES; Its Bomb Speeded 18 Months by Key Data, Joint Committee of Congress Reports VAST AID TO SOVIET LAID TO ATOM SPIES Gaseous Diffusion Is Best Advances Here Retarded | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/soviet-direction-in-korea-is-seen-us-officers-base-their-belief-on.html | SOVIET DIRECTION IN KOREA IS SEEN; U.S. Officers Base Their Belief on the Observation of Recent Maneuvers by Communists | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mandolinguitar-concert-given.html | Mandolin-Guitar Concert Given | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/cotton-unchanged-to-off-136-points-nearby-may-position-is-only.html | COTTON UNCHANGED TO OFF 136 POINTS; Near-By May Position Is Only Contract to Show No Net Revision for Week | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/quirino-gets-plea-to-ease-trade-ban-board-of-trade-here-lodges.html | QUIRINO GETS PLEA TO EASE TRADE BAN; Board of Trade Here Lodges Protest Against Philippine Embargo on Imports ALSO CALLS ON U.S. FOR AID Voices 'Surprise and Shock' Over Control Office's Action in Bid for Reconsideration Imports Shut Off Reconsideration Asked | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/migrant-labor-on-rise-6800-from-puerto-rico-wanted-by-new-jersey.html | MIGRANT LABOR ON RISE; 6,800 From Puerto Rico Wanted by New Jersey Farmers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/wool-with-silk-trim.html | WOOL WITH SILK TRIM | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/named-assistant-director-of-goodwill-industries.html | Named Assistant Director Of Goodwill Industries | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/liner-constitution-being-rushed-to-completion.html | LINER CONSTITUTION BEING RUSHED TO COMPLETION | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/new-filter-to-combat-radio-activity-in-air.html | NEW FILTER TO COMBAT RADIO ACTIVITY IN AIR | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/greenthal-ad-agency-names-new-copy-chief.html | Greenthal Ad Agency Names New Copy Chief | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/radio-center-here-aids-safety-at-sea-mackay-division-on-west-side.html | RADIO CENTER HERE AIDS SAFETY AT SEA; Mackay Division on West Side Is a Development Unit That Also Gives World Service Wartime Service of Unit Maintenance of Facilities | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/letters-to-the-times-colombias-government-persecution-of-opposition.html | Letters to The Times; Colombia's Government Persecution of Opposition, News Control by Regime Charged British Attitude on Korean War To Finance Aid for India Contributions Asked for Voluntary Agencies Sending Supplies A Family Divided | True | GERIMAN ARCINIEGAS.FRANK E. MORETON.EILEEN EGAN,MAURICE LACOSTE. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/defends-citys-morality-dr-megaw-sees-thousands-of-good-men-for-each.html | DEFENDS CITY'S MORALITY; Dr. Megaw Sees Thousands of Good Men for Each Bad One | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/ops-unit-shifted-here-enforcement-division-goes-to-the-district.html | O.P.S. UNIT SHIFTED HERE; Enforcement Division Goes to the District Office Today | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/uses-of-a-library.html | USES OF A LIBRARY | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/old-inn-sold-at-swarthmore.html | Old Inn Sold at Swarthmore | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/portrait-of-child-and-dogthen-and-now.html | 'PORTRAIT OF CHILD AND DOG'--THEN AND NOW | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/john-roscoe-hupper-to-marry-joyce-mcoy.html | JOHN ROSCOE HUPPER TO MARRY JOYCE M'COY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/globetrotters-beaten-college-stars-set-scoring-mark-with-8576.html | GLOBETROTTERS BEATEN; College Stars Set Scoring Mark With 85-76 Triumph | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/two-win-at-dachshund-show.html | Two Win at Dachshund Show | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/front-page-1-no-title-manpower-needs-cited-baxter-of-williams.html | Front Page 1 -- No Title; MANPOWER NEEDS CITED Baxter of Williams College Calls for Universal Military Service | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bombay-has-slight-quake.html | Bombay Has Slight Quake | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/study-of-police-set-as-murphy-gives-in-commissioner-withdraws-his.html | STUDY OF POLICE SET AS MURPHY GIVES IN; Commissioner Withdraws His Earlier Objections--Smith, Noted Expert, to Do Job STUDY OF POLICE SET AS MURPHY GIVES IN Drafted Crime Record System | True | By Paul Crowell | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/a-edson-hall.html | A. EDSON HALL | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/two-baby-sitters-give-fire-alarms-children-saved-from-blazes-in.html | TWO BABY SITTERS GIVE FIRE ALARMS; Children Saved From Blazes in Brooklyn Laid to Defective Heating Apparatus Fire Escape Used Chimney Causes Earlier Fire | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/moylanheppenstall.html | Moylan--Heppenstall | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mrs-ruth-peyser-married.html | Mrs. Ruth Peyser Married | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/col-fred-c-netcher.html | COL. FRED C. NETCHER | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/gop-is-undecided-on-manpower-bill-universal-military-training-in.html | G.O.P. IS UNDECIDED ON MANPOWER BILL; Universal Military Training, in Some Form, May Be Voted in House Test Tomorrow Committee to Meet Today | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/banks-reviewing-personnel-policy-turnover-and-replacements-more.html | BANKS REVIEWING PERSONNEL POLICY; Turnover and Replacements More Acute as a Result of Defense Program 2 Banks Raise Wages Little Success Seen | True | By George A. Mooney | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/americans-halted-in-soccer-series-new-yorkers-bid-for-lewis-cup.html | AMERICANS HALTED IN SOCCER SERIES; New Yorkers' Bid for Lewis Cup Points Checked, 4-1, by Philadelphia Team | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/runaways-counseled-by-a-war-refugee-12.html | RUNAWAYS COUNSELED BY A WAR REFUGEE, 12 | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/submarine-threat-faced-navy-would-be-set-to-counter-big-soviet.html | SUBMARINE THREAT FACED; Navy Would Be Set to Counter Big Soviet Force, Sherman Says | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/crew-bails-out-a-b25-rams-house-kills-man-2-children-neighbors-aid.html | Crew Bails Out, a B-25 Rams House, Kills Man, 2 Children; Neighbors Aid Rescue B-25 KILLS THREE AS CREW BAILS OUT | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/demand-increases-for-child-centers-applications-for-day-care-in-us.html | DEMAND INCREASES FOR CHILD CENTERS; Applications for Day Care in U.S. Up 10 to 166% in Last Five Months, Survey Shows | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/song-recital-given-by-ingrid-rypinski-program-of-mezzosoprano.html | SONG RECITAL GIVEN BY INGRID RYPINSKI; Program of Mezzo-Soprano Includes German Lieder, a Debussy Set, Israeli Music | True | By Noel Straus | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/you-touched-me-at-hunter.html | 'You Touched Me' at Hunter | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/macmanus-john-adams-names-vice-president.html | MacManus, John & Adams Names Vice President | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/miss-russell-heard-in-city-opera-figaro.html | MISS RUSSELL HEARD IN CITY OPERA 'FIGARO' | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/books-of-the-times-an-inherited-conscience-love-for-a-son-as-a.html | Books of The Times; An Inherited Conscience Love for a Son as a Pivot | True | By Orville Prescott | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/germans-seek-end-to-smuggling-ring-join-with-americans-in-move-to.html | GERMANS SEEK END TO SMUGGLING RING; Join With Americans in Move to Crush Contraband Trade With the Eastern Zone Director of Stock Company | True | By Kathleen McLaughlin Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/marthur-stand-upheld-big-ten-young-republicans-ask-views-be-part-of.html | M'ARTHUR STAND UPHELD; Big Ten Young Republicans Ask Views Be Part of U.S. Policy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/miles-takes-us-table-tennis.html | Miles Takes U.S. Table Tennis | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/states-excise-taxes-up-137-to-39-billion.html | STATES' EXCISE TAXES UP 13.7% TO 3.9 BILLION | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/abroad-at-the-end-of-a-neighborhood-meeting-closer-to-the-old-world.html | Abroad; At the End of a Neighborhood Meeting Closer to the Old World No Fundamental Conflict | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/cairo-keeps-martial-law-cabinet-extends-measure-for-2-provinces.html | CAIRO KEEPS MARTIAL LAW; Cabinet Extends Measure for 2 Provinces Bordering Israel | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/annual-trade-fair-opens-at-basle-number-of-exhibitors-decline.html | ANNUAL TRADE FAIR OPENS AT BASLE; Number of Exhibitors Decline Because of Industry Boom-- Only Home Goods Shown ANNUAL TRADE FAIR OPENS AT BASLE | True | By George H. Morison Special To the New York Times.zurich, April 8--the Thirtyfifth Annual Swiss Trade Fair Opened At Basle Yesterday. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mcghee-cites-nationalist-spirit-quicker-us-aid-seen.html | McGhee Cites Nationalist Spirit; Quicker U.S. Aid Seen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/marines-crossing-the-rainswollen-pukhan-river.html | MARINES CROSSING THE RAIN-SWOLLEN PUKHAN RIVER | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/schindler-auto-victor-freeport-driver-wins-15mile-big-car-race-at.html | SCHINDLER AUTO VICTOR; Freeport Driver Wins 15-Mile Big Car Race at Reading | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/je-hoover-warns-of-red-saboteurs-tells-senators-that-hardcore-of.html | J.E. HOOVER WARNS OF RED SABOTEURS; Tells Senators That 'HardCore' of Communists Is Trained to Hit Industry in War McCarthy Supplies Reports | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/rosemere-cindy-scores.html | Rosemere Cindy Scores | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/slander-of-bonn-regime-alleged.html | Slander of Bonn Regime Alleged | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/policy-of-fear-decried-barr-tells-princeton-parley-nonwar-is.html | POLICY OF 'FEAR' DECRIED; Barr Tells Princeton Parley 'Non-War' Is 'Unrealistic' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/new-base-mapped-to-aid-us-health-communicable-disease-center-at.html | NEW BASE MAPPED TO AID U.S. HEALTH; Communicable Disease Center at Atlanta, a Federal Unit, Has $12,500,000 Project SEEKS DEFENSE PRIORITY Its Medical Director Links Value of its Research to National Emergency Defense Priority Sought Scope of Center's Work | True | By John N. Popham Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/casualties-in-the-korean-fighting-killed-wounded-injured-missing.html | Casualties in the Korean Fighting; KILLED WOUNDED INJURED MISSING RETURNED TO DUTY RETURNED TO MILITARY CONTROL | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/ac-haemer-jr-appointed.html | A.C. Haemer Jr. Appointed | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/real-estates-notes.html | REAL ESTATES NOTES | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/youth-board-loss-of-house-deplored-social-work-leaders-express.html | YOUTH BOARD LOSS OF HOUSE DEPLORED; Social Work Leaders Express Concern Over Non-Renewal of $1-a-Year Lease Hilliard Praises Youth Board Reasons for Terminating Lease | True | By Lucy Freeman | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/miss-richardson-engaged-to-wed-five-girls-whose-engagements-are.html | MISS RICHARDSON ENGAGED TO WED; FIVE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.DeKane | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/1952-gop-victory-forecast-by-duff.html | 1952 G.O.P. VICTORY FORECAST BY DUFF | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/abc-singles-led-by-detroit-kegler-marshall-rolls-664-series-at-st.html | A.B.C. SINGLES LED BY DETROIT KEGLER; Marshall Rolls 664 Series at St. Paul--Ray, Young Tied in All-Events at 1,857 | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/ship-disabled-off-philippines.html | Ship Disabled Off Philippines | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/steel-rate-seen-staying-over-100-expected-to-last-for-months-unless.html | STEEL RATE SEEN STAYING OVER 100%; Expected to Last for Months Unless Sporadic Stoppages of Work Develop DIP TO 102.5% DISCOUNTED Decline Last Week Held Usual Fluctuation So Long as Pace Remains at Such High Level Directives for Hardship Cases None Too Happy Over C.M.P. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/program-of-native-songs-dances-and-music-launches-celebration-here.html | Program of Native Songs, Dances and Music Launches Celebration Here of Haiti Week | True | By John Martin | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dr-john-thomas-75-encourage-o-henry.html | DR. JOHN THOMAS, 75, ENCOURAGE O. HENRY | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dewey-signs-bill-on-state-bus-tax-backs-levy-on-outside-lines.html | DEWEY SIGNS BILL ON STATE BUS TAX; Backs Levy on 'Outside' Lines --Refuses to Exempt Those Within New York | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/finkhorn.html | Fink--Horn | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/thai-royal-infant-is-named.html | Thai Royal Infant Is Named | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/aiken-urges-lifting-payprice-controls.html | AIKEN URGES LIFTING PAY-PRICE CONTROLS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/davidson-triumphs-over-clark-in-fiveset-tennis-final-at-nice.html | Davidson Triumphs Over Clark In Five-Set Tennis Final at Nice; Swedish Star, Conqueror of Drobny in the Semi-Finals, Defeats American After Being 1 Set Down -Miss Hart Wins | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/harry-salinger-exbanker-dead-retired-vice-president-of-first.html | HARRY SALINGER, EX-BANKER, DEAD; Retired Vice President of First National of Chicago, Leader in Foreign Trade Groups | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/challenge-is-seen-in-crime-hearings-dr-wolfe-tells-firemen-us-moral.html | CHALLENGE IS SEEN IN CRIME HEARINGS; Dr. Wolfe Tells Firemen U.S. 'Moral Predicament' Calls for Higher Standards | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/church-unconquerable-dr-leber-declares-it-creatively-and.html | CHURCH 'UNCONQUERABLE'; Dr. Leber Declares It 'Creatively and Sufficiently Revolutionary' | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/gi-rotation-explained-combat-exposure-and-time-in-korea-will-be.html | G.I. ROTATION EXPLAINED; Combat Exposure and Time in Korea Will Be Basis | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/reliance-on-faith-marks-pastorate-dr-farber-again-uses-his-first.html | RELIANCE ON FAITH MARKS PASTORATE; Dr. Farber Again Uses His First Text on 25th Anniversary at Fourth Presbyterian | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/utility-is-offering-rights-to-new-stock.html | UTILITY IS OFFERING RIGHTS TO NEW STOCK | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/2-israeli-warships-will-visit-new-york.html | 2 ISRAELI WARSHIPS WILL VISIT NEW YORK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/forum-offers-music-of-2-contemporaries.html | FORUM OFFERS MUSIC OF 2 CONTEMPORARIES | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/us-urges-israel-to-soften-stand-envoy-advises-tel-aviv-to-be.html | U.S. URGES ISRAEL TO SOFTEN STAND; Envoy Advises Tel Aviv to Be Moderate in Steps to Settle Dispute With Syria | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/us-troops-reach-bank-of-reservoir-in-northern-korea-reds-still-hold.html | U.S. TROOPS REACH BANK OF RESERVOIR IN NORTHERN KOREA; Reds Still Hold Hwachon Dam as Other Units Dig In for the Night South of the City ARTILLERY HITS CHORWON American Guns Pound Power Center of Chinese 17 Miles Above the 38th Parallel Troops Move Up Valley Commonwealth Unit Advances Bombing of Manchuria Charged U.S. TROOPS REACH BANK OF RESERVOIR Korean Armistice Urged | True | By Lindesay Parrott Special To the New York Times.special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/cocke-cuts-tour-to-testify.html | Cocke Cuts Tour to Testify | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/wise-awards-announced-american-jewish-congress-to-present-them.html | WISE AWARDS ANNOUNCED; American Jewish Congress to Present Them Thursday | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/elyse-barkin-bride-of-laurence-gans.html | ELYSE BARKIN BRIDE OF LAURENCE GANS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/world-news-summarized.html | World News Summarized | True | MONDAY, APRIL 9, 1951 | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/satellites-supply-captives-to-soviet-moscow-moves-some-of-slave.html | SATELLITES SUPPLY CAPTIVES TO SOVIET; Moscow Moves Some of Slave Workers From One Country to Another as Needed | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/scores-immigration-curb-head-of-hebrew-aid-society-calls-congress.html | SCORES IMMIGRATION CURB; Head of Hebrew Aid Society Calls Congress Bills Unjust | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/trade-curbs-raise-malay-ire-at-us-singapore-producers-hold-us.html | TRADE CURBS RAISE MALAY IRE AT U.S.; Singapore Producers Hold U.S. Inspired Control on Rubber Exports--Fear Price Cuts | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/hogan-captures-masters-golf-for-first-time-beating-riegel-by-2.html | Hogan Captures Masters Golf for First Time, Beating Riegel by 2 Strokes; TEXAN'S 68 FOR 280 BEST AT AUGUSTA Hogan Plays Steadily, Safely on Final Round as Riegel Registers 71 for 282 SNEAD FALTERS, GETS 291 Mangrum, Worsham Tie for 3d at 286--Douglas Is Fifth as Coe Tops Amateurs Sam In Tie for Eighth Nelson Escapes With 6 4 Under and 5 to Go | True | By Lincoln A. Werden Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/civil-defense-cut-called-crippling-dismay-voiced-at-elimination-by.html | CIVIL DEFENSE CUT CALLED CRIPPLING; Dismay Voiced at Elimination by House Group of Medical Stockpiles Against Attack Urgency Had Been Stressed | True | By Paul P. Kennedy Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/klein-lowers-his-swim-mark.html | Klein Lowers His Swim Mark | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/play-schools-to-be-topic-association-will-hold-annual-conference.html | PLAY SCHOOLS TO BE TOPIC; Association Will Hold Annual Conference This Week | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bond-averages.html | BOND AVERAGES | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/elevated-by-provident-trust.html | Elevated by Provident Trust | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/s1-pilot-outflew-sound-several-hundred-miles.html | S-1 Pilot Outflew Sound 'Several Hundred Miles' | True | By the United Press. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/1950-gross-record-for-statler-chain-total-of-50421388-reported-for.html | 1950 GROSS RECORD FOR STATLER CHAIN; Total of $50,421,388 Reported for Hotel System $1,170,422 Above Showing in 1949 NET IS LOWER ON TAX RISE $3,819,621, or $3.08 a Share, Against $4,134,717, or $3.34 -- Other Company Earnings LOEWS EARNINGS DECLINE Including Tax Credit, 28 Weeks' Net Is Put at $4,225,865 OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/694000-fuse-orders-to-swank.html | $694,000 Fuse Orders to Swank | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/more-austerity-for-britain.html | MORE AUSTERITY FOR BRITAIN | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/gold-bullion.html | GOLD BULLION | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/brazis-baritone-makes-local-bow-chicagoborn-singer-offers-program.html | BRAZIS, BARITONE, MAKES LOCAL BOW; Chicago-Born Singer Offers Program of Early Music and Lithuanian Airs | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/transport-for-palsy-victims.html | Transport for Palsy Victims | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/educators-son-killed-by-auto.html | Educator's Son Killed by Auto | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/miss-holland-a-bride-columbia-and-maryland-alumna-wed-to-rl.html | MISS HOLLAND A BRIDE; Columbia and Maryland Alumna Wed to R.L. Lawrence | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/advertising-news-video-commercials-studied-accounts-personnel-notes.html | Advertising News; Video Commercials Studied Accounts Personnel Notes | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/owen-m-jones.html | OWEN M. JONES | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/century-fund-chairman-berle-elected-to-head-board-biddle-executive.html | CENTURY FUND CHAIRMAN; Berle Elected to Head Board, Biddle Executive Committee | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/black-prince-wins-open-allage-test-beats-kilsyth-cleo-also-a.html | BLACK PRINCE WINS OPEN ALL-AGE TEST; Beats Kilsyth Cleo, Also a Livingston Retriever, in Field Meet Feature Blind Retrieve in Water A Difficult Engagement | True | By John Rendel Special To The New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/cardinal-spellman-leading-pilgrimage-here-yesterday.html | CARDINAL SPELLMAN LEADING PILGRIMAGE HERE YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/urges-us-hasten-subsea-oil-output-omahoney-advises-governors-to.html | URGES U.S. HASTEN SUB-SEA OIL OUTPUT; O'Mahoney Advises Governors to Press for Exploitation in View of Iran Plans Preservation of Output Seen | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/new-parents-to-receive-childs-bill-of-rights.html | New Parents to Receive Child's Bill of Rights | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/grownups-see-sights-of-tiny-zoo-as-the-guests-of-4000-youngsters.html | Grown-Ups See Sights of Tiny Zoo As the Guests of 4,000 Youngsters; THE CHILDREN'S ZOO AT BRONX PARK | True | The New York Times (by Fred Sass) | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/thew-has-big-defense-orders.html | Thew Has Big Defense Orders | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/new-quarters-for-an-old-bank.html | NEW QUARTERS FOR AN OLD BANK | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/sylvania-opening-dallas-unit.html | Sylvania Opening Dallas Unit | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/machine-tool-forum-westinghouse-will-be-host-to-session-in.html | MACHINE TOOL FORUM; Westinghouse Will Be Host to Session in Pittsburgh | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/elgin-to-make-munitions-item.html | Elgin to Make Munitions Item | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/fuguetshurtleff.html | Fuguet—Shurtleff | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/insurance-report.html | INSURANCE REPORT | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/most-grain-prices-lose-some-ground-corn-strong-as-other-cereals-dip.html | MOST GRAIN PRICES LOSE SOME GROUND; Corn Strong as Other Cereals Dip Moderately--Sentiment in Wheat Market Bullish MOST GRAIN PRICES LOSE SOME GROUND Corn Shows Strength | True | Special to THE NEW YORK TIMES;CHICAGO, April 8--Grain markets other than corn declined moderately on the Board of Trade last week, with a large volume of business. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/girls-prize-song-on-program.html | Girl's Prize Song on Program | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/freight-mishap-delays-trains.html | Freight Mishap Delays Trains | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/wrong-in-truck-deal-is-denied-by-sawyer.html | WRONG IN TRUCK DEAL IS DENIED BY SAWYER | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/antired-radio-and-leaflets-spur-political-war-on-satellite-regimes.html | Anti-Red Radio and Leaflets Spur Political War on Satellite Regimes; PROPAGANDA STEPS AIM AT SATELLITES Cite Tirana Bombing Reported Uprising Crushed | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/ibm-pays-121028-for-ideas.html | I.B.M. Pays $121,028 for Ideas | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/services-waste-skills-gigantic-placement-setup-is-held-need-marks.html | Services Waste Skills; Gigantic Placement Set-Up Is Held Need; Marks Not Enough for Draft Deferments Deferment Method a Problem A Matter of Delayed Induction | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/scandal-in-bulgarian-shoes.html | Scandal in Bulgarian Shoes | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/2-sleeping-children-stabbed-by-mother.html | 2 SLEEPING CHILDREN STABBED BY MOTHER | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/george-s-weston.html | GEORGE S. WESTON | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/briton-set-to-push-talks-with-egypt-ambassador-returns-to-cairo.html | BRITON SET TO PUSH TALKS WITH EGYPT; Ambassador Returns to Cairo With Cabinet's Instructions on Impasse Over Pact | True | By Michael Clark Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/honors-in-poll-go-to-mrs-zaharias-louise-suggs-patty-berg-and-betty.html | HONORS IN POLL GO TO MRS. ZAHARIAS; Louise Suggs, Patty Berg and Betty Jameson Also Named to Golf Hall of Fame | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/pianist-12-performs-kay-bergman-gives-her-second-local-recital-in.html | PIANIST, 12, PERFORMS; Kay Bergman Gives Her Second Local Recital in Times Hall | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/denker-wins-chess-title-annexes-manhattan-club-crown-by-defeating.html | DENKER WINS CHESS TITLE; Annexes Manhattan Club Crown by Defeating Bisguier | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/textile-official-buys-on-38th-st-gets-control-of-offices-neal-fifth.html | TEXTILE OFFICIAL BUYS ON 38TH ST; Gets Control of Offices Neal Fifth Avenue--Deal Made on Lafayette Street | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/carmichaelwesthead.html | Carmichael--Westhead | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/miss-nan-a-ogburn-to-be-bride-in-may-former-student-at-columbia.html | MISS NAN A. OGBURN TO BE BRIDE IN MAY; Former Student at Columbia Betrothed to Hugh Cullman, Son of Port Chairman | True | Special to THE NEW YORK TIMES.Phyfe | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/correctness-toward-peron-becomes-washington-policy-contacts-with.html | 'Correctness' Toward Peron Becomes Washington Policy; Contacts With His Foreign Minister, Dr. Paz, at Americas' Conference Illustrate It Attitude in Retrospect Dr. Paz' Influence | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/childrens-concert-at-hospital.html | Children's Concert at Hospital | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/vice-admiral-m-akulin.html | VICE ADMIRAL M. AKULIN | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/manhattan-savings-bank-reappoints-a-trustee.html | Manhattan Savings Bank Reappoints a Trustee | True | Fabian Bachrach | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/higbe-of-atlanta-stops-dodgers-86-exbrooklyn-star-victor-as.html | HIGBE OF ATLANTA STOPS DODGERS, 8-6; Ex-Brooklyn Star Victor as Crackers Crack Down on Newcombe Before 17,522 Workman's Nose Broken Bankhead Is Lucky | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/the-sixtyfifth-regiment.html | THE SIXTY-FIFTH REGIMENT | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/music-contest-winners-heard.html | Music Contest Winners Heard | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/ridgway-sees-reds-in-lifedeath-fight-general-says-end-of-korea-war.html | RIDGWAY SEES REDS IN LIFE-DEATH FIGHT; General Says End of Korea War Would Find Foe Still Seeking Destruction of Democracy Calls Impatience a Danger Perturbed by Pressure | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/justice-baldwin-of-connecticut-narrates-peter-and-wolf-before-3000.html | Justice Baldwin of Connecticut Narrates 'Peter and Wolf' Before 3,000 at Concert | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/the-bicycle-in-traffic.html | THE BICYCLE IN TRAFFIC | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/net-working-capital-of-airline-increased.html | NET WORKING CAPITAL OF AIRLINE INCREASED | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/government-sees-abundant-food-supplies-checking-price-rise-in-next.html | Government Sees Abundant Food Supplies Checking Price Rise in Next 2 or 3 Months | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/capitol-will-record-flahooley.html | Capitol Will Record 'Flahooley' | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/concert-debut-here-by-canadian-pianist.html | CONCERT DEBUT HERE BY CANADIAN PIANIST | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/director-of-boys-club-to-get-medal-tonight.html | Director of Boys Club To Get Medal Tonight | True | Jean Raeburn | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/harry-gluckin.html | HARRY GLUCKIN | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/summary-of-the-week-in-financial-markets-stock-exchange-curb.html | Summary of the Week In Financial Markets; Stock Exchange Curb Exchange Foreign Exchange | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/fabrics-of-plastic-greatly-improved-qualities-once-objectionable.html | FABRICS OF PLASTIC GREATLY IMPROVED; Qualities Once Objectionable Eliminated or Diminished for Decorating Materials Care Needed in Washing Patterns and Color Improved | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/italy-soccer-victor-41.html | Italy Soccer Victor, 4-1 | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/sports-of-the-times-out-of-uniform-contradictory-bulletins.html | Sports of The Times; Out of Uniform Contradictory Bulletins Completely Unafraid Homers by Accident | True | By Arthur Daley | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/funeral-paid-for-dies-at-101.html | Funeral Paid For, Dies at 101 | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/frozen-plane-is-sold-iceland-line-buys-air-force-wreck-buried-on.html | 'FROZEN PLANE IS SOLD; Iceland Line Buys Air Force Wreck Buried on Glacier | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/the-stateless-find-a-bridge-to-home-at-massachusetts-hostel-for.html | THE STATELESS FIND A 'BRIDGE' TO HOME; AT MASSACHUSETTS HOSTEL FOR DISPLACED PERSONS | True | By John H. Fenton Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/three-coop-suites-sold.html | Three Co-op Suites Sold | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/blachschleger-coleman.html | Blachschleger--Coleman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/will-a-jonas.html | WILL A. JONAS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/disalle-to-address-brand-names-group.html | DISALLE TO ADDRESS BRAND NAMES GROUP | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/turkey-curbs-bulgarian-visas.html | Turkey Curbs Bulgarian Visas | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/named-by-scottburr-earls-williams-becomes-vice-president-of-stores.html | NAMED BY SCOTT-BURR; Earl S. Williams Becomes Vice President of Stores Corporation | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/brandon-de-wilde-reaches-9.html | Brandon De Wilde Reaches 9 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighter's and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/president-and-director-of-chemicals-company.html | President and Director Of Chemicals Company | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/frank-mp-smith.html | FRANK M'P. SMITH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/50-per-cent-bonus-lifts-masters-pot-to-15000.html | 50 Per Cent Bonus Lifts Masters Pot to $15,000 | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/industrial-forum-set-session-to-take-up-productivity-increase-in.html | INDUSTRIAL FORUM SET; Session to Take Up Productivity Increase in New Jersey | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/yugoslavs-ask-us-britain-and-france-for-armament-aid-unit-to-sift.html | YUGOSLAVS ASK U.S., BRITAIN AND FRANCE FOR ARMAMENT AID; Unit to Sift Informal Request for Weapons and Supplies Set Up by 3 Nations BID MADE A MONTH AGO Aim Said to Be Modernization of Army Rather Than Fear of Invasion at Present First Direct Approach YUGOSLAVIA ASKS FOR ARMAMENT AID | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/one-in-mine-found-dead-diggers-in-minnesota-search-for-two-men.html | ONE IN MINE FOUND DEAD; Diggers in Minnesota Search for Two Men Reach a Body | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/du-pont-aide-to-be-speaker.html | Du Pont Aide to Be Speaker | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/big-propeller-under-test.html | Big Propeller Under Test | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/interamerican-unity.html | INTER-AMERICAN UNITY | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/recital-by-freundlich-premiere-of-gideons-3d-piano-suite-on-her.html | RECITAL BY FREUNDLICH; Premiere of Gideon's 3d Piano Suite on Her Times Hall Bill | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/schupler-to-head-school.html | Schupler to Head School | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/168-in-aau-boxing-national-title-bouts-opening-today-in-boston.html | 168 In A.A.U. BOXING; National Title Bouts Opening Today in Boston Garden | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/no-ending-is-in-sight-in-paris-big-4-talks.html | NO ENDING IS IN SIGHT IN PARIS BIG 4 TALKS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/patterns-prints-are-abloom-for-spring-summer-theyre-florals-dots.html | Patterns: Prints Are Abloom for Spring, Summer; They're Florals, Dots, Checks and Plaids, and All Can Be Smart Make a Late Spring Coat Surah, Tie Silk Suggested | True | By Virginia Pope | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mrs-calvin-a-frey.html | MRS. CALVIN A. FREY | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/the-korean-war-un-forces-gain-in-drive-for-communists-hwachon-base.html | The Korean War; U.N. FORCES GAIN IN DRIVE FOR COMMUNISTS' HWACHON BASE | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/agencys-funds-unspent-budget-hearing-stunned.html | Agency's Funds Unspent, Budget Hearing Stunned | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/robbery-suspect-held-man-wanted-in-california-seized-in-3d-ave.html | ROBBERY SUSPECT HELD; Man Wanted in California Seized in 3d Ave. Hold-up Here | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/spared-fate-of-ghost-town-inherits-141982.html | Spared Fate of 'Ghost,' Town Inherits $141,982 | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/joint-chiefs-of-staff-confer-as-macarthur-issue-flares-reports.html | Joint Chiefs of Staff Confer As MacArthur Issue Flares; Reports Persist of Showdown Between Truman and General--Ferguson Asks Congress Hear Commander's Views JOINT CHIEFS MEET IN M'ARTHUR ROW McCarthy Backs General Urged to Stick to Soldiering Pace Meets MacArthur | True | By Jay Walz Special To the New York Times.special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/political-patronage-deplored.html | Political Patronage Deplored | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/sells-west-bronx-housing.html | Sells West Bronx Housing | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/rev-william-r-hill.html | REV. WILLIAM R. HILL | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/says-5-states-ganged-up-to-rain-cigarette-sales.html | Says 5 States 'Ganged Up' To Rain Cigarette Sales | True | By the United Press. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/salt-concern-forms-new-unit.html | Salt Concern Forms New Unit | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/harrisonmitchell.html | Harrison--Mitchell | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/may-day-parade-opposed-business-groups-protest-grant-of-permit-to.html | MAY DAY PARADE OPPOSED; Business Groups Protest Grant of Permit to Communists | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/campaign-started-for-patent-reform-association-seeks-to-enlist.html | CAMPAIGN STARTED FOR PATENT REFORM; Association Seeks to Enlist Owners, Small Manufacturers, Independent Inventors SYSTEM BREAKING DOWN Urges Creation of New Courts, Single Appeals Tribunal and Other Remedial Action Action Is Outlined Respect Lost for System | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/quits-trenton-store-post.html | Quits Trenton Store Post | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/hough-auto-race-victor.html | Hough Auto Race Victor | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/19-air-force-men-die-in-plane-crash-wreckage-of-service-plane-in.html | 19 AIR FORCE MEN DIE IN PLANE CRASH; WRECKAGE OF SERVICE PLANE IN WEST VIRGINIA 19 AIR FORCE MEN DIE IN PLANE CRASH Bodies Moved on Coast Plane Wreckage Found | True | By the United Press. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/converters-needed-for-new-tv-channels.html | CONVERTERS NEEDED FOR NEW TV CHANNELS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/buyers-to-alter-buildings.html | Buyers to Alter Buildings | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/treasurer-secretary-named.html | Treasurer, Secretary Named | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/600000-church-is-started.html | $600,000 Church Is Started | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/public-relations-chief-philco-vice-president.html | Public Relations Chief Philco Vice President | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/interplanetary-doings-at-the-mayfair.html | Interplanetary Doings at the Mayfair | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/tanker-sends-distress-call.html | Tanker Sends Distress Call | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/french-may-raise-steel-prices-30-producers-cite-greater-costs-of.html | FRENCH MAY RAISE STEEL PRICES 30%; Producers Cite Greater Costs of Materials, Wages, Higher Taxes, Transport Charges | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/elt-will-offer-enchanted.html | E.L.T. Will Offer 'Enchanted' | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/fbi-to-study-reles-sheets.html | F.B.I. to Study Reles Sheets | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/leafs-gain-finals-halting-bruins-60-smith-leads-toronto-sextet-to.html | LEAFS GAIN FINALS, HALTING BRUINS, 6-0; Smith Leads Toronto Sextet to Victory With Goal, Two Assists in Boston Game Kennedy, Broda Star Boston's Attack Sags | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/yankees-triumph-over-houston-159-dimaggio-mantle-homers-and-berra.html | YANKEES TRIUMPH OVER HOUSTON, 15-9; DiMaggio, Mantle Homers and Berra Double Big Blows as Morgan, Peterson Falter | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/funds-for-the-voice.html | FUNDS FOR THE VOICE | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/schools-win-speech-awards.html | Schools Win Speech Awards | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/cornelia-howell-becomes-fiancee-finch-student-who-made-her-debut-in.html | CORNELIA HOWELL BECOMES FIANCEE; Finch Student Who Made Her Debut in December Will Be Wed to Robert Crabtree | True | Bradford Bachrach | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/nuptials-of-miss-sariyan.html | Nuptials of Miss Sariyan | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/new-boat-upsets-2-lost-veteran-and-guest-are-drowned-on-trial-spin.html | NEW BOAT UPSETS, 2 LOST; Veteran and Guest Are Drowned on Trial Spin in Bay | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/sidney-mitchell-jr-weds-miss-robinson.html | SIDNEY MITCHELL JR. WEDS MISS ROBINSON | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/veteran-coal-man-retiring.html | Veteran Coal Man Retiring | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/music-events-tonight.html | Music Events Tonight | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mrs-william-arrott.html | MRS. WILLIAM ARROTT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/miss-mary-fetherston.html | MISS MARY FETHERSTON | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/war-allies-home-first-wins-sixth-in-row-after-being-claimed-by.html | WAR ALLIES HOME FIRST; Wins Sixth in Row After Being Claimed by Jenkins | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/soviet-invites-indians-for-tour.html | Soviet Invites Indians for Tour | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/influenza-virus-exists-best-in-a-humid-climate.html | Influenza Virus Exists Best in a Humid Climate | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dollarayear-men-face-inquiry-celler-notes-links-with-industry.html | 'Dollar-a-Year' Men Face Inquiry; Celler Notes Links With Industry; 'DOLLAR-YEAR' MEN TO FACE INQUIRY Reports Broken Rules Concentration Speeded | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/soviet-replaces-envoy-to-finns.html | Soviet Replaces Envoy to Finns | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/will-study-first-aid-many-city-hall-workers-to-start-training.html | WILL STUDY FIRST AID; Many City Hall Workers to Start Training Courses Tonight | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/foster-at-the-piano-with-philharmonic.html | FOSTER AT THE PIANO WITH PHILHARMONIC | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/rogers-paint-promotes-three.html | Rogers Paint Promotes Three | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/joseph-f-mdonald.html | JOSEPH F. M'DONALD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/wiman-estate-selling-deere-stock-holdings.html | WIMAN ESTATE SELLING DEERE STOCK HOLDINGS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/lorillard-issue-placed.html | Lorillard Issue Placed | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/miss-ginsberg-married-graduate-of-emerson-college-is-bride-of.html | MISS GINSBERG MARRIED; Graduate of Emerson College Is Bride of Harold Friedman | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/end-of-red-ban-urged-chilean-radical-party-main-prop-of-regime.html | END OF RED BAN URGED; Chilean Radical Party, Main Prop of Regime, Would Repeal Law | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/insurance-workers-offer-to-give-blood.html | INSURANCE WORKERS OFFER TO GIVE BLOOD | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bengurion-testifies-he-states-attitude-in-libel-suit-against.html | BEN-GURION TESTIFIES; He States Attitude in Libel Suit Against Communist Paper | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/libbie-bezieff-sings-here.html | Libbie Bezieff Sings Here | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/air-base-housing-poses-d-p-issue-some-veterans-and-group-of.html | AIR BASE HOUSING POSES 'D. P.' ISSUE; Some Veterans and Group of Students Facing Ouster at Project Ask More Time | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/vermouth-as-aid-to-italy-turin-house-head-on-tour-here-finds-use.html | VERMOUTH AS AID TO ITALY; Turin House Head on Tour Here Finds Use Increasing | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dedication-by-nassau-scouts.html | Dedication by Nassau Scouts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/firm-conciliation-favored-by-nehru-but-india-prime-minister-bars.html | FIRM CONCILIATION FAVORED BY NEHRU; But India Prime Minister Bars Appeasement of Evil as Basis to Settle World Disputes | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/2d-year-marked-by-south-pacific-at-south-pacific-anniversary-party.html | 2D YEAR MARKED BY 'SOUTH PACIFIC'; AT 'SOUTH PACIFIC' ANNIVERSARY PARTY | True | Zinn Arthur | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/stock-market-leaders-week-ended-april-7-1951.html | Stock Market Leaders; Week Ended April 7, 1951 | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/harry-hemsley.html | HARRY HEMSLEY | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/modiglianis-art-on-view-this-week.html | MODIGLIANI'S ART ON VIEW THIS WEEK | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/30000-foreign-students-in-us-set-record-engineering-lends-their.html | 30,000 Foreign Students in U.S. Set Record; Engineering Lends Their Choice of Fields | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/art-films-at-brooklyn-museum.html | Art Films at Brooklyn Museum | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dr-day-memorial-is-held-at-cornell-students-take-part-in-rites.html | DR. DAY MEMORIAL IS HELD AT CORNELL; Students Take Part in Rites, Choir Sings as 1,500 Fill University's Sage Chapel | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/very-rev-alexi-hanna.html | VERY REV. ALEXI HANNA | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/30000-gift-to-hospital.html | $30,000 Gift to Hospital | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/onecoat-paint-report-issued.html | One-Coat Paint Report Issued | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/west-big-3-plan-aid-to-adenauer-statement-on-new-relaxations-would.html | WEST BIG 3 PLAN AID TO ADENAUER; Statement on New Relaxations Would Bolster the Political Position of Chancellor Depends on Allied Estimate | True | By Jack Raymond Special To the New York Times. | | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/spellman-starts-charities-canvass-drives-housetohouse-phase.html | SPELLMAN STARTS CHARITIES CANVASS; Drive's House-to-House Phase Opened--Murtagh Praises Efforts to Improve Courts | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/tax-offices-to-stay-open-state-extends-hours-to-assist-on-returns.html | TAX OFFICES TO STAY OPEN; State Extends Hours to Assist on Returns in Final Week | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/express-loss-claims-drop.html | Express Loss Claims Drop | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/red-cross-lists-aid-in-seven-disasters.html | RED CROSS LISTS AID IN SEVEN DISASTERS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/national-sunday-school-week.html | National Sunday School Week | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/french-federation-elects.html | French Federation Elects | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/aluminum-company-gains.html | Aluminum Company Gains | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/communist-allegiance.html | COMMUNIST ALLEGIANCE | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/manganese-ore-body-problem-in-maine.html | MANGANESE ORE BODY PROBLEM IN MAINE | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mcmanawayandrews.html | McManaway--Andrews | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/met-troupe-off-today-300-included-in-13city-tour-boston-is-first.html | 'MET' TROUPE OFF TODAY; 300 Included in 13-City Tour--Boston Is First Stop | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/new-signs-for-west-st-traffic-unit-prepares-for-flow-at-battery.html | NEW SIGNS FOR WEST ST.; Traffic Unit Prepares for Flow at Battery Park Underpass | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/demand-stays-high-in-farm-machines-buying-traced-to-manpower.html | DEMAND STAYS HIGH IN FARM MACHINES; Buying Traced to Manpower Material Shortage--Black Market Reported Booming | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/coach-brucker-quits-browns.html | Coach Brucker Quits Browns | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/stanwyck-signed-for-a-melodram-will-play-leading-feminine-role-in.html | STANWYCK SIGNED FOR A MELODRAM; Will Play Leading Feminine Role in Metro's 'Man With Cloak'--Cotten in Cast Lana Turner's Contract | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/park-slope-draws-brooklyn-buyers.html | PARK SLOPE DRAWS BROOKLYN BUYERS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/barrys-last-play-to-close-april-21-second-threshold-will-leave.html | BARRY'S LAST PLAY TO CLOSE APRIL 21; 'Second Threshold' Will Leave Morosco After Recording Its 126th Performance Plans Trip Abroad Rains Wins Further Laurels Strauss in "Stalag 17" | True | By Sam Zolotow | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/senator-lists-aim-of-ethics-inquiry-douglas-hopeful-government-will.html | SENATOR LISTS AIM OF 'ETHICS' INQUIRY; Douglas Hopeful Government Will Benefit by Replacing of 'Diseased Tissue' Based on Fulbright Resolution | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mit-takes-rifle-title-record-1437-made-by-college-teamrubinow.html | M.I.T. TAKES RIFLE TITLE; Record 1,437 Made by College Team--Rubinow Scores 295 | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/reserve-fleet-cut-to-1764-vessels-in-may-1950-there-were-2277more.html | RESERVE FLEET CUT TO 1,764 VESSELS; In May, 1950, There Were 2,277--More Are Being Put Back Into Service | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/oneyear-maturities-of-us-52735640972.html | ONE-YEAR MATURITIES OF U.S. $52,735,640,972 | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/packard-promotes-three.html | Packard Promotes Three | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/w-sturgis-inventor-trout-fishing-expert.html | W. STURGIS, INVENTOR, TROUT FISHING EXPERT | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mit-yawl-takes-mmillan-trophy-wins-with-21-points-in-college.html | M.I.T. YAWL TAKES M'MILLAN TROPHY; Wins With 21 Points in College Sailing--Brown Is Second, Princeton Third | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/10000000-expansion-planned.html | $10,000,000 Expansion Planned | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/umt-bill-urgent-baruch-declares-in-letter-to-vinson-he-holds-plan.html | U.M.T. BILL URGENT, BARUCH DECLARES; In Letter to Vinson, He Holds Plan Is 'Indispensable' to Safety of the Free World | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/patman-urges-congress-explore-credit-rationing-as-inflation-curb.html | Patman Urges Congress Explore Credit Rationing as Inflation Curb | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/lenore-tushs-wedding.html | Lenore Tush's Wedding | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/col-augustus-thompson.html | COL. AUGUSTUS THOMPSON | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/china-lists-trade-surplus-for-first-time-since-1877.html | China Lists Trade Surplus For First Time Since 1877 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/would-strengthen-faith-canon-hood-of-england-speaks-at-st-john-the.html | WOULD STRENGTHEN FAITH; Canon Hood of England Speaks at St. John the Divine | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/abraham-reamer.html | ABRAHAM REAMER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/4-die-as-car-falls-into-river.html | 4 Die as Car Falls Into River | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/rhona-breidenbach-prospective-bride.html | RHONA BREIDENBACH PROSPECTIVE BRIDE | True | Phyfe | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/group-here-urges-peace-with-russia.html | GROUP HERE URGES PEACE WITH RUSSIA | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/london-investors-take-to-sidelines-stock-market-in-consequence.html | LONDON INVESTORS TAKE TO SIDELINES; Stock Market, in Consequence, Develops Further Decline in Volume of Business Qualifications in News LONDON INVESTORS TAKE TO SIDELINES Decline in Bank Deposits Financial Times' Indices By LEWIS L. NETTLETON Special to THE NEW YORK TIMES. LONDON, April 8--Events of the past week have left the City and the investing public wrestling with many puzzling problems. Judging by the further decline in stock turnover on the Exchange, the public has expressed its doubts by largely standing aside and awaiting events. Special to THE NEW YORK TIMES. | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/leo-j-caffrey.html | LEO J. CAFFREY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/west-germany-to-limit-imports.html | West Germany to Limit Imports | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/city-firemen-face-graft-indictments-true-bills-due-soon-charging.html | CITY FIREMEN FACE GRAFT INDICTMENTS; True Bills Due Soon Charging Shakedowns for Permits--Moran on Trial Today | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/world-price-levels-urged-for-lead-zinc.html | WORLD PRICE LEVELS URGED FOR LEAD, ZINC | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bal-des-berceaux-on-april-28-will-assist-refuge-des-petits-and-war.html | Bal des Berceaux on April 28 Will Assist Refuge des Petits and War Relief in Korea | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/policy-suspect-hel-former-pharmacist-described-as-biggest-harlem.html | POLICY SUSPECT HEL; Former Pharmacist Described as 'Biggest Harlem Operator' | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dutch-are-worried-by-mrs-mesta-rumor.html | DUTCH ARE WORRIED BY MRS. MESTA RUMOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/to-mark-25th-year-on-stage.html | To Mark 25th Year on Stage | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/made-bank-president-hm-riddle-elected-head-of-first-national.html | MADE BANK PRESIDENT; H.M. Riddle Elected Head of First National, Washington, N.J. | True | | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/phils-trip-pirates-on-run-in-9th-109-long-fly-by-seminick-decides.html | PHILS TRIP PIRATES ON RUN IN 9TH, 10-9; Long Fly by Seminick Decides Slugfest--Ramsdell, Reds, Pitches a One-Hitter Reds Beat Senators Again White Sox Down Cubs, 6-5 | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/paris-shuts-peace-office-decree-bars-headquarters-of.html | PARIS SHUTS PEACE OFFICE; Decree Bars Headquarters of Communist-Directed Body | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/backs-mail-rate-rises-burke-addresses-post-office-holy-name-society.html | BACKS MAIL RATE RISES; Burke Addresses Post Office Holy Name Society | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/cavanaghs-recalls-menus-of-seventies.html | CAVANAGH'S RECALLS MENUS OF SEVENTIES | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/economic-and-finance-the-role-of-direct-controls.html | ECONOMIC AND FINANCE; The Role of Direct Controls | True | By Edward H. Collins | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/spains-clergy-aid-worker-strivings-suspension-of-catholic-paper.html | SPAIN'S CLERGY AID WORKER STRIVINGS; Suspension of Catholic Paper That Supported Barcelona Strike Points Up Status | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/internship-widened-in-education-field.html | INTERNSHIP WIDENED IN EDUCATION FIELD | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/lora-lewis-contralto-performs.html | Lora Lewis, Contralto, Performs | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/oscar-beldon-hill.html | OSCAR BELDON HILL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/soviet-berlin-chief-accuses-us.html | Soviet Berlin Chief Accuses U.S. | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bonn-membership-urged-council-of-europe-group-asks-admission-of.html | BONN MEMBERSHIP URGED; Council of Europe Group Asks Admission of West Germany | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/a-vanished-american.html | A Vanished American | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/summit-builder-plans-new-homes-grillo-gets-36-acres-to-put-up.html | SUMMIT BUILDER PLANS NEW HOMES; Grillo Gets 36 Acres to Put Up Expensive Dwellings-- Other Jersey Deals | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/knickerbockers-bow-to-royals-and-trail-by-20-in-championship.html | Knickerbockers Bow to Royals and Trail by 2-0 in Championship Play-Offs; NEW YORK QUINTET DEFEATED, 99 TO 84 Knicks Trail Rochester From Start as Davies' 24 Points Pace Royals to Triumph COLEMAN DEFENSIVE STAR Sets Arena Rebound Mark With 28 for Victors--Zaslofsky Registers 28 Tallies Royals Better on Rebounds Great Job by Zaslofsky | True | By Louis Effrat Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/guatemala-bars-beer-imports.html | Guatemala Bars Beer Imports | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/kramer-goes-route-as-giants-set-back-indians-a-giant-misses-plate-a.html | Kramer Goes Route as Giants Set Back Indians; A GIANT MISSES PLATE AND IS TAGGED BY CLEVELAND CATCHER | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/seeks-to-end-sailing-confusion.html | Seeks to End Sailing Confusion | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/news-of-food-cereal-and-milk-form-combination-endorsed-by-science.html | News of Food; Cereal and Milk Form Combination Endorsed by Science for Nutrition From the Reader Mail: A small EGGLESS CHOCOLATE CAKE EGGLESS APPLE SAUCE CAKE Wide Variety of Foods | True | By Jane Nickerson | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/cancer-bargain-day.html | Cancer Bargain Day | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dutch-premium-up-on-us-securities-advances-to-12-as-result-of.html | DUTCH PREMIUM UP ON U.S. SECURITIES; Advances to 12 % as Result of Recent Internal Economic and Monetary Developments | True | By Paul Catz Special To the New York Times. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/raymond-randall-61-official-of-erie-rr.html | RAYMOND RANDALL, 61, OFFICIAL OF ERIE R.R. | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/chauveton-violinist-in-town-hall-recital.html | CHAUVETON, VIOLINIST, IN TOWN HALL RECITAL | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/constance-graham-wed-she-is-bride-of-donald-wollins-a-graduate-of.html | CONSTANCE GRAHAM WED; She Is Bride of Donald Wollins, a Graduate of Cornell | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bronstein-victory-ties-chess-series-challenger-draws-even-with.html | BRONSTEIN VICTORY TIES CHESS SERIES; Challenger Draws Even With Botvinnik in 11th Game of Moscow Match | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/student-directive-unfair-says-lodge-senator-protests-to-hershey-vfw.html | STUDENT DIRECTIVE UNFAIR, SAYS LODGE; Senator Protests to Hershey V.F.W. Head to Truman --Plan Is Explained Plan Under Fire In House What the Plan Does What It Does Not Do | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/the-screen-in-review-frank-and-jesse-james-ride-again-in-the-great.html | THE SCREEN IN REVIEW; Frank and Jesse James Ride Again in 'The Great Missouri Raid,' Paramount Feature at Globe | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/fifth-ave-parade-hails-free-greece-observing-130th-anniversary-of.html | FIFTH AVE. PARADE HAILS FREE GREECE; OBSERVING 130TH ANNIVERSARY OF GREEK INDEPENDENCE | True | The New York Times | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/tv-tube-sales-rise-16inch-or-larger-account-for-96-of-february.html | TV TUBE SALES RISE; 16-Inch or Larger Account for 96% of February Business | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bayside-taxpayer-in-new-ownership.html | BAYSIDE TAXPAYER IN NEW OWNERSHIP | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-09 | 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/resident-offices-report-on-trade-orders-for-summer-apparel-received.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Summer Apparel Received, With Graduation and Party Wear in Lead | True | | 1979-06-11 | RE0000031640 | B00000295884 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/formosa-curbs-currency-trading.html | Formosa Curbs Currency Trading | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/the-army-sees-first-hand-how-the-navy-takes-over-at-dockside.html | THE ARMY SEES FIRST HAND HOW THE NAVY TAKES OVER AT DOCKSIDE | True | The New York Times (by Meyer Liebowitz) | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/scare-over-empty-bomb-dozen-tenants-of-loft-building-evacuated-by.html | SCARE OVER EMPTY BOMB; Dozen Tenants of Loft building Evacuated by Police Squad | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/westheimerjacobs.html | Westheimer--Jacobs | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/pga-slate-lists-20-summer-events-tourney-play-to-open-at-fort-worth.html | P.G.A. SLATE LISTS 20 SUMMER EVENTS; Tourney Play to Open at Fort Worth May 24 and End at Kansas City on Oct. 7 | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/trenton-trial-proceeds-heart-expert-finds-defendant-is-able-to.html | TRENTON TRIAL PROCEEDS; Heart Expert Finds Defendant Is Able to Stand Strain | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-sosthenes-behn-is-hostess.html | Mrs. Sosthenes Behn Is Hostess | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dividends-announced-dividend-meetings-today-public-authority-bonds.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dave-smith-trinity-captain.html | Dave Smith Trinity Captain | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/other-company-meeting-peninsular-telephone.html | OTHER COMPANY MEETING; Peninsular Telephone | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sponsored-hearings-defended.html | Sponsored Hearings Defended | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/seeks-more-time-for-macy.html | Seeks More Time For Macy | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/world-youth-parley-is-discussed-here.html | WORLD YOUTH PARLEY IS DISCUSSED HERE | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/wool-futures-off-10c-daily-limit-associates-resume-trading-on.html | WOOL FUTURES OFF 10C DAILY LIMIT; Associates Resume Trading on Cotton Exchange Also in Tops After 9 Weeks--Tin Higher N.P.A. Order Attacked Wool Prices Drop 30% in Sydney Canada to Take Lead in Iron Varnish Concern Promotes | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/two-polish-bishops-have-papal-audience.html | TWO POLISH BISHOPS HAVE PAPAL AUDIENCE | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/adjusted-steel-index-off.html | Adjusted Steel Index Off | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/deathforspies-bill-introduced-in-senate.html | DEATH-FOR-SPIES BILL INTRODUCED IN SENATE | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/freshening-up-a-carrousel-steed.html | FRESHENING UP A CARROUSEL STEED | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/pola-negri-sued.html | Pola Negri Sued | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/new-chemical-used-to-cut-tooth-decay.html | NEW CHEMICAL USED TO CUT TOOTH DECAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/barnard-gets-two-gifts-of-25000-each-one-is-for-loan-fund-the-other.html | Barnard Gets Two Gifts of $25,000 Each; One Is for Loan Fund, the Other Scholarship | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/oldest-brown-alumnus-george-f-weston-class-of-78-retired-educator.html | OLDEST BROWN ALUMNUS; George F. Weston, Class of 78, Retired Educator, Dies at 97 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/red-cross-asks-rise-in-blood-donations.html | RED CROSS ASKS RISE IN BLOOD DONATIONS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/yosel-in-navy-arriving.html | 'Yosel in Navy' Arriving | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/job-contact-cited-at-senate-inquiry-protruman-mississippi-group.html | JOB 'CONTACT' CITED AT SENATE INQUIRY; Pro-Truman Mississippi Group Said to Have Hired Aide in Capital on Patronage Called "Influence Peddler" Meetings With Boehm Hoey Heads Group | True | By John N. Popham Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dateline-shows-way-huntley-racer-takes-antilles-purse-at-gulfstream.html | DATELINE SHOWS WAY; Huntley Racer Takes Antilles Purse at Gulfstream Park | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/li-road-asks-cut-in-rear-brakemen-psc-is-urged-to-grant-225.html | L.I. ROAD ASKS CUT IN REAR BRAKEMEN; P.S.C. Is Urged to Grant 225 Exceptions to Rule That All Trains Have End Guards 653 RUNS ON SCHEDULES General Manager for Easing of Order When Headway Is Eleven Minutes or More | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/hill-prince-back-in-training.html | Hill Prince Back in Training | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/shop-opens-in-subway-its-first-of-three-to-be-built-over-tracks-on.html | SHOP OPENS IN SUBWAY; It's First of Three to Be Built Over Tracks on Old Route | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mathieson-profit-rises-to-new-peak-net-of-chemical-corporation-for.html | MATHIESON PROFIT RISES TO NEW PEAK; Net of Chemical Corporation for Quarter Is $2,906,690, or $1.08 a Common Share | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/issue-of-marthur-is-skirted-in-un-twoway-traffic-at-the.html | ISSUE OF M'ARTHUR IS SKIRTED IN U.N.; TWO-WAY TRAFFIC AT THE THIRTY-EIGHTH PARALLEL | True | By Walter Sullivan Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sr-rosoff-is-dead-sub-way-builder68-began-his-career-as-newsboy-and.html | S.R. ROSOFF IS DEAD; SUB WAY BUILDER,68; Began His Career as Newsboy and Became One of Leading Constructors of Tunnels successful in Salvage Business His Other Enterprises | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/adolph-koldofsky.html | ADOLPH KOLDOFSKY | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/university-women-headed-for-battle-dissident-group-at-convention-at.html | UNIVERSITY WOMEN HEADED FOR BATTLE; Dissident Group at Convention Attacks 'Autocratic' Rule and 'Grandiose' Lobbying Favors Local Action | True | By Anna Petersen Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/babilee-and-philippart-how-here-at-ballet-theatre-opening-night.html | Babilee and Philippart how Here At Ballet Theatre Opening Night | True | By John Martin | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/gabrielburd-merger-proposed.html | Gabriel-Burd Merger Proposed | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/state-unit-defers-loyalty-law-use-civil-service-commission-dead.html | STATE UNIT DEFERS LOYALTY LAW USE; Civil Service Commission Dead Says It Won't List Security Jobs or Subversive Groups | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/savings-gain-in-philadelphia.html | Savings Gain in Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/safe-ozonemaking-plan-points-to-its-wide-use.html | 'Safe' Ozone-Making Plan Points to Its Wide Use | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/czech-youth-group-ousts-two.html | Czech Youth Group Ousts Two | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/un-gets-specific-complaints-syrian-general-in-cairo.html | U.N. Gets Specific Complaints; Syrian General in Cairo | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/theodore-guese.html | THEODORE GUESE | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mother-mary-compassio.html | MOTHER MARY COMPASSIO | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/macy-earnings-up-on-67-sales-rise-years-net-7843678-or-412-a-share.html | MACY EARNINGS UP ON 6.7% SALES RISE; Year's Net $7,843,678 or $4.12 a Share, Against $4,881,290 or $2.43 a Year Ago RUSSEKS PROFIT HIGHER Rise Laid in Part to Full Year of Philadelphia Operation --Other Stores Report RUSSEKS FIFTH AVENUE Share Earnings Rise to $1.19 on 13.4 Per Gent Gain in Sales ALDENS NETS $2,047,808 Mail Order Concern Reports Its Second Largest Earnings MACY EARNINGS UP ON 6.7% SALES RISE | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/steel-mills-to-top-100-for-sixth-straight-week.html | Steel Mills to Top 100% For Sixth Straight Week | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/soviet-warning-reported-russians-said-to-be-displeased-with-east.html | SOVIET WARNING REPORTED; Russians Said to Be Displeased With East German Incidents | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/state-stretching-rubber-bands.html | State Stretching Rubber Bands | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/policy-raid-nets-5-in-west-side-flat-woman-controller-of-1000aday.html | POLICY RAID NETS 5 IN WEST SIDE FLAT; Woman 'Controller' of $1,000a-Day Bank Seized After Doorto Apartment Is Smashed | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/in-connecticut-governor-race.html | In Connecticut Governor Race | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/cardiac-home-to-gain-by-show.html | Cardiac Home to Gain by Show | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/npa-concedes-tire-ban-wont-stop-spare-buying.html | N.P.A. Concedes Tire Ban Won't Stop 'Spare' Buying | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/john-t-faig.html | JOHN T. FAIG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/us-and-britain-weigh-new-tito-aid-request.html | U.S. AND BRITAIN WEIGH NEW TITO AID REQUEST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/will-head-coast-office-of-warwick-legler.html | Will Head Coast Office Of Warwick & Legler | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/kin-of-razmara-found-dead.html | Kin of Razmara Found Dead | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/diaper-transport-has-dual-boss-and-needs-toys-more-than-cargo.html | 'Diaper Transport' Has Dual Boss And Needs Toys More Than Cargo; Merry-Go-Round on Deck Ship in Army-Navy | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/grazianogreco-bout-put-off.html | Graziano-Greco Bout Put Off | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/john-h-dowd.html | JOHN H. DOWD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/fund-drive-0pened-by-urban-league-drg-palmer-to-head-it-goal-this.html | FUND DRIVE 0PENED BY URBAN LEAGUE; D.R.G. Palmer to Head It-- Goal This Year $600,000, a Rise of $200,000 | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/rattan-is-offered-for-allyear-use-collection-of-furniture-from.html | RATTAN IS OFFERED FOR ALL-YEAR USE; Collection of Furniture From Denmark Shown by Georg Jensen Has 13 Pieces 'Handywoman Course' Slated | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/4-british-women-burn-ration-books-heated-protest-over-red-tape.html | 4 BRITISH WOMEN BURN RATION BOOKS; Heated Protest Over Red Tape Singes Housewife's Thumb -- Rain Is Frustrating | True | By Tania Long Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/nominates-for-director-new-jersey-standard-oil-to-vote-on-successor.html | NOMINATES FOR DIRECTOR; New Jersey Standard Oil to Vote on Successor for Brice | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/man-dies-under-irt-train.html | Man Dies Under I.R.T. Train. | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/indictment-nears-on-fire-inspection-hogan-refuses-to-comment-on.html | INDICTMENT NEARS ON FIRE INSPECTION; Hogan Refuses to Comment on Reported Extortion of $2,500,000 on Permits | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/arabs-protest-israeli-loan-issue.html | Arabs Protest Israeli Loan Issue | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/john-a-kelly-sr.html | JOHN A. KELLY SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/would-curb-japanese-fishing.html | Would Curb Japanese Fishing | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/virginia-c-reeves-students-fiancee-summit-girl-who-is-attending.html | VIRGINIA C. REEVES STUDENT'S FIANCEE; Summit Girl Who Is Attending Vassar Engaged to Charles Pittman 3d of Amherst | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/ny-central-plans-diesel-shops.html | N.Y. Central Plans Diesel Shops | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/asks-simonetti-hearing-wagner-calls-on-citizens-union-to-settle.html | ASKS SIMONETTI HEARING; Wagner Calls on Citizens Union to Settle Costello Question | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/senate-approves-defense-housing-bill-as-passed-by-a-voice-vote-cuts.html | SENATE APPROVES DEFENSE HOUSING; Bill as Passed by a Voice Vote Cuts in Half 3 Billion Asked for Insured Mortgages Other Major Provisions Lid Put on Insured Loans | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bill-bars-aid-to-hazing-schools.html | Bill Bars Aid to Hazing Schools | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/house-affirms-cut-in-fund-for-voice-90-of-97500000-slashed.html | HOUSE AFFIRMS CUT IN FUND FOR VOICE; 90% of $97,500,000 Slashed -- Administration Plans Shift of Battle to Senate Slashes By Committee Arguments for Voice McDonald Asks $70,243 More | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/johnsonoviatt.html | Johnson--Oviatt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/soprano-wins-award-genevieve-warner-of-met-gets-bliss-memorial.html | SOPRANO WINS AWARD; Genevieve Warner of 'Met' Gets Bliss Memorial Scholarship Judy Garland Scores in London 'Red Robe' to Be Presented | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/kentucky-keglers-pace-two-divisions-gast-leads-abc-singles-on-685.html | KENTUCKY KEGLERS PACE TWO DIVISIONS; Gast Leads A.B.C. Singles on 685 Series, Frantz Tops All Events With 1,907 | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-100 | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/social-work-rises-in-brooklyn-unit-30-increase-in-individual-aid.html | SOCIAL WORK RISES IN BROOKLYN UNIT; 30% Increase in Individual Aid Credited to Simplification of Agency's Procedure LONG RECORDS CRITICIZED Executive Also Scores 'Endless Supervision' and Meetings That Are Unproductive Need for Simplification Leadership Role Urged | True | By Lucy Freeman | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/timothy-d-cashman.html | TIMOTHY D. CASHMAN | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/broadway-debut-set-for-musical-cross-your-fingers-satire-on.html | BROADWAY DEBUT SET FOR MUSICAL; 'Cross Your Fingers,' Satire on Cinderella Story, Due Here During Week of Sept. 17 Casting for "Opus No. 9" Alan Manson Gets Lead IN MUSICAL COMEDY | True | By Louis Calta | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/the-real-issue-at-paris.html | THE REAL ISSUE AT PARIS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/f94-is-hunted-on-west-coast.html | F-94 Is Hunted on West Coast | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/miss-mcloskey-fiancee-swarthmore-alumna-betrothed-to-rev-james-f.html | MISS M'CLOSKEY FIANCEE; Swarthmore Alumna Betrothed to Rev. James F. Martin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/traffic-accidents-drop-total-for-city-in-week-is-428-against-478-a.html | TRAFFIC ACCIDENTS DROP; Total for City in Week Is 428 Against 478 a Year Ago | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/jebb-minimizes-differences.html | Jebb Minimizes Differences | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/eisenhower-in-germany-on-3day-inspection-trip.html | Eisenhower in Germany On 3-Day Inspection Trip | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/argentine-minister-in-city.html | Argentine Minister in City | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-payne-hostess-to-aides-of-benefit.html | MRS. PAYNE HOSTESS TO AIDES OF BENEFIT | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/icc-again-forbids-truck-line-hookup.html | I.C.C. AGAIN FORBIDS TRUCK LINE HOOK-UP | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/1800-strike-in-paterson-area.html | 1,800 Strike in Paterson Area | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/antiques-exhibit-opens-at-armory-room-display-shown-at-antiques.html | ANTIQUES EXHIBIT OPENS AT ARMORY; ROOM DISPLAY SHOWN AT ANTIQUES FAIR | True | By Sanka Knoxthe New York Times | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/pr-ducey-to-marry-miss-carol-e-moody.html | P.R. DUCEY TO MARRY MISS CAROL E. MOODY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/serious-repercussions-seen.html | Serious Repercussions" Seen | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-lawrence-elkind-has-son.html | Mrs. Lawrence Elkind Has Son | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/freed-gi-enjoys-his-first-meal.html | FREED G.I. ENJOYS HIS FIRST MEAL | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/florida-official-resigns-parks-head-says-state-role-puts-reputation.html | FLORIDA OFFICIAL RESIGNS; Parks Head Says State Role Puts Reputation in Jeopardy | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/marthur-greets-army-secretary.html | M'ARTHUR GREETS ARMY SECRETARY | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/cuba-nicaragua-to-have-ties.html | Cuba, Nicaragua to Have Ties | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/ogre-1820-wins-purse-at-laurel-mrs-martins-racer-records-third-in.html | OGRE, $18.20, WINS PURSE AT LAUREL; Mrs. Martin's Racer Records Third in Row, With Rare Knave Second, Bar Third | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/eca-aid-for-belgium-is-cut-off-temporarily.html | E.C.A. Aid for Belgium Is Cut Off Temporarily | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/rizzuto-reynolds-to-johns-hopkins-page-also-goes-to-hospital-for.html | RIZZUTO, REYNOLDS TO JOHNS HOPKINS; Page Also Goes to Hospital for Examination--All May Miss Yankee Opener | True | From a Staff Correspondent | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/john-wells-james.html | JOHN WELLS JAMES | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/cairo-talks-continue-britains-envoy-sees-foreign-minister-on-treaty.html | CAIRO TALKS CONTINUE; Britain's Envoy Sees Foreign Minister on Treaty Issue | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/magro-joins-de-lucas-staff.html | Magro Joins De Luca's Staff | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/howard-p-quick.html | HOWARD P. QUICK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/charles-h-clark-84-former-realty-man.html | CHARLES H. CLARK, 84, FORMER REALTY MAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/stigmatizing-witness-admitted-by-lanham.html | STIGMATIZING WITNESS ADMITTED BY LANHAM | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/topics-and-sidelights-of-the-day-in-wall-street-regulation-and.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Regulation and Capital Anniversary Present Tax-Exempt Bonds Money Market Non-Ferrous Metals Treasury Call Metals Tin Saved in Plating Big Gas Contract | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mobilizing-board-meets-first-time-studies-pay-panel-president.html | MOBILIZING BOARD MEETS FIRST TIME, STUDIES PAY PANEL; President Outlines Situation in Korea, Asks Cooperation of 'Every Segment' of People 6C RAIL PAY GAIN HALTED Army Bars the Full Amount of Living Cost Rise Pending Report of Special Group Panel to Be Named MOBILIZING BOARD STUDIES PAY PANEL | True | By Louis Stark Special To the New York Times | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/5fold-rise-shown-in-thievery-here-murphy-says-the-records-do-not.html | 5-FOLD RISE SHOWN IN THIEVERY HERE; Murphy Says the Records Do Not Give a True Picture, but Reflect a Paper Gain Winds Delay Lakes Navigation | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/police-must-list-assets.html | Police Must List Assets | True | Special to THE NEW YOFK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/delay-on-dollar-case-appeals-court-is-expected-to-act-on-contempt.html | DELAY ON DOLLAR CASE; Appeals Court Is Expected to Act on Contempt Today | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/du-pond-sales-up-40-over-year-ago-annual-meeting-is-told-that.html | DU POND SALES UP 40% OVER YEAR AGO; Annual Meeting Is Told That First Quarter Net May Top 1950 Period by 8 or 9% | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/richardson-denied-reds-plea.html | Richardson Denied Reds' Plea | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/indians-claim-rejected-high-court-bars-14255616-interest-on-3128900.html | INDIANS CLAIM REJECTED; High Court Bars $14,255,616 Interest on $3,128,900 Award | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/rainwear-makers-shift-sales-aims-seek-to-offset-small-civil-orders.html | RAINWEAR MAKERS SHIFT SALES AIMS; Seek to Offset Small Civil Orders With More Military Contracts, Show Is Told | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/in-the-nation-the-wanderers-and-the-cul-de-sac.html | In The Nation; The Wanderers and the Cul de Sac | True | By Arthur Krock | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/southpaw-truman-signs-to-open-season-monday.html | Southpaw Truman 'Signs' To Open Season Monday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/florida-sheriff-reinstated.html | Florida Sheriff Reinstated | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/decorated-for-wounds-received-in-korea.html | DECORATED FOR WOUNDS RECEIVED IN KOREA | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dietzmiller.html | Dietz--Miller | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/operator-resells-west-side-housing-buildings-on-148th-st-have-84.html | OPERATOR RESELLS WEST SIDE HOUSING; Buildings on 148th St. Have 84 Apartments--Waterfront Plot Bought in the Bronx | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/accuses-tobey-on-spending.html | Accuses Tobey on Spending | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/eighth-defense-briefing-civilian-group-begins-joint-orientation.html | EIGHTH DEFENSE 'BRIEFING'; Civilian Group Begins 'Joint Orientation Conference' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/formosa-requires-new-arms-to-fight-nationalists-cheered-by-talk-of.html | FORMOSA REQUIRES NEW ARMS TO FIGHT; Nationalists Cheered by Talk of Using Their Troops but Note Lack of Equipment Air Force, Navy Weak | True | By Michael James Special To the New Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/metropolitan-museum-to-hold-american-sculpture-competition-winners.html | Metropolitan Museum to Hold American Sculpture Competition; Winners to Share $8,500 | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/city-survey-progress.html | CITY SURVEY PROGRESS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bribery-hearing-delayed-hogan-gets-until-april-30-to-press.html | BRIBERY HEARING DELAYED; Hogan Gets Until April 30 to Press Basketball Inquiry | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/medina-bars-record-to-long-statements.html | MEDINA BARS RECORD TO LONG STATEMENTS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/joan-baruch-mullen-divorced.html | Joan Baruch Mullen Divorced | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bridges-gets-new-appeal-delay.html | Bridges Gets New Appeal Delay | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/general-telephone-rents-uptown-space.html | GENERAL TELEPHONE RENTS UPTOWN SPACE | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sec-stock-index-up-25-points-for-week.html | S.E.C. STOCK INDEX UP 2.5 POINTS FOR WEEK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/narcotics-inquiry-started-by-state-federal-and-city-authorities.html | NARCOTICS INQUIRY STARTED BY STATE; Federal and City Authorities Asked to Assist--Goldstein Silent on Video Hearings Data from Private Groups | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/elected-to-presidency-of-jewish-federation.html | Elected to Presidency Of Jewish Federation | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/wood-field-and-stream-spring-salmon-fishing-season-under-way-on-the.html | Wood, Field and Stream; Spring Salmon Fishing Season Under Way on the Miramichi in New Brunswick | True | By Raymond R. Camp | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/health-of-navajos-fails-to-improve.html | HEALTH OF NAVAJOS FAILS TO IMPROVE | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/stewart-to-star-in-film-biography-will-play-david-m-williams.html | STEWART TO STAR IN FILM BIOGRAPHY; Will Play David M. Williams, Inventor of Army Carbine, in Metro's 'Man With a Record' Del Ruth to Direct "Starlift" | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/barbara-hutton-appeals.html | Barbara Hutton Appeals | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/new-night-court-begins-sessions.html | New Night Court Begins Sessions | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | (SHIPPING--MAILS); ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/wheat-crop-status-is-debated-widely-opinions-of-observers-conflict.html | WHEAT CROP STATUS IS DEBATED WIDELY; Opinions of Observers Conflict on Damage in Southwest From Insects, Drought SOME SEE A LOSS OF 70% But U.S. Official Holds It Too Early to Judge--Brannan Sees Corn Goal Attained Insects Are Moving WHEAT CROP STATUS IS DEBATED WIDELY | True | By William M. Blair Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/court-aide-freed-as-embezzler.html | Court Aide Freed as Embezzler | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/admiral-beauregard.html | ADMIRAL BEAUREGARD | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/marrero-2hitter-stops-reds-2-to-1-senators-righthander-fans-nine-as.html | MARRERO 2-HITTER STOPS REDS, 2 TO 1; Senators' Right-Hander Fans Nine as Mates End Losing Streak at Five Games Pirates Down Phils, 8-7 Cards Shift Glaviano | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/french-map-tax-program-little-cabinet-approves-new-allocation-of-50.html | FRENCH MAP TAX PROGRAM; Little Cabinet' Approves New Allocation of 50 Billion Francs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/us-army-to-buy-in-europe.html | U.S. Army to Buy in Europe | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/30-receive-awards-of-cancer-society-grantsinaid-and-fellowships.html | 30 RECEIVE AWARDS OF CANCER SOCIETY; Grants-in-Aid and Fellowships Range From $2,500 to $20,000 for Research Projects $3,480,000 For Research | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/article-1-no-title-65aton-order-40-higher-than-prekorea-level-held.html | Article 1 -- No Title; $65-a-Ton Order, $40 Higher Than Pre-Korea Level, Held First of Stabilization Steps IMPORTERS GREET TUNGSTEN CEILING | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/morrisonknudsen-companys-net-income-declines-although-revenues.html | MORRISON-KNUDSEN; Company's Net Income Declines Although Revenues Increase | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bogota-keeps-currie-as-adviser.html | Bogota Keeps Currie as Adviser | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/insurance-report.html | INSURANCE REPORT | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/republicans-move-to-back-marthur-pace-sees-general-gop-favors.html | REPUBLICANS MOVE TO BACK M'ARTHUR; PACE SEES GENERAL; G.O.P. Favors Greater Voice for Him--New Reproof by Truman Is Held Likely SECRETARY IS IN TOKYO Reprimand Report Scouted-- British and French Irked-- London Denies Protest Moves by Republicans Ferguson Move Opposed REPUBLICANS MOVE TO BACK M'ARTHUR Reprimand Is Denied Talks Called 'Cordial' | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mayor-backs-fund-drive-city-commissioners-asked-to-support-9000000.html | MAYOR BACKS FUND DRIVE; City Commissioners Asked to Support $9,000,000 Goal | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/army-rally-deadlocks-manhattan-nine-city-college-tops-wagner-cadets.html | Army Rally Deadlocks Manhattan Nine; City College Tops Wagner; CADETS' LONG HITS IN 6TH GAIN 5-5 TIE Griesinger's Triple for Army Paces Drive in Battle With Manhattan Called in 7th CITY COLLEGE VICTOR, 6-4 Rallies to Turn Back Wagner --13-Blow Michigan Attack Defeats Navy Nine, 9-3 Beavers Get 3 in Seventh Second Victory for Michigan Marine Academy Victor, 3-2 | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/authority-on-birds-named-to-head-french-hospital.html | Authority on Birds Named To Head French Hospital | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/plans-of-patricia-ellis-she-will-be-married-on-april-21-to-james-w.html | PLANS OF PATRICIA ELLIS; She Will Be Married on April 21 to James W. Costello | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bendix-radio-executive-elected-vice-president.html | Bendix Radio Executive Elected Vice President | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/negroes-conviction-is-upset-as-2-justices-censure-press-called.html | Negroes' Conviction Is Upset As 2 Justices Censure Press; Called Menace to Justice HIGH COURT UPSETS CONVICTION OF TWO Murder Conviction Upheld McGee's Execution Set May 8 Man Dies in Fall From Bridge | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/national-product-in-britain-up-4-total-put-at-33516000000-white.html | NATIONAL PRODUCT IN BRITAIN UP 4%; Total Put at $33,516,000,000 --White Paper Cites Rise in Liquor, Tobacco Use | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sarah-e-bowker-engaged-to-wed-alumna-of-william-and-mary-will-be.html | SARAH E. BOWKER ENGAGED TO WED; Alumna of William and Mary Will Be Married to Cadet W.M. Dozier, West Point | True | Bradford Bachrach | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/costa-ricans-find-arms-cache.html | Costa Ricans Find Arms Cache | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/text-of-the-opinion-by-justice-jackson-newspaper-confessions-hit.html | Text of the Opinion by Justice Jackson; Newspaper "Confessions" Hit Judicial Process Put First Change of Venue Denied Menace to Justice Seen Footnotes | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/television-in-review-buster-crabbe-conducts-weightlosing-settingup.html | TELEVISION IN REVIEW; Buster Crabbe Conducts Weight-Losing, Setting-Up Exercises for Channel 9's Distaff Audience | True | By Jack Gould | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/spiked-drink-to-sustain-gaitskell-in-giving-budget.html | Spiked Drink to Sustain Gaitskell in Giving Budget | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/united-air-makes-gas-contract.html | United Air Makes 'Gas' Contract | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/us-bond-exchange-completed-market-adjusting-to-free-status-snyder.html | U.S. Bond Exchange Completed; Market Adjusting to 'Free' Status; Snyder Is Gratified at Response of Holders Who Converted to Non-Marketable Issue SNYDER GRATIFIED OVER CONVERSIONS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/crucible-steel-in-salelease.html | Crucible Steel in Sale-Lease | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/james-mdonald.html | JAMES. M'DONALD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/browns-release-bauers.html | Browns Release Bauers | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/soviet-intensifies-antius-campaign-propagandists-even-rewrite.html | SOVIET INTENSIFIES ANTI-U.S. CAMPAIGN; Propagandists Even Rewrite History to Charge America With 'Bloody Crimes' History Is Rewritten Charges Aid to Hitler | True | By Harry Schwartz Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/william-m-howie.html | WILLIAM M. HOWIE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/parents-approve-education-course-four-to-six-sessions-for-study-of.html | PARENTS APPROVE EDUCATION COURSE; Four to Six Sessions for Study of Problems Wins Favor Over 'One-Shot' Lecture First Year 'Exploratory' Talks With Principal Advised | True | By Dorothy Barclay | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/tennessee-gas-transmission-to-market-400000-shares-of-common-at-24.html | Tennessee Gas Transmission to Market 400,000 Shares of Common at $24 Today | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/australia-to-hold-1956-olympics-as-scheduled-games-official-says.html | Australia to Hold 1956 Olympics as Scheduled, Games Official Says | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/rabbi-board-70-years-old-organization-hears-dr-silver-plead-for.html | RABBI BOARD 70 YEARS OLD; Organization Hears Dr. Silver Plead for Return to Religion | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/and-now-master-ben-hogan.html | AND NOW, MASTER BEN HOGAN | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/yale-boating-completed-mcnary-chosen-for-no-4-seat-in-race-against.html | YALE BOATING COMPLETED; McNary Chosen for No. 4 Seat in Race Against Cambridge | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/schoolless-month-barred-for-children-of-migrants.html | School-less Month Barred For Children of Migrants | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/george-e-ilsley.html | GEORGE E. ILSLEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/named-to-chicago-law-faculty.html | Named to Chicago Law Faculty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/soviet-would-bind-big-4-to-arms-cut-gromyko-concedes-his-aim-in.html | SOVIET WOULD BIND BIG 4 TO ARMS CUT; Gromyko Concedes His Aim in Deputies Conferences Is to Force Unqualified Slash Parodi Accuses Gromyko SOVIET WOULD BIND BIG 4 TO ARMS CUT Gromyko States Aims Gromyko Assails M'Arthur | True | By Lansing Warren Special To the New Yoek Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/rose-eliminates-berger-defeats-fourthseeded-player-in-veterans.html | ROSE ELIMINATES BERGER; Defeats Fourth-Seeded Player in Veterans' Squash Tennis | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/gulick-group-set-for-police-survey-mayors-committee-approves-85000.html | GULICK GROUP SET FOR POLICE SURVEY; Mayor's Committee Approves $85,000 Contract--Murphy to Continue Own Study Board's Approval to Be Asked Mayor's Group Completes Set-up | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/inspector-brereton-to-retire.html | Inspector Brereton to Retire | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/uncle-miltie-defeats-battlefield-by-four-and-onehalf-lengths-at.html | Uncle Miltie Defeats Battlefield by Four and One-Half Lengths at Jamaica; POUNDING INTO THE STRETCH IN THE FEATURE YESTERDAY | True | By Joseph C. Nicholsthe New York Times | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/student-deferment-assailed.html | Student Deferment Assailed | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/high-court-to-review-doctors-care-plan.html | HIGH COURT TO REVIEW DOCTORS' CARE PLAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/six-new-yorkers-win-illinois-u-art-prizes.html | SIX NEW YORKERS WIN ILLINOIS U. ART PRIZES | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/son-to-mrs-elliott-middleton-jr.html | Son to Mrs. Elliott Middleton Jr. | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/new-offers-to-iran-seen.html | New Offers to Iran Seen | True | Special to THE NEW YROK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/arbitration-clause-urged-in-contracts-weeks-failures-increase.html | ARBITRATION CLAUSE URGED IN CONTRACTS; Week's Failures Increase Convention Set for Vienna | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/peiping-scores-seizure-red-chinese-reassert-claim-to-tanker-held-by.html | PEIPING SCORES SEIZURE; Red Chinese Reassert Claim to Tanker Held by Hong Kong | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bernard-i-green-artist-teacher-department-head-at-jefferson-high.html | BERNARD I. GREEN, ARTIST, TEACHER; Department Head at Jefferson High Dies-- Won Honors for His Paintings and Etchings | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-perry-o-hanson.html | MRS. PERRY O. HANSON | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dewey-vetoed-trade-school-bill.html | Dewey Vetoed Trade School Bill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/liquor-sale-tiein-faces-federal-ban-hookup-of-scarce-goods-with.html | LIQUOR SALE TIE-IN FACES FEDERAL BAN; Hook-Up of Scarce Goods With Slowly Moving Items to Be Barred, Mealey Warns LIQUOR SALE TIE-IN FACES FEDERAL BAN Sales to Minors Serious Problem | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/us-rebukes-israel-for-bombing-syria-in-border-incident-regrets.html | U.S. REBUKES ISRAEL FOR BOMBING SYRIA IN BORDER INCIDENT; Regrets Slaying of 7 Police by Syrians but Calls Air Attack Unjustified Retaliation PARIS, LONDON ASK CALM Disputants Present Detailed Complaints to U.N. for Action by the Security Council Israel Is Target U.S. CHIDES ISRAEL FOR BOMBING SYRIA Stresses Need for Peace | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/lee-beats-craven-in-aau-ring-trial-heavyweight-opens-bid-for-2d.html | LEE BEATS CRAVEN IN A.A.U. RING TRIAL; Heavyweight Opens Bid for 2d Title in Row--Rall, Gradden Win Bouts at Boston | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/arthur-cutler.html | ARTHUR CUTLER | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/1949-slaying-denied-football-players-hearing-set-for-april-18-in.html | 1949 SLAYING DENIED; Football Player's Hearing Set for April 18 in Girl's Death | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/school-group-is-set-up-16member-committee-to-study-need-for-staff.html | SCHOOL GROUP IS SET UP.; 16-Member Committee to Study, Need for Staff Relations Unit | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/two-get-korean-awards-brooklyn-sergeant-and-yonkers-captain-are.html | TWO GET KOREAN AWARDS; Brooklyn Sergeant and Yonkers Captain Are Honored | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/wheat-stronger-on-poorcrop-talk-private-report-starts-buying-move.html | WHEAT STRONGER ON POOR-CROP TALK; Private Report Starts Buying Move and Other Grains Follow Rise in Chicago | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/students-to-hold-3day-bazaar.html | Students to Hold 3-Day Bazaar | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/61000-stolen-textiles-found.html | $61,000 Stolen Textiles Found | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/red-cross-leader-hopeful-on-peiping-world-groups-head-denies-that.html | RED CROSS LEADER HOPEFUL ON PEIPING; World Group's Head Denies That Red China Rebuffed Mission or Refused to Sign Conventions Group Acts with Independence Nothing But Polite Statement | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/state-crime-body-sees-dewey-today-expected-to-seek-his-advice-on.html | STATE CRIME BODY SEES DEWEY TODAY; Expected to Seek His Advice on Inquiry--Upstate Mayor Dismisses Police Chief Mayor Dismisses Chief | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sales-in-westchester-new-owners-take-dwellings-in-white-plains-and.html | SALES IN WESTCHESTER; New Owners Take Dwellings in White Plains and Larchmont | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/nlrb-action-asked-on-murphys-stand.html | N.L.R.B. ACTION ASKED ON MURPHY'S STAND | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/preview-by-brooklyn-symphony.html | Preview by Brooklyn Symphony | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dr-henry-englander.html | DR. HENRY ENGLANDER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/federal-reserve-bank-drops-open-bids-as-responsibility-for.html | Federal Reserve Bank Drops Open Bids as Responsibility for Stabilization Cases; U.S. BOND MARKET NO LONGER PEGGED | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mary-lapp-affianced-to-dartmouth-senior.html | MARY LAPP AFFIANCED TO DARTMOUTH SENIOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/coop-suite-on-e-57th-st-sold.html | 'Co-Op' Suite on E. 57th St. Sold | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/news-of-food-price-rise-of-olive-oil-due-not-to-shortage-but-to.html | News of Food; Price Rise of Olive Oil Due Not to Shortage But to Importers' Brisk Competition Abroad Imports 4 Times 1949 Total Vegetables Coming Down Bursting With Vitamin A | True | By Jane Nickerson | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/college-adds-building-briton-speaks-at-dedication-of-new-tufts.html | COLLEGE ADDS BUILDING; Briton Speaks at Dedication of New Tufts Structure | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/raid-alarm-tested-in-library-rooms-new-public-address-system-is.html | RAID ALARM TESTED IN LIBRARY ROOMS; New Public Address System Is Turned on Calm Readers and Browsers in Main Unit | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/boss-of-customs-has-work-to-do-so-he-will-just-ignore-anniversary.html | Boss of Customs 'Has Work to Do' So He Will Just Ignore Anniversary; Dynamic Mr. Durning, on Job 18 Years This Month, Builds A-1 Machine, Keeps It A-1 Holds All-Port Record His Methods Are Copied Narcotics Smuggling A Peril | True | By George Horne | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/adenauer-presses-merger-in-europe-describes-schuman-plan-as-the.html | ADENAUER PRESSES MERGER IN EUROPE; Describes Schuman Plan as the Cornerstone of Federation --2 Saar Ministers Quit | True | By Jack Raymond Special To The New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/senate-unit-hints-bribe-to-aid-port-inquiry-alleges-4500-went-to.html | SENATE UNIT HINTS BRIBE TO AID PORT; Inquiry Alleges $4,500 Went to Pentagon Official to Push Orange, Tex., Trade | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/educators-differ-on-college-draft-express-views-on-student-draft.html | EDUCATORS DIFFER ON COLLEGE DRAFT; EXPRESS VIEWS ON STUDENT DRAFT ISSUE | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/la-prensa-and-a-free-press.html | LA PRENSA AND A FREE PRESS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/samuelsprice.html | Samuels--Price | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/first-army-aids-polio-fight.html | First Army Aids Polio Fight | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/quebec-fire-held-arson-canadian-board-files-report-on-ship-blaze.html | QUEBEC FIRE HELD ARSON; Canadian Board Files Report on Ship Blaze Fatal to Seven | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dartmouth-crew-loses-tampa-eight-captures-race-in-florida-by-2.html | DARTMOUTH CREW LOSES; Tampa Eight Captures Race in Florida by 2 Lengths Hashim Khan Gains Title | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/56363000-sought-by-housing-bodies-16-authorities-seek-bids-by-april.html | $56,363,000 SOUGHT BY HOUSING BODIES; 16 Authorities Seek Bids by April 24 for Short-Term Notes-- Other Municipals Manchester, N.H. Brockton, blass. Gloucester, Mass. | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/returns-from-tour.html | RETURNS FROM TOUR | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/je-hoover-scores-colleges-on-fixes-tells-senators-scandals-stem.html | J.E. HOOVER SCORES COLLEGES ON 'FIXES; Tells Senators Scandals Stem From 'Hypocrisy' of Codes--Lauds Loyalty Program Ways of "Evading" the Code Deplores "Breakdown" of Homes | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dr-simon-strauss-a-retired-surgeon.html | DR. SIMON STRAUSS, A RETIRED SURGEON | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/demonstrating-for-traffic-protection-in-the-bronx.html | DEMONSTRATING FOR TRAFFIC PROTECTION IN THE BRONX | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/to-discuss-french-stage-stars.html | To Discuss French Stage Stars | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/acheson-reports-on-yugoslavia.html | Acheson Reports on Yugoslavia | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/style-show-to-aid-heart-fund.html | Style Show to Aid Heart Fund | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/baseball-player-killed-in-korea.html | Baseball Player Killed in Korea | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/miss-helene-abell-to-be-wed-june-30-bryn-mawr-alumna-fiancee-of.html | MISS HELENE ABELL TO BE WED JUNE 30; Bryn Mawr Alumna Fiancee of Thacher Loring, Member of Eastern Yacht Club | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/judgeship-inquiry-asked-democrats-dominate-us-posts-new-jersey.html | JUDGESHIP INQUIRY ASKED; Democrats Dominate U.S. Posts, New Jersey Senators Say | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/ford-foundation-to-list-grants.html | Ford Foundation to List Grants | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/french-president-leaves-for-home-auriol-takes-off-at-montreal-in.html | FRENCH PRESIDENT LEAVES FOR HOME; Auriol Takes Off at Montreal in Special Plane Following Stay in U.S. and Canada | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/do-mkay-elected-head-of-mormons-named-church-head.html | D.O. M'KAY ELECTED HEAD OF MORMONS; NAMED CHURCH HEAD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sees-corn-goal-reached-brannan-is-optimistic-on-return-from-des.html | SEES CORN GOAL REACHED; Brannan Is Optimistic on Return From Des Moines Meeting | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/vinson-agrees-to-put-umt-up-to-future-act-of-congress-house.html | Vinson Agrees to Put U.M.T. Up to Future Act of Congress; House Committee Approves New Concession --Move Is Made to Modify Deferment of Students-- G.O.P. Seeks Troops Curb U.M.T. IS SOFTENED FURTHER BY VINSON Concept Would Be Approved | True | By William S. White Special To the New Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/oaks-release-wakefield-former-tiger-and-yankee-player-seeks-job-in.html | OAKS RELEASE WAKEFIELD; Former Tiger and Yankee Player Seeks Job in Majors | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/container-sales-soar-national-companys-volume-in-first-quarter.html | CONTAINER SALES SOAR; National Company's Volume in First Quarter $17,500,000 | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/nancy-schmuck-engaged-naugatuck-girl-to-be-bride-of-robert-keenan.html | NANCY SCHMUCK ENGAGED; Naugatuck Girl to Be Bride of Robert Keenan, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/us-concessions-on-taxes-decried-representative-tells-hearing.html | U.S. CONCESSIONS ON TAXES DECRIED; Representative Tells Hearing Immunities Worth Millions Were Not for Defense Invitation to Dawson | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dr-dunn-is-dead-expert-on-celtic-retired-catholic-u-professor.html | DR. DUNN IS DEAD; EXPERT ON CELTIC; Retired Catholic U. Professor Lectured at Yale and City College on His Specialty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/commons-rebuffs-labor-british-cabinet-suffers-defeat-on-cut-in.html | COMMONS REBUFFS LABOR; British Cabinet Suffers Defeat on Cut in Cheese Ration | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/roller-derby-result.html | ROLLER DERBY RESULT | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/red-candidate-curb-goes-to-high-court.html | RED CANDIDATE CURB GOES TO HIGH COURT | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dr-edgar-m-robinson.html | DR. EDGAR M. ROBINSON | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/high-court-backs-8state-river-pact-upsets-west-virginia-tribunal-in.html | HIGH COURT BACKS 8-STATE RIVER PACT; Upsets West Virginia Tribunal in Affirming That State's Right to Participate Refuses to Honor Payment | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/max-rosenfeld.html | MAX ROSENFELD | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/chinese-open-dam-on-allied-troops-but-plan-to-halt-advance-in.html | CHINESE OPEN DAM ON ALLIED TROOPS; But Plan to Halt Advance in Pukhan Valley by Hwachon Flood Is Said to Fail Flood Is Said to Recede CHINESE OPEN DAM ON ALLIED TROOPS Reds Dig in Above Dam Enemy Fires on U.S. Unit Resistance Held "Moderate" | True | By Lindesay Parrott Special To the New York Times | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/ships-to-omit-belfast-us-lines-end-service-for-cargo-vessels-from.html | SHIPS TO OMIT BELFAST; U.S. Lines End Service for Cargo Vessels From North America | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/new-defense-plan-on-building-urged-government-leasing-of-own-plants.html | NEW DEFENSE PLAN ON BUILDING URGED,; Government Leasing of Own Plants to Private Interests Was Tried in Last War AIM IS TO END CONFUSION Harrison, Hoping to Quit D.P.A. by May 1, Is Anxious to See Amendment Advanced Loss of Revenue Deplored Harrison Wants to Quit Wilson on Radio and TV NEW DEFENSE PLAN ON BUILDING URGED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/high-court-rejects-plea-refuses-to-review-income-tax-laws-of.html | HIGH COURT REJECTS PLEA; Refuses to Review Income Tax Laws of Maryland | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/petain-reported-ill-said-to-suffer-from-congestion-of-lungs-in-damp.html | PETAIN REPORTED ILL; Said to Suffer From Congestion of Lungs in Damp Fortress | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/books-of-the-times-an-emotional-rebel-in-politics-his-sketches-of.html | Books of The Times; An Emotional Rebel in Politics His Sketches of Authors Well Done | True | By Orville Prescott | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/apprentice-rider-excels-borgemenke-wins-on-shotral-9-others-at.html | APPRENTICE RIDER EXCELS; Borgemenke Wins on Shotral, 9 Others at Lincoln Downs | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/unions-and-the-community.html | UNIONS AND THE COMMUNITY | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bids-total-495718-for-nine-buildings-port-authority-has-ten-days-to.html | BIDS TOTAL $495,718 FOR NINE BUILDINGS; Port Authority Has Ten Days to Accept Offers for Suites Used in Tenant Relocation | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/card-party-benefits-iii-children.html | Card Party Benefits III Children | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/members-of-metropolitan-opera-leave-on-annual-tour-300-of-met-leave.html | MEMBERS OF METROPOLITAN OPERA LEAVE ON ANNUAL TOUR; 300 OF 'MET' LEAVE ON 6,675-MILE TOUR | True | The New York Times | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/chinese-cardinal-quits-hospital.html | Chinese Cardinal Quits Hospital | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/riveting-courses-given-100-a-week-get-training-for-possible.html | RIVETING COURSES GIVEN; 100 a Week Get Training for Possible Republic Jobs | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/abolishing-rfc.html | ABOLISHING R.F.C. | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/elmer-e-fisher.html | ELMER E. FISHER | True | Special to THE YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/robinson-scores-knockout-in-first-halts-ellis-in-136-of-fight-at.html | ROBINSON SCORES KNOCKOUT IN FIRST; Halts Ellis in 1:36 of Fight at Oklahoma City--De Marco Beats La Sane on Points | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/pholien-guest-of-truman.html | Pholien Guest of Truman | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/cigarette-tax-rise-opposed-by-hahn-tobacco-distributors-hear-the.html | CIGARETTE TAX RISE OPPOSED BY HAHN; Tobacco Distributors Hear the American Company Head Call Proposal Unwise CIGARETTE TAX RISE OPPOSED BY HAHN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/papers-phone-restored-yonkers-daily-times-gets-one-trunk-back.html | PAPER'S PHONE RESTORED; Yonkers Daily Times Gets One Trunk Back Pending Hearing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/c-edgar-decker.html | C. EDGAR DECKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/5-groups-sworn-in-as-welfare-aides-inducting-members-of-committees.html | 5 GROUPS SWORN IN AS WELFARE AIDES; INDUCTING MEMBERS OF COMMITTEES ON WELFARE MATTERS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/british-are-irked-by-marthur-acts-but-london-denies-protesting-to.html | BRITISH ARE IRKED BY M'ARTHUR ACTS; But London Denies Protesting to Washington on General's Latest Pronouncement Younger's Remarks Cited Issue Becomes Confused | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/britain-to-rotate-korea-force.html | Britain to Rotate Korea Force | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/hospital-cuts-assailed-head-of-disabled-veterans-sees-disgraceful.html | HOSPITAL CUTS ASSAILED; Head of Disabled Veterans Sees 'Disgraceful' Move | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/backs-hoover-on-health-national-doctors-committee-is-formed-to.html | BACKS HOOVER ON HEALTH; National Doctors Committee is Formed to Promote Proposals | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/caracas-decrees-oil-contract.html | Caracas Decrees Oil Contract | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/britain-asks-moderation.html | Britain Asks Moderation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/expropriation-of-prensa-is-voted-by-main-bloc-of-argentine-deputies.html | Expropriation of Prensa Is Voted By Main Bloc of Argentine Deputies; REPORT ON PRENSA FOR NATIONALIZING Caucus Lasts 20 Minutes Argentine Paper Suspends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/aroostook-maine-to-end-1crop-era-leading-potato-growing-area.html | AROOSTOOK, MAINE, TO END 1-CROP ERA; Leading Potato Growing Area Without Price Supports May Turn to Other Products AROOSTOOK, MAINE, TO END 1-CROP ERA | True | By John H. Fenton Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/macy-says-dewey-asked-him-to-burn-the-hanley-letter-worldtelegram-a.html | MACY SAYS DEWEY ASKED HIM TO BURN THE HANLEY LETTER; World-Telegram Agrees on This With Ex-Representative, Who Is Suing It for Libel PARTY LOYALTY A FACTOR Governor's Aide Says Suffolk Leader Was Urged to Destroy Message as Not Accurate Was Accused of Using Letter Other Undisputed Points WAS ASKED TO BURN LETTER, MACY SAYS | True | By Warren Moscow | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/russians-massing-rayburn-declares-allied-flags-wave-over-heroes-who.html | RUSSIANS MASSING, RAYBURN DECLARES; ALLIED FLAGS WAVE OVER HEROES WHO FELL IN KOREA | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/propaganda-bill-vetoed-by-dewey-governor-sees-latent-dangers-in-use.html | PROPAGANDA BILL VETOED BY DEWEY; Governor Sees Latent Dangers in Use of Public Funds to Publicize a Political Belief Parking Meter "Ads" Banned Other Bills Are Signed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/importers-hail-tungsten-ceiling-congress-may-act-on-lead-price.html | Importers Hail Tungsten Ceiling Congress May Act on Lead Price.; Critical Scarcity for Defense Is Seen Setting Stage for Move to Revise Control Policies LEAD PRICE ACTION IN CONGRESS SEEN | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/david-a-thompson.html | DAVID A. THOMPSON | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/eisenhower-backs-fund-drive.html | Eisenhower Backs Fund Drive | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/communication-pact-set-phone-company-and-western-union-divide.html | COMMUNICATION PACT SET; Phone Company and Western Union Divide Fields | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/delay-in-us-visas-may-block-60000-iro-sees-hope-that-deadline-on-dp.html | DELAY IN U.S. VISAS MAY BLOCK 60,000; I.R.O. Sees Hope That Deadline on D.P. Act Will Be Extended -- 224,150 Still on Rolls | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/william-a-bade.html | WILLIAM A. BADE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/cuba-gets-new-police-head.html | Cuba Gets New Police Head | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/oklahoma-oath-approved-governor-signs-bill-on-loyalty-but-questions.html | OKLAHOMA OATH APPROVED; Governor Signs Bill on Loyalty But Questions Its Legality | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/czech-attache-admitted-says-ban-at-charleston-was-only-a.html | CZECH ATTACHE ADMITTED; Says Ban at Charleston Was Only a 'Misunderstanding' | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/events-of-interest-in-shipping-world-nmu-to-ask-vote-among-6000.html | EVENTS OF INTEREST IN SHIPPING WORLD; N.M.U. to Ask Vote Among 6,000 West Coast Members of Cook-Steward Union New Rates on Europa Bermuda Freight Rates Rise Shipbuilders Council Meeting Wins Bowling Trophy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/us-wheat-arrives-in-india.html | U.S. Wheat Arrives in India | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/99614-for-91day-bills-equals-1528-rate-on-totai-of-1000603000.html | 99.614 FOR 91-DAY BILLS; Equals 1.528% Rate on Totai of $1,000,603,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/list-of-casualties-dead-wounded-injured-missing-in-action-returned.html | List of Casualties; DEAD WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/price-rise-permit-for-bottlers-seen-ops-to-act-on-carbonated.html | PRICE RISE PERMIT FOR BOTTLERS SEEN; O.P.S. to Act on Carbonated Beverages in Few Weeks, State Convention Hears | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/klondike-mike-77-goldrush-figure-michael-mahoney-legend-of-alaskas.html | KLONDIKE MIKE, 77, GOLD-RUSH FIGURE; Michael Mahoney, Legend of Alaska's Boom Days, Dies-- Subject of Best Seller | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/cotterbryson.html | Cotter--Bryson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dodgers-defeat-ashville-9-to-8-brooks-win-despite-barneys-wildness.html | DODGERS DEFEAT ASHVILLE, 9 TO 8; Brooks Win Despite Barney's Wildness in First Three Innings-Erskine Victor Three Runs in First Two Homers for Brooks | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/warren-e-manley.html | WARREN E. MANLEY | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/8-puerto-ricans-get-prison-for-violence.html | 8 PUERTO RICANS GET PRISON FOR VIOLENCE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/iran-accord-asked-by-us-and-britain-washington-conference-on-oil.html | IRAN ACCORD ASKED BY U.S. AND BRITAIN; Washington Conference on Oil Controversy Cites Nations' Past Help to Teheran Confers with Entezam | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/madison-s-jones.html | MADISON S. JONES | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/rev-clifford-powers.html | REV. CLIFFORD POWERS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/crooks-nominated-to-exchange-post-to-run-for-chairman.html | CROOKS NOMINATED TO EXCHANGE POST; TO RUN FOR CHAIRMAN | True | David Berns | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mello-owen-nominated-to-coach-olympic-boxers.html | Mello, Owen Nominated To Coach Olympic Boxers | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/tv-in-kitchen-range-in-philadelphia-show.html | TV IN KITCHEN RANGE IN PHILADELPHIA SHOW | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/duke-power-sets-bid-date.html | Duke Power Sets Bid Date | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/alcoholics-doctor-held-as-tipsy.html | Alcoholics' Doctor Held as Tipsy | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/12000-routed-by-floods-but-some-relief-is-in-sight-for-upper.html | 12,000 ROUTED BY FLOODS; But Some Relief Is in Sight for Upper Midwest | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/british-dockers-strike-protest-trial-of-seven-leaders-over-previous.html | BRITISH DOCKERS STRIKE; Protest Trial of Seven Leaders Over Previous Walkouts | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/wont-open-two-beaches-palisades-park-system-says-the-hudson-is-too.html | WON'T OPEN TWO BEACHES; Palisades Park System Says the Hudson Is Too Polluted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/advertising-news-and-notes-three-months-linage-off-industrial.html | Advertising News and Notes; Three Months' Linage Off Industrial Advertising.Award Accounts Personnel Notes Tight Laws Urged on Air Fraud | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/vote-in-singapore-to-spur-selfrule-candidates-of-many-races-and.html | VOTE IN SINGAPORE TO SPUR SELF-RULE; Candidates of Many Races and Religions to Represent Districts, Not Sects Chinese Interest Increases | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/official-reports-describing-the-days-operations-in-korea-flood.html | Official Reports Describing the Day's Operations in Korea; FLOOD WATERS LOOSED BY FOE FAIL TO HALT U.N. ADVANCE | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/arthur-s-mcutcheon.html | ARTHUR S. M'CUTCHEON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-joseph-r-wilson.html | MRS. JOSEPH R. WILSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-j-a-vertefeuille.html | MRS. J. A. VERTEFEUILLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/councilmen-chafe-at-sales-tax-bill-but-they-seem-ready-to-pass-it.html | COUNCILMEN CHAFE AT SALES TAX BILL; But They Seem Ready to Pass It Reluctantly, Criticizing City's Weak Demands on State COUNCILMEN CHAFE AT SALES TAX BILL Hoving and Mayor Clash Again | True | By Charles G. Bennett | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/eleanor-stavitt-is-bride-married-to-thomas-a-murphy-in-lady-chapel.html | ELEANOR STAVITT IS BRIDE; Married to Thomas A. Murphy in Lady Chapel of St. Patrick's | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-mt-mellon-wins-divorce.html | Mrs. M.T. Mellon Wins Divorce | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-nicholas-cutro.html | MRS. NICHOLAS CUTRO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/miss-woodward-honored-founder-of-brooklyn-school-50-years-an.html | MISS WOODWARD HONORED; Founder of Brooklyn School 50 Years an Educator | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/japanese-whalers-successful.html | Japanese Whalers Successful | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/st-nick-bouts-arranged-bucceroniwagner-set-april-27-la.html | ST. NICK BOUTS ARRANGED; Bucceroni-Wagner Set April 27, La Starza-Mitchell May 4 | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/frederick-r-brant.html | FREDERICK R. BRANT | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/giants-wallop-6-homers-in-victory-over-indians-yankees-toppled.html | Giants Wallop 6 Homers in Victory Over Indians; Yankees Toppled; JONES GOES ROUTE FOR 16-4 TRUMPH Giants' Star Steadies After Third to Down Indians in Exhibition at Pine Bluff GROMEK, ROZEK POUNDED Lockman Gets Two 4-Baggers, as Dark, Thompson, Stanky, Irvin Belt One Apiece Early Control Trouble Weatherly Is Sold | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/post-to-kiner-confirmed-he-succeeds-marion-as-national-league.html | POST TO KINER CONFIRMED; He Succeeds Marion as National League Player Representative | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/new-york-central-will-lay-off-help-several-thousand-to-lose-jobs-in.html | NEW YORK CENTRAL WILL LAY OFF HELP; Several Thousand to Lose Jobs in Week--Cut Laid to Drop in Revenue and Rise in Costs | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/limited-activity-planned-by-hogan-masters-golf-victor-set-for-two.html | LIMITED ACTIVITY PLANNED BY HOGAN; Masters Golf Victor Set for Two Tourneys Before Open in Michigan June 14 | True | By Lincoln A. Werden Special To the New York Times. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/nebraska-graft-charged-liquor-license-shakedowns-charged-by.html | NEBRASKA GRAFT CHARGED; Liquor License 'Shakedowns' Charged by Ex-Politician | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bonn-to-rebuild-fleet-finance-minister-promises-aid-to-north-german.html | BONN TO REBUILD FLEET; Finance Minister Promises Aid to North German Shipping | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-matthew-lesnick.html | MRS. MATTHEW LESNICK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/43-points-top-gain-in-cotton-futures-old-crop-july-contract-rises.html | 43 POINTS TOP GAIN IN COTTON FUTURES; Old Crop July Contract Rises $2.15 a Bale at Close-- Other Months Up 18 to 27 Points | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sun-dress-with-stole-summer-fashions-shown-at-russeks.html | SUN DRESS WITH STOLE; SUMMER FASHIONS SHOWN AT RUSSEKS | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/senate-acts-on-charge-certifies-contempt-citations-on-costello.html | SENATE ACTS ON CHARGE; Certifies Contempt Citations on Costello, Erickson and Adonis | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/educators-back-jansen-association-affirms-principals-right-to.html | EDUCATORS BACK JANSEN; Association Affirms Principal's Right to Choose Own Staff | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/seaway-to-lakes-held-vulnerable-willis-bradley-tells-hearing-locks.html | SEAWAY TO LAKES HELD VULNERABLE; Willis Bradley Tells Hearing Locks Could Be Blasted by Russia in War | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/awaits-game-tomorrow-knick-fives-clifton-undergoes-treatment-for.html | AWAITS GAME TOMORROW; Knick Five's Clifton Undergoes Treatment for Back Injury | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/rev-j-brunn-headed-tabernacle-here-79.html | REV. J. BRUNN, HEADED TABERNACLE HERE, 79 | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/westinghouse-asked-for-32c-rise-by-ue.html | WESTINGHOUSE ASKED FOR 32C RISE BY U.E. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/heaverbattin.html | Heaver--Battin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/employment-rises-in-state.html | Employment Rises in State | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/business-world-store-sales-trend-brighter-shoe-openings-well.html | BUSINESS WORLD; Store Sales Trend Brighter Shoe Openings Well Attended Wall St. Clothes Bookings Up Palm Beach in Year-'Round Field Toilet Goods Sales at Peak Hardware Sales Up | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/slated-to-become-head-of-sears-factory-unit.html | Slated to Become Head Of Sears Factory Unit | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/charles-w-wilson.html | CHARLES W. WILSON | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/asset-rise-shown-by-lehman-trust-share-value-6044-at-end-of.html | ASSET RISE SHOWN BY LEHMAN TRUST; Share Value $60.44 at End of March--Equity Buying Offset by Sales in Last Quarter | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bonds-and-shares-on-london-market-investors-cautious-on-eve-o.html | BONDS AND SHARES ON LONDON MARKET; Investors Cautious on Eve o National Budget and Stocks Are Hesitant-- Prices Steady | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/miss-margaret-regan.html | MISS MARGARET REGAN | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/north-western-net-tops-5million-mark.html | NORTH WESTERN NET TOPS 5-MILLION MARK | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/letters-to-the-times-student-deferment-supported-stabilized-college.html | Letters to The Times; Student Deferment Supported Stabilized College Enrollment, Higher Skill for Services Envisaged Stability in the Far East Progress Toward Democratic Ideal Fluorine's Effects Discussed Danger to Teeth Seen in Its Constant Use in Drinking Water Honoring Different Nationalities | True | KENNETH R. KURTZ,ANNA M. GRASS,GEORGE H. GLADWELL,WILLIAM GUTMAN, M. D.DOUGLAS T. BARKER. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/siamese-plane-crashes-16-aboard-craft-that-plunges-into-sea-off.html | SIAMESE PLANE CRASHES; 16 Aboard Craft That Plunges Into Sea Off Hong Kong | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/kansas-city.html | KANSAS CITY | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/welfare-records-to-go-on-machines-6-main-centers-will-be-using.html | WELFARE RECORDS TO GO ON MACHINES; 6 Main Centers Will Be Using System by July 1, Probable Hilliard Successor Says | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/daniels-sees-2-sure-if-truman-quits-rage.html | DANIELS SEES 2 SURE IF TRUMAN QUITS RAGE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/general-marshall-says.html | General Marshall Says | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/legion-head-backs-views-of-marthur-cocke-at-end-of-factfinding-trip.html | LEGION HEAD BACKS VIEWS OF M'ARTHUR; Cocke, at End of Fact-Finding Trip, Supports Suggestion to Use Nationalist Troops | True | | 1979-06-11 | RE0000031641 | B00000295885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sports-of-the-times-01-hig-laughs-last-all-challenges-accepted.html | Sports of The Times; 01' Hig Laughs Last All Challenges Accepted Pennant Insurance The Big Trade | True | By Arthur Daley | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/rumi-to-be-sworn-in-today.html | Rumi to Be Sworn In Today | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/the-community-trust.html | THE COMMUNITY TRUST | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/wallander-and-obrien-witnesses-on-gambling-latter-signs-waiver.html | Wallander and O'Brien Witnesses On Gambling; Latter Signs Waiver; KINGS JURY HEARS 2 EX-POLICE HEADS Murtagh Ousts a Lawyer TESTIFIED BEFORE THE BROOKLYN GRAND JURY | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/foreign-situation-stagnates-market-in-the-dullest-trading-since.html | FOREIGN SITUATION STAGNATES MARKET; In the Dullest Trading Since March 20, Prices Level Off, Index Dipping 0.07 419 ISSUES UP, 378 OFF Stalemate Laid to Confusion Resulting From Rayburn's Remarks, MacArthur Row Trading Is Dull | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/french-ask-curb-on-macarthur-canada-sends-views-to-us-australians.html | French Ask Curb on MacArthur; Canada Sends Views to U.S. Australians for Clear Directive | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/a-cemetery.html | A CEMETERY | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-10 | 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/miss-marion-murray.html | MISS MARION MURRAY | True | | 1979-06-11 | RE0000031641 | B00000295885 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/charles-j-schoenweiss.html | CHARLES J. SCHOENWEISS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/rabbis-end-celebration-board-gets-congratulations-from-europe-on.html | RABBIS END CELEBRATION; Board Gets Congratulations From Europe on 70th Anniversary | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/abroad-irans-problems-go-deeper-than-oil-the-probable-compromise.html | Abroad; Iran's Problems Go Deeper Than Oil The Probable Compromise Roots of the Trouble | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/defense-housing-bill-delayed.html | Defense Housing Bill Delayed | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/customs-receipts-rise-50-in-march-28000000-collected-at-port-here.html | CUSTOMS RECEIPTS RISE 50% IN MARCH; $28,000,000 Collected at Port Here Despite Slight Drop in Number of Ships Airport Activity Increases Foreign-Flag Ships Gain | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/calgary-eleven-signs-lipinski.html | Calgary Eleven Signs Lipinski | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/iselin-textile-man-killed-in-air-crash.html | ISELIN, TEXTILE MAN, KILLED IN AIR CRASH | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/43-slash-in-funds-is-voted-by-house-473165368-bill-is-sent-to.html | 43% SLASH IN FUNDS IS VOTED BY HOUSE; $473,165,368 Bill Is Sent to Senate Where 'Voice' Money Is Expected to Be Raised | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/wage-board-sets-baseball-ceilings-ruling-halts-musials-35000-rise.html | Wage Board Sets Baseball Ceilings; Ruling Halts Musial's $35,000 Rise; Star of the St. Louis Cardinals Is Held to 1950 Pay of $50,000 Individual Adjustments Allowed | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/bad-conduct-held-normal-sometimes-but-such-behavior-by-children-is.html | BAD CONDUCT HELD NORMAL SOMETIMES; But Such Behavior by Children Is Not Necessarily to Be Condoned, Parents Hear | True | By Dorothy Barclay | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/2-french-dancers-score-hit-at-met-babilee-and-philippart-prove.html | 2 FRENCH DANCERS SCORE HIT AT 'MET'; Babilee and Philippart Prove Agility With Ballet Theatre, Win Audience Plaudits | True | By John Martin | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/farm-hired-help-moving-to-town-for-higher-pay.html | Farm Hired Help Moving To Town for Higher Pay | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/frank-weilbacher.html | FRANK WEILBACHER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/student-jailed-in-dynamite-blast.html | Student Jailed in Dynamite Blast | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/business-world-buyers-arrivals-decline-furniture-sales-down-158.html | Business World; Buyers' Arrivals Decline Furniture Sales Down 15.8% Narrow Fabric Code Issued Mexican Lead Sold Abroad | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/plans-diesel-repair-shops.html | Plans Diesel Repair Shops | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-for-gis-in-field-canned-ham-and-eggs.html | New for G.I.'s in Field: Canned Ham and Eggs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/barium-steel-corp-net-1474226-in-1950-against-711452-in-previous.html | BARIUM STEEL CORP.; Net $1,474,226 in 1950, Against $711,452 in Previous Year | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/20000000-in-gifts-distributed-by-union.html | $20,000,000 IN GIFTS DISTRIBUTED BY UNION | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/first-death-on-parkway-motorist-killed-on-route-4-link-at-scotch.html | FIRST DEATH ON PARKWAY; Motorist Killed on Route 4 Link at Scotch Plains, N.J. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/leo-a-crossen-71-liquor-control-aide.html | LEO A. CROSSEN, 71, LIQUOR CONTROL AIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/red-ban-in-panama-voided.html | Red Ban in Panama Voided | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/senator-byrd-to-speak-here.html | Senator Byrd to Speak Here | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/hayden-will-not-lose-job.html | Hayden Will Not Lose Job | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/schultz-sets-pace-in-bowling-on-696-st-paul-kegler-gains-lead-in.html | SCHULTZ SETS PACE IN BOWLING ON 696; St. Paul Kegler Gains Lead in A.B.C. Play as Esser Places Third With 676 | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/get-armed-forces-data-city-college-students-advised-to-join-reserve.html | GET ARMED FORCES DATA; City College Students Advised to Join Reserve Units | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/texts-of-orders-to-macarthur-and-ridgway-for-change-of-commanders.html | Texts of Orders to MacArthur and Ridgway For Change of Commanders in the Far East | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/average-family-income-for-1949-was-2599.html | Average Family Income For 1949 Was $2,599 | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/coleman-latest-casualty-yankee-infielder-out-of-action-with-a.html | COLEMAN LATEST CASUALTY; Yankee Infielder Out of Action With a Charley Horse | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/ridgway-winner-of-many-citations-new-commander.html | RIDGWAY WINNER OF MANY CITATIONS; NEW COMMANDER | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/thomas-h-tully.html | THOMAS H. TULLY | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/the-roar-of-american-jets-is-heard-over-germany.html | THE ROAR OF AMERICAN JETS IS HEARD OVER GERMANY | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/tobey-asserts-he-recorded-rfc-talks-with-truman-president-said-to.html | Tobey Asserts He Recorded R.F.C. Talks With Truman; President Said to Withdraw Fee Accusation--Niles Held Attempting to Aid Dawson PRESIDENT'S TALKS WITH TOBEY COPIED | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/business-of-her-own-clinic-to-be-held-for-women-who-want-to-sell.html | 'BUSINESS OF HER OWN'; Clinic to Be Held for Women Who Want to Sell Home Products | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/resigns-price-post.html | RESIGNS PRICE POST | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dispute-at-jewish-journal.html | Dispute at Jewish Journal | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/women-preparing-benefit-for-finch-aiding-benefit-for-scholarship.html | WOMEN PREPARING BENEFIT FOR FINCH; AIDING BENEFIT FOR SCHOLARSHIP FUND | True | Turi-Larkin | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/metal-stampers-buy-plant.html | Metal Stampers Buy Plant | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/red-cross-seeks-blood-for-special-army-call.html | Red Cross Seeks Blood For Special Army Call | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/tubes-cut-150-to-11-by-du-mont-and-rca.html | TUBES CUT $1.50 TO $11 BY DU MONT AND R.C.A. | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/finletter-back-from-germany.html | Finletter Back From Germany | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/archaeologist-appointed-professor-at-princeton.html | Archaeologist Appointed Professor at Princeton | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/narcotics-trap-sprung-bronx-man-seized-after-wave-of-thefts-of.html | NARCOTICS TRAP SPRUNG; Bronx Man Seized After Wave of Thefts of Doctors' Bags | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dewey-signs-law-on-job-insurance-controversial-measure-offers.html | DEWEY SIGNS LAW ON JOB INSURANCE; Controversial Measure Offers Advantage to Employers With Stable Records | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/buildings-resold-on-chambers-st-investor-acquires-property-at.html | BUILDINGS RESOLD ON CHAMBERS ST.; Investor Acquires Property at Washington Street--Stores Bought on Bleecker Street | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/park-ave-house-in-1000000-deal-94family-apartment-building-at-87th.html | PARK AVE. HOUSE IN $1,000,000 DEAL; 94-Family Apartment Building at 87th St. Sold by Webb & Knapp--Other East Side Sales | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mundt-speech-hailed-he-sees-southern-democrats-and-gop-allying-in.html | MUNDT SPEECH HAILED; He Sees Southern Democrats and G.O.P. Allying in 1952 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-chrome-plating-ohioan-says-process-does-not-use-nickel-or.html | NEW CHROME PLATING; Ohioan Says Process Does Not Use Nickel or Copper | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/subpoena-charges-sawyer-contempt-secretary-of-commerce-faces-both.html | SUBPOENA CHARGES SAWYER CONTEMPT; Secretary of Commerce Faces Both Criminal and Civil Actions in Ship Case | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/raids-kill-7000-chinese-reds.html | Raids Kill 7,000 Chinese Reds | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/40000-burglary-confessed.html | $40,000 Burglary Confessed | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/satterfield-vpi-aide.html | Satterfield V.P.I. Aide | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mrs-charles-g-long.html | MRS. CHARLES G. LONG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/series-of-orders-to-macarthur-and-his-command.html | Series of Orders to MacArthur and His Command | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/wilson-cautions-on-complacency-mobilizer-calls-on-people-for-unity.html | WILSON CAUTIONS ON COMPLACENCY; Mobilizer Calls on People for Unity to Stop Spread of 'Dreadful' Red Shadow Task and Its Conditions Any "Grabs" Ruled Out | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/heads-committee.html | HEADS COMMITTEE | True | Greenhaus | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/tells-of-former-communist-affiliation.html | TELLS OF FORMER COMMUNIST AFFILIATION | True | The New York Times (Washington Bureau) | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/marcia-estroff-betrothed.html | Marcia Estroff Betrothed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/nyu-to-broadcast-games.html | N.Y.U. to Broadcast Games | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/boom-in-isotopes.html | BOOM IN ISOTOPES | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/state-crime-board-bars-hasty-action-taking-oath-proskauer-says-it.html | STATE CRIME BOARD BARS HASTY ACTION; Taking Oath, Proskauer Says it Will Not Rush Public Hearings--Leads Asked Leads Are Invited Want Full Cooperation | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sports-of-the-times-cause-for-alarm-unjust-penalty-chain-reaction.html | Sports of The Times; Cause for Alarm Unjust Penalty Chain Reaction The Law of Averages | True | By Arthur Daley | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/brady-mementos-sold-280-paid-for-diamond-jims-spectacle-case-at.html | BRADY MEMENTOS SOLD; $280 Paid for 'Diamond Jim's' Spectacle Case at Auction | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/wail-of-a-siren-stirs-midmanhattan-area.html | WAIL OF A SIREN STIRS MID-MANHATTAN AREA | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dr-em-craig.html | DR. E.M. CRAIG | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/defense-needs-reserves.html | DEFENSE NEEDS RESERVES | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/charles-lulow.html | CHARLES LULOW | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/byrne-of-yanks-downs-braves-giants-beat-indians-agoin-yankee.html | Byrne of Yanks Downs Braves; Giants Beat Indians Again; YANKEE PITCHERS SCHEDULED FOR CHECK-UPS | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/when-rights-collide.html | WHEN RIGHTS COLLIDE | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/rail-stocks-start-market-downturn-fractional-changes-are-rule-with.html | RAIL STOCKS START MARKET DOWNTURN; Fractional Changes Are Rule, With 508 Issues Off at the Close and 318 Higher 1,280,000 SHARES TRADED Airlines, Motors and Steels Are on the Strong Side-- Index Sags 0.46 Point Decline in U.S. Steel Airline Issues Active | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dramatists-forum-to-meet.html | Dramatists' Forum to Meet | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/priscilla-gales-honored-prospective-bride-is-luncheon-guest-of-mrs.html | PRISCILLA GALES HONORED; Prospective Bride Is Luncheon Guest of Mrs. W.P. Hoffmann | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-us-2-bond-scored-as-hybrid-lanston-expresses-hope-that-any-new.html | NEW U.S. 2 % BOND SCORED AS 'HYBRID'; Lanston Expresses Hope That Any New Offerings of Kind Will Be Resisted | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/gromyko-rebuffed-at-big-four-talks-western-deputies-are-silent-when.html | GROMYKO REBUFFED AT BIG FOUR TALKS; Western Deputies Are Silent When Russian as Chairman Seeks Comment on Agenda | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/house-votes-umt-only-as-a-program-marshall-worried-chamber-accepts.html | HOUSE VOTES U.M.T. ONLY AS A PROGRAM; MARSHALL WORRIED; Chamber Accepts Compromise Setting Up Commission to Draft Details of Plan FUTURE LAW IS REQUIRED Congress' Approval Is Needed to Start Universal Training- General Sees Risk in This Further Action Necessary Opponents Withhold Attack HOUSE VOTES U.M.T. ONLY AS A PROGRAM | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/rifleman-in-speedboat-caught-fleeing-to-sea.html | Rifleman in Speedboat Caught Fleeing to Sea | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/clark-turns-back-scaunich-in-tennis-advances-to-quarterfinals-in.html | CLARK TURNS BACK SCAUNICH IN TENNIS; Advances to Quarter-Finals in Rome Tourney--Burrows and Miss Fry Triumph | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-spring-hats-are-cool-looking-sloping-brims-and-ornamental-knobs.html | NEW SPRING HATS ARE COOL LOOKING; Sloping Brims and Ornamental Knobs Mark New Line by Hattie Carnegie | True | By Dorothy O'Neill | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/shaw-protest-pushed-britons-say-that-visitors-make-their-village-a.html | SHAW PROTEST PUSHED; Britons Siy That Visitors Make Their Village a Bear Garden | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/miss-ann-ludlow-becomes-fiancee-connecticut-girl-student-at-colby.html | MISS ANN LUDLOW BECOMES FIANCEE; Connecticut Girl, Student at Colby Junior College, Will Be Bride of James Jackson 3d Corson--Low Averbach--Pike Young--Burton | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/fleming-to-have-operation.html | Fleming to Have Operation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/stern-bros-stockholders-approve-sale-of-84yearold-business-to.html | Stern Bros. Stockholders Approve Sale Of 84-Year-Old Business to Allied Stores | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/books-of-the-times-misses-chance-for-dramatic-story-a-rogues.html | Books of The Times; Misses Chance for Dramatic Story A Rogues' Gallery of Plotters | True | By Orville Prescott | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/montane-leaves-for-montreal.html | Montane Leaves for Montreal | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/20000-more-for-met-drive-is-still-180000-short-of-750000-goal-sloan.html | $20,000 MORE FOR 'MET'; Drive Is Still $180,000 Short of $750,000 Goal, Sloan Reports | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/twain-library-auctioned-top-price-brought-by-authors-own-copy-of.html | TWAIN LIBRARY AUCTIONED; Top Price Brought by Author's Own Copy of 'Jumping Frog' | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dinner-for-hebrew-fund.html | Dinner for Hebrew Fund | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/watch-group-changes-name.html | Watch Group Changes Name | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/son-to-mrs-edward-perkins.html | Son to Mrs. Edward Perkins | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/bridal-gowns-shown-to-aid-heart-fund.html | BRIDAL GOWNS SHOWN TO AID HEART FUND | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/weather-insects-cut-winter-wheat-726512000-bushels-forecast-drop-of.html | WEATHER, INSECTS CUT WINTER WHEAT; 726,512,000 Bushels Forecast Drop of 172,488,000 From December Estimate TOTAL YIELD 1,460,000,000 Includes Spring Grain and Carryover--Damage Mostly in Great Plains Area Damage in Plains Area Stocks on Farms | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/advertising-news-research-management-aid-irish-linen-promotion.html | Advertising News; Research Management Aid Irish Linen Promotion Account Personnel Notes | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/union-appeals-to-truman.html | Union Appeals to Truman | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/theodore-roeser.html | THEODORE ROESER | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/cleveland-sells-12900000-bonds-first-national-bank-of-chicago-heads.html | CLEVELAND SELLS $12,900,000 BONDS; First National Bank of Chicago Heads Winning Group--Other Municipal Financing Allegheny County, Pa. Roanoke, Va. Los Angeles County, Calif. Nashua, N.H. Madison, Wis. Quincy, Mass. Essex County, Mass. | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/marthur-career-a-strenuous-one-his-role-in-japan-and-korea-tops.html | M'ARTHUR CAREER A STRENUOUS ONE; His Role in Japan and Korea Tops Brilliant Campaign in Pacific in World War II Took Command in Korea Boomed for President | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/strike-hits-atomic-plant-walkout-halts-construction-for-few-hours.html | STRIKE HITS ATOMIC PLANT; Walkout Halts Construction for Few Hours Near Paducah | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/us-film-list-rises-in-russian-cinemas.html | U.S. FILM LIST RISES IN RUSSIAN CINEMAS | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/col-william-w-asch.html | COL. WILLIAM W. ASCH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/letters-to-the-times-macarthur-defended-handicaps-imposed-on.html | Letters to The Times; MacArthur Defended Handicaps Imposed on General Called Unprecedented in History Policies Called Dangerous City Housing Plans Praised Projects Welcomed as Transforming Slum Areas International Protocol Change in Highway Signs Asked | True | DANIEL A. POLING,H.G.W. WOODHEAD.ELECTUS D. LITCHFIELD.DOROTHY Q. READ THOMAS.BERT RAMER. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/cotton-futures-quiet-and-easier-market-here-drifts-lower-after.html | COTTON FUTURES QUIET AND EASIER; Market Here Drifts Lower After Opening Steady to 5 Points Up--Demand Is Lacking | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/murtagh-to-show-card-file-to-jury-magistrate-to-appear-before.html | MURTAGH TO SHOW CARD FILE TO JURY; Magistrate to Appear Before Brooklyn Inquiry Today With Data on 'Bookies' | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/extinguisher-plant-burns.html | Extinguisher Plant Burns | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/budget-increases-britons-tax-load-income-profit-purchase-auto-and.html | BUDGET INCREASES BRITONS' TAX LOAD; Income, Profit, Purchase, Auto and Gasoline Imposts Rise -- Social Services Uncut BRITONS' TAX LOAD IS INCREASED ANEW | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/louis-litter.html | LOUIS LITTER | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/lattalawrence-divorce-marriage-is-said-to-have-hurt-edith-nourse.html | LATTA-LAWRENCE DIVORCE; Marriage Is Said to Have Hurt Edith Nourse Rogers' Feelings | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/5-years-bond-interest-central-of-georgia-railway-to-make-payment.html | 5 YEARS BOND INTEREST; Central of Georgia Railway to Make Payment May 1 | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mann-again-denies-he-is-a-communist-says-article-by-an-accuser.html | MANN AGAIN DENIES HE IS A COMMUNIST; Says Article by an Accuser Appeared After He Quit Peace Crusade Group Denounced as a Trick | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/founder-of-columbia-school-of-journalism-honored.html | FOUNDER OF COLUMBIA SCHOOL OF JOURNALISM HONORED | True | The New York Times | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/churchill-foregoes-fee-for-talk-in-us.html | CHURCHILL FOREGOES FEE FOR TALK IN U.S. | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mistinguett-visits-us-dancer-now-81-will-open-here-in-a-night-club.html | MISTINGUETT VISITS U.S. Dancer, Now 81, Will Open Here in a Night Club Thursday | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/garbark-named-manager-former-catcher-with-yanks-to-pilot-youngstown.html | GARBARK NAMED MANAGER; Former Catcher With Yanks to Pilot Youngstown Club | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/miss-amy-croughton.html | MISS AMY CROUGHTON | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mrs-philip-conway-has-child.html | Mrs. Philip Conway Has Child | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-us-trade-unit-economic-defense-office-will-promote-free-world.html | NEW U.S. TRADE UNIT; Economic Defense Office Will Promote Free World Ties | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/canadian-budget-achieves-surplus-payasyougo-policy-mapped-for.html | CANADIAN BUDGET ACHIEVES SURPLUS; Pay-as-You-Go Policy Mapped for Coming Year—Some Tax Rates Increased Alcohol Tax Unchanged | True | By P.j. Philip Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/youth-panel-admits-parents-should-rule.html | YOUTH PANEL ADMITS PARENTS SHOULD RULE | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/wetback-inquiry-is-set-house-unit-to-study-curbs-on-entrance-of.html | 'WETBACK' INQUIRY IS SET; House Unit to Study Curbs on Entrance of Subversives | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/defense-is-urged-in-latin-america-braden-calls-upon-us-to-assume.html | DEFENSE IS URGED IN LATIN AMERICA; Braden Calls Upon U.S. to Assume Responsibility for Nations in the South | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/britains-budget.html | BRITAIN'S BUDGET | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/adenauer-stresses-balance-in-europe.html | ADENAUER STRESSES BALANCE IN EUROPE | True | Copyright 1951 by the United Press. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/connecticut-move-gains-house-group-favors-amendment-to-end.html | CONNECTICUT MOVE GAINS; House Group Favors Amendment to End Inauguration Delays | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/paperboard-output-up-weeks-production-203-above-similar-period-year.html | PAPERBOARD OUTPUT UP; Week's Production 20.3% Above Similar Period Year Ago | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/venezuela-decrees-rise-to-oil-workers.html | VENEZUELA DECREES RISE TO OIL WORKERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/seek-contempt-verdict-patterson-jurors-are-sent-home-for-night.html | SEEK CONTEMPT VERDICT; Patterson Jurors Are Sent Home for Night After 3 Hours | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/village-massacre-stirs-south-korea-assembly-sifts-reprisal-killing.html | VILLAGE MASSACRE STIRS SOUTH KOREA; Assembly Sifts Reprisal Killing by Seoul Troops of at Least 300 of 1,400 in Hamlet A Wide-Open Secret Battalion Heads for Hamlet Inquiry Is Pledged | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/william-m-whitten.html | WILLIAM M. WHITTEN | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/yale-law-professors-back-antibias-bill.html | YALE LAW PROFESSORS BACK ANTI-BIAS BILL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/attlee-policies-assailed-conservative-womens-parley-cites-housing.html | ATTLEE POLICIES ASSAILED; Conservative Women's Parley Cites Housing, Food, Coal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/cecily-darwin-becomes-a-bride.html | Cecily Darwin Becomes a Bride | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/heads-legal-staff-here-of-atomic-energy-unit.html | Heads Legal Staff Here Of Atomic Energy Unit | True | Boris | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mary-tryons-troth-she-plans-june-marriage-to-george-daniel-welch.html | MARY TRYON'S TROTH; She Plans June Marriage to George Daniel Welch | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dodgers-trounce-greensboro-133-hodges-has-4run-homer-and-reese.html | DODGERS TROUNCE GREENSBORO, 13-3; Hodges Has 4-Run Homer and Reese Connects With 2 On--Campanella Hits 4 for 4 Ballinger Errs on Grounder Snider Plays Full Game | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/in-matinee-switch.html | IN MATINEE SWITCH | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/another-priest-reported-held.html | Another Priest Reported Held | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/weber-fights-indictment-us-judge-to-rule-on-gambling-figures-plea.html | WEBER FIGHTS INDICTMENT; U.S. Judge to Rule on Gambling Figure's Plea for Dismissal | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/ual-debentures-placed.html | U.A.L. Debentures Placed | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/detective-shot-in-shop-holdup-man-escapes-from-a-bakery-in-harlem.html | DETECTIVE SHOT IN SHOP; Hold-Up Man Escapes From a Bakery in Harlem | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/city-opens-underpass-at-battery-10000000-link-in-express-route-new.html | City Opens Underpass at Battery, $10,000,000 Link in Express Route; NEW BATTERY PARK UNDERPASS OPENS | True | The New York Times | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/three-fronts-in-asia.html | THREE FRONTS IN ASIA | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/knicks-to-meet-royals-tonight-new-york-five-to-resume-title-series.html | KNICKS TO MEET ROYALS TONIGHT; New York Five to Resume Title Series With Rochester at 69th Regiment Armory Royal Sweep Possible Court Should Aid Knicks | True | By Louis Effrat | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/war-barricades-set-up-on-bridges-city-prepares-to-protect-its.html | WAR BARRICADES SET UP ON BRIDGES; CITY PREPARES TO PROTECT ITS BRIDGES AGAINST SABOTAGE | True | The New York Times (by William C. Eckenberg) | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/shipping-news-and-notes-admiral-calls-seaway-a-liability-in-war.html | Shipping News and Notes; Admiral Calls Seaway a Liability in War: Sees Seaping Ships Bottled Up in Lakes Transport Group to Meet Exeter Gets Reserve Pennant Liberte to Visit Norway Takes Port Defense Post | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/price-aide-resigns-condemns-di-salle-me-thompson-exgovernor-of.html | PRICE AIDE RESIGNS, CONDEMNS DI SALLE; M.E. Thompson, Ex-Governor of Georgia, Hits 'Kansas City Crowd' in Administration PRICE AIDE QUITS, ASSAILS DISALLE DiSalle Issues Statement | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/britain-asks-that-red-china-have-role-in-japanese-pact-british-for.html | Britain Asks That Red China Have Role in Japanese Pact; BRITISH FOR GIVING PEIPING PACT ROLE | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/army-withholds-full-rail-pay-rise-all-of-6c-escalator-gain-barred.html | ARMY WITHHOLDS FULL PAY RISE; All of 6c Escalator Gain Barred at Union-Carrier Request Pending Panel's Inquiry Anticipates No "Upheaval" May Presage Similar Course | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/lawrence-j-otoole.html | LAWRENCE J. O'TOOLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/obermeier-starts-2year-prison-term.html | OBERMEIER STARTS 2-YEAR PRISON TERM | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/nicaragua-backs-school-plan.html | Nicaragua Backs School Plan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/cesario-beats-cunningham.html | Cesario Beats Cunningham | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/freight-car-output-near-10000-a-month.html | FREIGHT CAR OUTPUT NEAR 10,000 A MONTH | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/us-prods-nations-suggests-un-members-send-more-troops-to-fight-in.html | U.S. PRODS NATIONS; Suggests U.N. Members Send More Troops to Fight in Korea 3 AVENUES ARE LISTED Contributions Sought From Nations Not Yet Committed U.S. ASKS U.N. ADD TROOPS FOR KOREA | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/40000000-bonds-for-con-edison-co-state-psc-authorizes-public-offer.html | $40,000,000 BONDS FOR CON EDISON CO.; State P.S.C. Authorizes Public Offer of 30-Year Mortgage to Repay Bank Loans Date for Bids Set | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/seeks-to-avert-strike-mediation-board-acts-today-in-apartment-house.html | SEEKS TO AVERT STRIKE; Mediation Board 'Acts Today in Apartment House Dispute | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/2-hospitals-share-cancer-fund-gifts-presbyterian-in-newark-and.html | 2 HOSPITALS SHARE CANCER FUND GIFTS; Presbyterian in Newark and Memorial Here Get $750,000 Each From Foundation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/connecticut-official-opposes-a-thruway.html | CONNECTICUT OFFICIAL OPPOSES A THRUWAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/commuter-train-derailed.html | Commuter Train Derailed | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/credit-rule-held-blow-to-defense-builders-of-machine-tools-are.html | CREDIT RULE HELD BLOW TO DEFENSE; Builders of Machine Tools Are Denied Loans on Contracts, Association Aide Says CREDIT RULE HELD BLOW TO DEFENSE | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/barbara-hutton-in-hospital.html | Barbara Hutton in Hospital | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/moderates-triumph-in-singapore-voting.html | MODERATES TRIUMPH IN SINGAPORE VOTING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/services-to-share-most-intelligent-marshall-sets-up-a-system-to-bar.html | SERVICES TO SHARE MOST INTELLIGENT; Marshall Sets Up a System to Bar Air Force and Navy From Seizing Best Men For Equal Strength Assignment From Groups | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/theatre-license-revoked-buffalo-film-house-loses-its-permit-for.html | THEATRE LICENSE REVOKED; Buffalo Film House Loses Its Permit for Offering Bingo | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/irregular-lines-seek-full-aircoach-right.html | IRREGULAR LINES SEEK FULL AIR-COACH RIGHT | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/gandhis-son-grows-weaker.html | Gandhi's Son Grows Weaker | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/chemstrand-corp-arranges-loan-to-build-nylon-and-acrylan-plants.html | Chemstrand Corp. Arranges Loan To Build Nylon and Acrylan Plants; Insurance Companies Make Cash Available Pending Final Contract With du Pont to Increase U.S. Output by 50% C.B.S. to Borrow $15,000,000 | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/school-job-filled-after-long-battle-jansen-bows-to-court-order.html | SCHOOL JOB FILLED AFTER LONG BATTLE; Jansen Bows to Court Order, Naming Attendance Head From Within System BOARD WANTED OUTSIDER Arthur W. Clinton Promoted to Direct Bureau at $16,250-- Post Vacant Since 1948 State Law Bars Outsider Win Three Court Tests | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/survey-of-effect-on-clubs.html | Survey of Effect on Clubs | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/johnston-says-curbs-check-price-dance.html | JOHNSTON SAYS CURBS CHECK PRICE 'DANCE' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/miss-marguerite-wolf.html | MISS MARGUERITE WOLF | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/swedish-banker-to-head-world-monetary-fund.html | Swedish Banker to Head World Monetary Fund | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/eisenhower-parises-british.html | Eisenhower Parises British | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/signed-to-head-yiddish-drama.html | Signed to Head Yiddish Drama | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/impeachment-aimed-at-florida-governor.html | IMPEACHMENT AIMED AT FLORIDA GOVERNOR | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/german-soccer-team-to-tour.html | German Soccer Team to Tour | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/investors-acquire-bronx-apartment-building-on-shakespeare-ave-has.html | INVESTORS ACQUIRE BRONX APARTMENT; Building on Shakespeare Ave. Has 90 Suites-- Trustees Sell on Tratman Ave. | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/st-louisan-elected-head-of-harvard-alumni-group.html | St. Louisan Elected Head Of Harvard Alumni Group | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dewey-is-disputed-by-macy-on-letter-suffolk-leader-says-every.html | DEWEY IS DISPUTED BY MACY ON LETTER; Suffolk Leader Says Every 'Contract' Was Carried Out -- Denies Being 'Received' Says Letter Was Accurate | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/gifts-to-buy-jobs-told-in-mississippi-inquiry-hears-protruman-unit.html | 'GIFTS TO BUY JOBS TOLD IN MISSISSIPPI; Inquiry Hears Pro-Truman Unit Required Them and Witness Admits They Were Expected Hearings May End Today | True | By John N. Popham Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/reversal-displeases-florida-prosecutor.html | REVERSAL DISPLEASES FLORIDA PROSECUTOR | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/francis-j-ryan.html | FRANCIS J. RYAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/newspaper-group-enjoined-by-court-deliverers-union-is-barred-from.html | NEWSPAPER GROUP ENJOINED BY COURT; Deliverers' Union Is Barred From Strikes or Coercion to Violate Labor Law Union Withholds Any Comment Threats Are Cited by Court | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/derby-film-on-video-pictures-to-be-shown-may-5-several-hours-after.html | DERBY FILM ON VIDEO; Pictures to Be Shown May 5 Several Hours After Race | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/edwin-i-cahn.html | EDWIN I. CAHN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/famechon-beats-burgin-on-points-frenchman-takes-tenround-return.html | FAMECHON BEATS BURGIN ON POINTS; Frenchman Takes Ten-Round Return Bout at Cincinnati by Unanimous Decision Famechon Takes Eight Rounds | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/flagstad-leaves-for-london.html | Flagstad Leaves for London | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/steel-shortages-only-temporary-hardware-men-told-at-convention.html | Steel Shortages Only Temporary, Hardware Men Told at Convention; Armco Executive Says Warehouses Now Are 'Bursting' With Refrigerators, Video Sets and Other Hard Goods | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sterling-hayden-was-a-red-stupidest-thing-i-ever-did-sterling.html | Sterling Hayden Was a Red; 'Stupidest Thing I Ever Did'; STERLING HAYDEN SAYS HE WAS RED Didn't Know What to Do | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/julian-green-wins-3000-award.html | Julian Green Wins $3,000 Award | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/opera-stars-at-benefit-fete.html | Opera Stars at Benefit Fete | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/hearing-ends-on-offshore-bills.html | Hearing Ends on Offshore Bills | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/bonds-and-shares-on-london-market-prices-generally-firm-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Firm With Dealings Dull as Traders Await Budget Details | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-cork-plant-department.html | New Cork Plant Department | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/william-leslie-gives-dinner.html | William Leslie Gives Dinner | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/curb-on-ad-space-for-liquor-scored-heads-prefab-men.html | CURB ON 'AD' SPACE FOR LIQUOR SCORED; HEADS 'PREFAB MEN | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sinclair-opens-terminal-jacksonville-dock-can-handle-oceangoing.html | SINCLAIR OPENS TERMINAL; Jacksonville Dock Can Handle Ocean-Going Tankers | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/pennsylvania-limits-port-authority-plan.html | PENNSYLVANIA LIMITS PORT AUTHORITY PLAN | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/miss-mary-gallaher-is-engaged-to-marry.html | MISS MARY GALLAHER IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/tool-company-takes-factory-in-queens.html | TOOL COMPANY TAKES FACTORY IN QUEENS | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/cornell-official-appointed.html | Cornell Official Appointed | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/pollet-of-cards-agrees-to-terms-southpaw-ends-holdout-after-brief.html | POLLET OF CARDS AGREES TO TERMS; Southpaw Ends Holdout After Brief Meeting With Saigh Arranged by Marion | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/browns-6-in-9th-defeat-cards-76-lollars-grandslam-home-run-marks.html | BROWNS' 6 IN 9TH DEFEAT CARDS, 7-6; Lollar's Grand-Slam Home Run Marks Rally--Glaviano Hurt Crashing Against Wall Williams Clouts Homer Clark's Foot Bruised | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mrs-louis-englander.html | MRS. LOUIS ENGLANDER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/lorraine-robell-to-wed-vassar-alumna-is-engaged-to-dr-morris-h.html | LORRAINE ROBELL TO WED; Vassar Alumna Is Engaged to Dr. Morris H. Sherman | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/scherman-offers-opera-by-mozart-flattering-flowers-and-contours.html | SCHERMAN OFFERS OPERA BY MOZART; FLATTERING FLOWERS AND CONTOURS MARK SPRING MILLINERY | True | By Howard Taubman | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/grain-prices-down-on-profittaking-wheat-breaks-about-2-c-before.html | GRAIN PRICES DOWN ON PROFIT-TAKING; Wheat Breaks About 2 c Before Rally-- Corn Closes Off 3/8 to 1c, Soybeans Lower | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/appointed-by-du-mont.html | Appointed by Du Mont | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/princess-ida-at-hus-house.html | 'Princess Ida' at Hus House | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/study-to-be-made-of-queens-center-park-association-appoints-2-to-in.html | STUDY TO BE MADE OF QUEENS CENTER; Park Association Appoints 2 to Investigate 100-Acre Project Proposed in Jackson Heights ORIGINAL PLANS TRIMMED Development as Now Visioned Would Include a Stadium, Pool, Public Buildings | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/aides-of-club-fete-will-be-tea-guests.html | AIDES OF CLUB FETE WILL BE TEA GUESTS | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/two-italian-exreds-are-beaten-by-thugs.html | TWO ITALIAN EX-REDS ARE BEATEN BY THUGS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dr-bjerknes-dies-meteorologist-89-father-of-modern-system-he-and.html | DR. BJERKNES DIES; METEOROLOGIST, 89; Father of Modern System-- He and His Son Evolved Wave Theory of Weather Forecast Changed Modern Methods | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/commodity-indev-off-drops-from-3789-on-march-30-to-3746-on-april-6.html | COMMODITY INDEX OFF; Drops From 378.9 on March 30 to 374.6 on April 6 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/lionel-percy-hall.html | LIONEL PERCY HALL | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/school-here-plans-to-assist-negroes-social-work-institution-lists.html | SCHOOL HERE PLANS TO ASSIST NEGROES; Social Work Institution Lists Fellowships to Be Available to U.S. College Students | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/topics-and-sidelights-of-the-day-in-wall-street-bank-rates-extended.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bank Rates Extended Trading Hours Steel Another Link Manganese Recovery | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/hynds-will-retire-from-school-job-buildings-head-whose-bureau-has.html | HYNDS WILL RETIRE FROM SCHOOL JOB; Buildings Head, Whose Bureau Has Been Under Fire, Is Ill, Jansen Says, Praising Him Charges First Made in 1949 Hynds Defended by Marshall | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/tieup-of-attorneys-and-bondsmen-sifted.html | TIE-UP OF ATTORNEYS AND BONDSMEN SIFTED | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/wool-again-drops-10cent-limit-here-former-ground-in-sight-here-on.html | WOOL AGAIN DROPS 10-CENT LIMIT HERE; Former Ground in Sight Here on Exchange--Sugar Tone Soft, Coffee Slips | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/john-conlon-sr-89-coal-mine-operator.html | JOHN CONLON SR., 89, COAL MINE OPERATOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/settlement-praised-for-psychiatric-unit.html | SETTLEMENT PRAISED FOR PSYCHIATRIC UNIT | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/robertson-makes-debut-south-carolina-tenor-sings-airs-by-debussy.html | ROBERTSON MAKES DEBUT; South Carolina Tenor Sings Airs by Debussy, Griffes, Dowland | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/small-business-hearing.html | Small Business Hearing | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/joan-greenwood-considering-role-british-film-star-may-replace-lilli.html | JOAN GREENWOOD CONSIDERING ROLE; British Film Star May Replace Lilli Palmer in 'Bell, Book'-- Harrison Substitute Unknown About Philip Barry Jr. Romberg at Work on Score | True | By Sam Zolotow | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/textile-men-ask-new-pricing-order-greiner-official-is-named.html | TEXTILE MEN ASK NEW PRICING ORDER; Greiner Official Is Named Executive Vice President | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/heads-company-at-28-hd-sharpe-jr-succeeds-father-as-tool-company.html | HEADS COMPANY AT 28; H.D. Sharpe Jr. Succeeds Father as Tool Company President | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/columbia-gets-gift-92000-to-aid-research-on-hospital-care-spending.html | COLUMBIA GETS GIFT; $92,000 to Aid Research on Hospital Care Spending | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/india-votes-defense-bill-nehru-assures-parliament-on-alleged-arms.html | INDIA VOTES DEFENSE BILL; Nehru Assures Parliament on Alleged Arms Scandal | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/aroostook-maine-may-develop-ores-declining-potato-empire-sees-new.html | AROOSTOOK, MAINE, MAY DEVELOP ORES; Declining 'Potato Empire' Sees New Riches in Low-Grade Manganese and Iron Victim of Competition AROOSTOOK, MAINE, MAY DEVELOP ORES Flourished 75 Years Ago 10% Manganese, 30% Iron | True | By John H. Fenton Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/american-safety-razor-names-ordnance-official.html | American Safety Razor Names Ordnance Official | True | Charles Kanarian | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/drama-award-to-fredric-march.html | Drama Award to Fredric March | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/home-sold-in-fair-haven-nj.html | Home Sold in Fair Haven, N.J. | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/store-with-suites-in-brooklyn-trading.html | STORE WITH SUITES IN BROOKLYN TRADING | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/national-city-president-joins-best-co-board.html | National City President Joins Best & Co. Board | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/hospital-wing-dedicated-tuskegee-veterans-unit-holds-biracial.html | HOSPITAL WING DEDICATED; Tuskegee Veterans' Unit Holds Bi-Racial Ceremonies | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/ge-forms-new-department.html | G.E. Forms New Department | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/barnard-group-installed-new-undergraduate-officers-at-college-take.html | BARNARD GROUP INSTALLED; New Undergraduate Officers at College Take Posts | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/general-aniline-clears-1866000-net-compares-with-1412000-in-49.html | GENERAL ANILINE CLEARS $1,866,000; Net Compares With $1,412,000 in '49 Quarter--Sales Show Gain to $27,913,000 | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/hope-latham.html | HOPE LATHAM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sealed-and-delivered.html | SEALED AND DELIVERED | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/red-cross-chapters-urged-to-push-drives.html | RED CROSS CHAPTERS URGED TO PUSH DRIVES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/republicans-answered-got-86-of-judgeships-from-21-to-32.html | REPUBLICANS ANSWERED; Got 86% of Judgeships From '21 to '32, Administration Says | | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/5-new-transports-ordered.html | 5 New Transports Ordered | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/to-manage-advertising-of-westinghouse-lamps.html | To Manage Advertising Of Westinghouse Lamps | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/news-stuns-tokyo-macarthur-is-silent-marthur-ouster-astounds-tokyo.html | News Stuns Tokyo; MacArthur Is Silent; M'ARTHUR OUSTER ASTOUNDS TOKYO | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/british-crew-fined-in-australia.html | British Crew Fined in Australia | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-dean-witter-office.html | New Dean Witter Office | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-enforcement-for-price-control-more-checks-on-compliance.html | NEW ENFORCEMENT FOR PRICE CONTROL; More Checks on Compliance, Prosecution for Violators, N.P.A. Director Promises NEW CEILING ORDERS OUT Regulation Is Not Needed Now for Fine Combed Cottons, Conferees Conclude No Fine Combed Controls Ceiling for Bunker Coal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/civil-defense-rally-set.html | Civil Defense Rally Set | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/cleared-of-pricefixing-no-evidence-against-executives-but-companies.html | CLEARED OF PRICE-FIXING; No Evidence Against Executives but Companies Face Trial | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/us-occupation-army-in-germany-closes-its-mister-roberts-for-strong.html | U.S. Occupation Army in Germany Closes Its 'Mister Roberts' for 'Strong' Language | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/garden-ticket-price-cut-students-of-competing-college-fives-to-get.html | GARDEN TICKET PRICE CUT; Students of Competing College Fives to Get Lower Rate | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/voice-sets-hebrew-broadcast.html | Voice Sets Hebrew Broadcast | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/confessions-protested-states-plea-fought-by-counsel-for-trenton-6.html | 'CONFESSIONS' PROTESTED; State's Plea Fought by Counsel for Trenton 6 Defense | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/miss-carol-horne-prospective-bride-student-at-katherine-gibbs-to-be.html | MISS CAROL HORNE PROSPECTIVE BRIDE; Student at Katherine Gibbs to Be Married in Havana This Summer to Landa Abbott Smith-- Vineyard Desmond-- Schultz | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/leo-lilienthal.html | LEO LILIENTHAL | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/hearing-promised-on-oshkosh-plan-university-women-opposed-to.html | HEARING PROMISED ON 'OSHKOSH PLAN'; University Women Opposed to Society's Political Activity to Air Views at Convention "Nice People" Criticized | True | By Anna Petersen Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/truck-license-bill-signed-by-dewey-new-law-sets-registration-fees.html | TRUCK LICENSE BILL SIGNED BY DEWEY; New Law Sets Registration Fees on Basis of Loaded Weight of Vehicle Auto Liability Bill Signed Nurse Measure Approved City Water Bill Vetoed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/greece-sees-need-for-yugoslav-ties-venizelos-also-stresses-close.html | GREECE SEES NEED FOR YUGOSLAV TIES; Venizelos Also Stresses Close Cooperation With Turkey-- Would Give West Bases | True | By C. L. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/atlantic-powers-divided-on-budget-smaller-nations-suggest-major.html | ATLANTIC POWERS DIVIDED ON BUDGET; Smaller Nations Suggest Major Members Pay Larger Share of Headquarters Expense Tax Relief Is Suggested | True | By Edward A. Morrow Special To the New York Times | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/stone-webster-net-6038595-or-287-a-share-against-6383086-or-303.html | STONE & WEBSTER.; Net $6,038,595, or $2.87 a Share, Against $6,383,086, or $3.03 | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/gold-smuggler-admits-illegal-possession-indicted-under-wrong-law.html | Gold Smuggler Admits Illegal Possession; Indicted Under Wrong Law, Says Attorney | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/defense-heads-warn-of-need-to-prepare.html | DEFENSE HEADS WARN OF NEED TO PREPARE | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/fox-planning-film-on-action-in-korea-jules-buck-to-produce-movie.html | FOX PLANNING FILM ON ACTION IN KOREA; Jules Buck to Produce Movie Dealing With Infantry Platoon Fighting Rearguard Battle | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/exgeneral-joins-company.html | Ex-General Joins Company | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/wood-field-and-stream-new-kilian-reel-embodies-revolutionary.html | Wood, Field and Stream; New Kilian Reel Embodies Revolutionary Changes Long Sought by Fishermen | True | By Raymond R. Camp | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/albanians-accuse-greece.html | Albanians Accuse Greece | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/simple-elegance-seen-in-furniture-a-new-group-of-contemporary.html | SIMPLE ELEGANCE SEEN IN FURNITURE; A NEW GROUP OF CONTEMPORARY MAHOGANY FURNITURE | True | By Betty Pepis | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/charles-a-schneider.html | CHARLES A. SCHNEIDER | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/jet-landing-seen-at-all-airports-transport-association-report-shows.html | JET LANDING SEEN AT ALL AIRPORTS; Transport Association Report Shows the Possibility of Mixing Plane Types | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/local-trio-in-chicago-handball.html | Local Trio in Chicago Handball | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/jersey-brewer-elected-to-lehigh-valley-board.html | Jersey Brewer Elected To Lehigh Valley Board | True | Hundy-Boesser | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/joseph-p-shelby.html | JOSEPH P. SHELBY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/bernard-s-korsten.html | BERNARD S. KORSTEN | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/president-trumans-statement-of-regret-in-announcing-the-relieving.html | President Truman's Statement of Regret In Announcing the Relieving of MacArthur | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/colds-hit-opera-singers-force-city-troupe-shifts.html | Colds Hit Opera Singers, Force City Troupe Shifts | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/canadian-ship-and-barge-collide.html | Canadian Ship and Barge Collide | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/police-officers-punished-captain-and-sergeant-found-guilty-of.html | POLICE OFFICERS PUNISHED; Captain and Sergeant Found Guilty of Infractions | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/daylight-time-bill-voted.html | Daylight Time Bill Voted | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/birch-to-coach-piston-quintet.html | Birch to Coach Piston Quintet | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/chinese-unit-said-to-join-vietminh-invading-battalion-is-reported.html | CHINESE UNIT SAID TO JOIN VIETMINH; Invading Battalion Is Reported Making Contact With the Indo-Chinese Insurgents Thais Reported Invasion French Minimize Attack | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/manila-hunts-submarine.html | Manila Hunts Submarine | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/ragheb-nashashibi.html | RAGHEB NASHASHIBI | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/navy-suspends-explosives-expert-state-department-then-bars-wife.html | Navy Suspends Explosives Expert; State Department Then Bars Wife; NAVY ARMS EXPERT BARRED FROM JOB | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/2d-official-quits-kenny-action-no-surprise-since-mayor-helped-strip.html | 2D OFFICIAL QUITS KENNY; Action No Surprise, Since Mayor Helped Strip Him of Power | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/leafs-favored-to-check-canadiens-in-stanley-cup-finals-starting.html | Leafs Favored to Check Canadiens in Stanley Cup Finals Starting Tonight; READY FOR THIRD PLAY-OFF GAME WITH KNICKS | True | The New York Times | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/syria-and-israel-in-a-new-flareup-tel-aviv-police-patrol-pinned.html | SYRIA AND ISRAEL IN A NEW FLARE-UP; Tel Aviv Police Patrol Pinned Down During Day by Arab Fire Near Sea of Galilee Truce Meeting Mapped | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/units-of-40th-infantry-in-japan.html | Units of 40th Infantry in Japan | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/german-management-hit.html | German Management Hit | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/chinese-reds-cling-to-reservoir-lines-a-rocky-field-takes-the-place.html | CHINESE REDS CLING TO RESERVOIR LINES; A ROCKY FIELD TAKES THE PLACE OF THEIR BOMBED KOREAN CLASSROOMS | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/southern-society-fete-senator-byrd-will-be-guest-at-dinner-dance.html | SOUTHERN SOCIETY FETE; Senator Byrd Will Be Guest at Dinner Dance Tonight | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/march-production-of-steel-a-record-months-9000000ton-total-brings.html | MARCH PRODUCTION OF STEEL A RECORD; Month's 9,000,000-Ton Total Brings First Quarter of '51 to Peak 25,658,868 Tons | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/us-church-bodies-form-liaison-unit-agency-to-function-as-a-part-of.html | U.S. CHURCH BODIES FORM LIAISON UNIT; Agency to Function as a Part of National Council in Work With World Group Functions of Department | True | By George Dugan Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/syria-confirms-clash.html | Syria Confirms Clash | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/five-new-yorkers-advance-in-boxing-gain-semifinal-round-of-us-title.html | FIVE NEW YORKERS ADVANCE IN BOXING; Gain Semi-Final Round of U.S. Title Tourney at Boston—Seattle Places Four | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/russians-now-use-carp-for-tending-rice-fields.html | Russians Now Use Carp For Tending Rice Fields | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mrs-page-heads-golfers-succeeds-mrs-manice-in-post-with.html | MRS. PAGE HEADS GOLFERS; Succeeds Mrs. Manice in Post With Titleholders Group | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/hoving-corporation-net-for-year-shows-217-gain-over-previous-fiscal.html | HOVING CORPORATION; Net for Year Shows 217% Gain Over Previous Fiscal Period | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/lombardo-outpoints-diaz.html | Lombardo Outpoints Diaz | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/frederick-l-drane.html | FREDERICK L. DRANE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/married-60-years-bronx-couple-will-celebrate-at-mass-saturday-said.html | MARRIED 60 YEARS; Bronx Couple Will Celebrate at Mass Saturday Said by Son | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/inquiry-begun-on-no-parking-signs-like-those-at-duke-and-ryan-homes.html | Inquiry Begun on No Parking Signs Like Those at Duke and Ryan Homes; No Authorization Found Records Are Studied | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/president-moves-van-fleet-is-named-to-command-8th-army-in-drastic.html | PRESIDENT MOVES; Van Fleet Is Named to Command 8th Army in Drastic Shift VIOLATIONS ARE CITED White House Statement Quotes Directives and Implies Breaches TRUMAN RELIEVES M'ARTHUR OF POSTS Violations Indicated Another Directive Cited MacArthur Statement on Korea General Asked for Comment The Final Document Request Made to Pace Pace With Eighth Army British Voice Stand Via Envoy Menzies Backs MacArthur | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sugar-slalom-set-sunday.html | Sugar Slalom Set Sunday | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/2-new-tv-debuts-foster-education-what-in-the-world-is-cbs-museum.html | 2 NEW TV DEBUTS FOSTER EDUCATION; 'What in the World?' is C.B.S. Museum Quiz—'Outdoors Unlimited,' WOR Bird Study | True | By Jack Gould | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/banker-elected-director-of-western-electric-co.html | Banker Elected Director Of Western Electric Co. | True | Jay Te Winburn | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/246-pass-preinduction-test.html | 246 Pass Pre-Induction Test | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/george-j-kadel-publisher-was-59-head-of-company-dealing-also-in.html | GEORGE J. KADEL, PUBLISHER, WAS 59; Head of Company Dealing Also in Advertising, Window Display Dies--Ex-Photographer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/2000-at-meetings-of-jewish-appeal.html | 2,000 AT MEETINGS OF JEWISH APPEAL | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/art-of-modigliani-at-museum-today-large-collection-of-works-by-one.html | ART OF MODIGLIANI AT MUSEUM TODAY; Large Collection of Works by One of the Early Masters of Modern Movement on View | True | By Howard Devree | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/japanese-offer-of-shell-accepted-at-stanford.html | Japanese Offer of Shell Accepted at Stanford | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/price-cut-is-urged-in-dry-goods-field-retailers-advised-to-adjust.html | PRICE CUT IS URGED IN DRY GOODS FIELD; Retailers Advised to Adjust Scale After Lull in the Recent Buying Wave PRICE CUT IS URGED IN DRY GOODS FIELD Advised to Go After Business | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/jaffin-aids-jewish-fund-drive.html | Jaffin Aids Jewish Fund Drive | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/bulldozer-in-joy-ride-driven-into-river-by-youths-after-filching.html | BULLDOZER IN 'JOY RIDE'; Driven Into River by Youths After Filching Machine | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/canada-bars-a-yes-role-to-us-pearson-sees-unity-despite-friction.html | Canada Bars a 'Yes' Role to U.S.; Pearson Sees Unity Despite Friction; CANADA BARS ROLE AS 'YES-MAN' OF U.S. EXCERPT FROM THE TALK Canada Pulling Her Weight | True | The New York Times | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sally-ann-dixon-is-wed-in-arizona-tucson-girl-becomes-the-bride-of.html | SALLY ANN DIXON IS WED IN ARIZONA; Tucson Girl Becomes the Bride of John Alfred Wiener in Episcopal Ceremony | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sherrill-smith-a-retired-banker-former-senior-vice-president-of.html | SHERRILL SMITH, A RETIRED BANKER; Former Senior Vice President of Chase Is Dead--Once Was With Treasury Department | True | Pach Bros., 1946 | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/soldier-14-coming-home-jersey-boy-discharged-plans-to-enter.html | SOLDIER, 14, COMING HOME; Jersey Boy, Discharged, Plans to Enter Military School | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/army-to-cut-civilians-posts-ordered-to-hire-no-more-without.html | ARMY TO CUT CIVILIANS; Posts Ordered to Hire No More Without Specific Authority | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/boys-high-to-field-nine-kane-decides-to-pilot-team-despite-ban-by.html | BOYS HIGH TO FIELD NINE; Kane Decides to Pilot Team Despite Ban by Coaches | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/lead-mines-output-rises-februarys-daily-average-tops-january-by-7.html | LEAD MINES' OUTPUT RISES; February's Daily Average Tops January by 7 Per Cent | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/israel-claim-pressed-envoy-seeks-us-backing-for-funds-from-germany.html | ISRAEL CLAIM PRESSED; Envoy Seeks U.S. Backing for Funds From Germany | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dr-jared-s-moore.html | DR. JARED S. MOORE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/vote-sought-on-marine-corps-bill.html | Vote Sought on Marine Corps Bill | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/eban-at-state-department.html | Eban at State Department | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/98-of-wounded-live-ratio-of-allied-survivals-higher-than-in-2-world.html | 98% OF WOUNDED LIVE; Ratio of Allied Survivals Higher Than in 2 World Wars | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/john-cox-jr-90-genealogy-expert-retired-architect-author-of-many.html | JOHN COX JR., 90, GENEALOGY EXPERT; Retired Architect, Author of Many Books on Lineage, Dies —Society of Friends Aide | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/t-arnold-beckwith.html | T. ARNOLD BECKWITH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/petains-condition-better.html | Petain's Condition Better | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sec-registration-filed-long-island-lighting-harrisburg-gas-plan-sec.html | S.E.C. REGISTRATION FILED; Long Island Lighting, Harrisburg Gas Plan Security Sales | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sorority-aids-heart-fund-today.html | Sorority Aids Heart Fund Today | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/named-to-mobilization-board.html | Named to Mobilization Board | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/heads-or-tails.html | Heads or Tails | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/soviet-bloc-exerts-pressure-for-goods.html | SOVIET BLOC EXERTS PRESSURE FOR GOODS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dutch-bicycles-off-to-us-by-air.html | Dutch Bicycles Off to U.S. by Air | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/canadian-woman-dies-at-107.html | Canadian Woman Dies at 107 | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/marine-unit-aims-to-organize-cooks-cio-union-seeks-a-consent.html | MARINE UNIT AIMS TO ORGANIZE COOKS; C.I.O. Union Seeks a 'Consent' Election in Unaffiliated Group Parent Body Ousted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/steel-for-turnpike-assured.html | Steel for Turnpike Assured | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mauer-leaves-west-point-post.html | Mauer Leaves West Point Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/slayer-gets-3-to-5-years.html | Slayer Gets 3 to 5 Years | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/yugoslav-warns-un-on-opium-price-peg.html | YUGOSLAV WARNS U.N. ON OPIUM PRICE PEG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/pope-confers-new-honor-on-bishop-of-brooklyn.html | Pope Confers New Honor On Bishop of Brooklyn | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/nee-beats-lundy-on-points.html | Nee Beats Lundy on Points | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/charles-billwiller-jr.html | CHARLES BILLWILLER JR. | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/15399607-earned-by-amerada-corp-equals-976-a-share-in-1950-against.html | $15,399,607 EARNED BY AMERADA CORP.; Equals $9.76 a Share in 1950, Against $14,384,193, or Net Profit of $9.12, for 1949 | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/rise-in-sales-tax-expected-to-pass-city-council-today-finance.html | RISE IN SALES TAX EXPECTED TO PASS CITY COUNCIL TODAY; Finance Committee Studies Bill at Length--Fight Against Measure Goes On RUML A FISCAL ADVISER Mayor Declines Challenge to Debate With Hoving--Joseph Suggests State-Wide Levy Ruml to Advise Controller CITY COUNCIL VOTES ON TAX RISE TODAY Admits Need for State Aid SPECIAL DEPUTY CONTROLLER TAKES OATH | True | The New York Times | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/glen-cove-school-vote-1300000-building-project-is-defeated-in.html | GLEN COVE SCHOOL VOTE; $1,300,000 Building Project Is Defeated in Referendum | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/al-smith-fund-brightens-the-east-side-landmark-improvements-to-be.html | 'Al' Smith Fund Brightens the East Side; Landmark Improvements to Be Dedicated | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/symposium-and-squared-away-score-in-feature-races-at-jamica.html | Symposium and Squared Away Score in Feature Races at Jamaica; THUNDERING DOWN THE STRETCH AT JAMAICA YESTERDAY | True | By Joseph C. Nicholsthe New York Times | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/yugoslav-outlook-on-food-improves-american-observers-believe-rapid.html | YUGOSLAV OUTLOOK ON FOOD IMPROVES; American Observers Believe Rapid Recovery Is Likely if Weather Stays Good | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/attache-in-peiping-says-mao-is-sick-quotes-official-red-bulletin-as.html | ATTACHE IN PEIPING SAYS MAO IS SICK; Quotes Official Red Bulletin as Reporting That Liu Shao-chi Takes Over Leadership | True | By Henry R. Lieberman Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/hunter-will-stage-play.html | Hunter Will Stage Play | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/books-are-called-mirrors-of-news-many-new-works-are-linked-to.html | BOOKS ARE CALLED MIRRORS OF NEWS; Many New Works Are Linked to Current Events, 2 Times Editors Tell Teachers | True | | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/koslo-sets-back-tribe-10-to-6-in-giants-6th-routegoing-job-pitcher.html | Koslo Sets Back Tribe, 10 to 6, In Giants' 6th Route-Going Job; Pitcher and Dark Get Homers for New York Against Wynn--Minoso Drives 4-Bagger With 2 Indians Aboard in Ninth Mueller Out at Third Precedent Shattered Again | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-york-air-brake-co-proposes-to-split-up-stock-on-a-twoforone.html | NEW YORK AIR BRAKE CO.; Proposes to Split Up Stock on a Two=for=One Basis | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/balladuke-pays-103-in-maryland-outsider-holds-on-to-defeat-oriole.html | BALLA-DUKE PAYS $103 IN MARYLAND; Outsider Holds On to Defeat Oriole by Nose at Laurel --Thirty Love Third | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/8hour-stoppage-wins-beaux-arts-protest.html | 8-HOUR STOPPAGE WINS BEAUX ARTS PROTEST | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/bethlehem-beats-limit-on-pensions-other-company-meetings-bond.html | BETHLEHEM BEATS LIMIT ON PENSIONS; OTHER COMPANY MEETINGS Bond Stores Borne, Scrymser Company Diamond Alkali Company BETHLEHEM BEATS LIMIT ON PENSIONS Erie Railroad Federal Mining and Smelting Pan American Petroleum Pittsburgh Steel Company Scullin Steel Union Bag & Paper Corp. Union Oil of California United Air Lines Warner & Swasey Company | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/industrialist-wed-in-california.html | INDUSTRIALIST WED IN CALIFORNIA | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/warnerhudnut-to-sell-common-320000-shares-to-be-marketed-today-at.html | WARNER-HUDNUT TO SELL COMMON; 320,000 Shares to Be Marketed Today at $19.75 Each to Aid in Cutting Bank Loans | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/antitydings-worker-was-ousted-by-fbi.html | ANTI-TYDINGS WORKER WAS OUSTED BY F.B.I. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-hearing-opens-on-classifying-milk.html | NEW HEARING OPENS ON CLASSIFYING MILK | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/vice-president-of-bank-joins-board-of-trustees.html | Vice President of Bank Joins Board of Trustees | True | Blank & Stoller | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/scarborough-school-to-gain-by-musical.html | SCARBOROUGH SCHOOL TO GAIN BY MUSICAL | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/900-weavers-to-return-other-900-on-strike-to-hold-out-as-plants.html | 900 WEAVERS TO RETURN; Other 900 on Strike to Hold Out as Plants Stick to Offer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/botvinnik-holds-edge-champion-bronstein-adjourn-12th-game-of-world.html | BOTVINNIK HOLDS EDGE; Champion, Bronstein Adjourn 12th Game of World Chess | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/arraigned-in-policy-raid-youth-paroled-for-hearing-on-april-20-in.html | ARRAIGNED IN POLICY RAID; Youth Paroled for Hearing on April 20 in Gamblers Court | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/miss-mae-a-henriques.html | MISS MAE A. HENRIQUES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031642 | B00000295886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/schoolboy-wins-perfect-game.html | Schoolboy Wins Perfect Game | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/foreclosure-sales-drop-24-in-manhattan-in-first-quarter-set-low.html | FORECLOSURE SALES DROP; 24 in Manhattan in First Quarter Set Low Mark | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/saigh-says-he-will-fight-ruling.html | Saigh Says He Will Fight Ruling | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dispute-continues-on-college-draft-more-educators-give-views-on.html | DISPUTE CONTINUES ON COLLEGE DRAFT; More Educators Give Views on Truman Deferment Plan for High-Grade Students Would Require More Training | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/concert-for-greek-aid-philharmonic-to-play-may-2-to-help-orphans.html | CONCERT FOR GREEK AID; Philharmonic to Play May 2 to Help Orphans, Needy Students | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-financing-proposals.html | New Financing Proposals | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/labor-rights-bill-approved-in-bonn-bundestag-adopts-plan-giving.html | LABOR RIGHTS BILL APPROVED IN BONN; Bundestag Adopts Plan Giving Workers an Equal Voice in Factory Management Management Gets Concession Socialists Oppose Own Plan | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/news-of-food-wellknown-french-restaurant-moves-shad-appears-again.html | News of Food; Well-Known French Restaurant Moves; Shad Appears Again in the Hudson River From the Pyrenees New Biscuits Offered Shad Now In Hudson | True | By Jane Nickerson | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-11 | 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/attendance-mark-set-31684-see-globetrotters-five-win-in-rose-bowl.html | ATTENDANCE MARK SET; 31,684 See Globetrotters' Five Win in Rose Bowl, 55-38 | True | | 1979-06-11 | RE0000031642 | B00000295886 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/harry-t-regan.html | HARRY T. REGAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/shelley-to-speak-on-audubon.html | Shelley to Speak on Audubon | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/browns-garver-sleater-stop-cards-without-hit.html | Browns' Garver, Sleater Stop Cards Without Hit | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/senate-votes-plane-insurance.html | Senate Votes Plane Insurance | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/article-4-no-title-consensus-of-parents-approves-college-seminar.html | Article 4 -- No Title; Consensus of Parents Approves College Seminar Told | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/newest-version-of-navys-patrol-bomber.html | NEWEST VERSION OF NAVY'S PATROL BOMBER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gets-dan-river-mills-post.html | Gets Dan River Mills Post | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/noble-says-american-broadcasting-network-is-not-for-sale-sees-tv.html | Noble Says American Broadcasting Network 'Is Not for Sale'; Sees TV Business Soaring | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/c124-flies-4700-miles-nonstop.html | C-124 Flies 4,700 Miles Nonstop | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/new-art-marked-by-exotic-trends-primitive-forces-at-play-in.html | NEW ART MARKED BY EXOTIC TRENDS; Primitive Forces at Play in Individual Shows of Frank Gebhart, Lilian Drake | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/addison-c-burnham-book-publisher-54.html | ADDISON C. BURNHAM, BOOK PUBLISHER, 54 | True | Fabian Bachrach | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/jocelyn-southworth-a-prospective-bride.html | JOCELYN SOUTHWORTH A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Ruth Andrus | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/defers-trenton-ruling-court-to-wait-for-the-defenses-evidence-on.html | DEFERS TRENTON RULING; Court to Wait for the Defense's Evidence on Confessions | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/royals-top-knicks-for-30-lead-7871-check-late-drive-after-new-york.html | ROYALS TOP KNICKS FOR 3-0 LEAD, 78-71; Check Late Drive After New York Five Draws to Within Point--Risen Sets Pace Royals Tighten Defense Royals Pull Away | True | By Louis Effrat | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/two-bank-calls-made-condition-on-april-9-to-be-given-by-national.html | TWO BANK CALLS MADE; Condition on April 9 to Be Given by National and State Units | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/condition-of-reserve-member-banks-in-94-cities-april-4-1951.html | Condition of Reserve Member Banks in 94 Cities April 4, 1951 | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/other-company-meetings-boston-and-maine-railroad-interstate.html | OTHER COMPANY MEETINGS; Boston and Maine Railroad Interstate Bakeries Corp. National Biscuit Company Northern Pacific Railway Robertshaw-Fulton Controls United Corporation Ward Baking Company Webster Tobacco Company Western Maryland Railway | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/press-in-moscow-wary-on-marthur-brief-comment-lays-ouster-to.html | PRESS IN MOSCOW WARY ON M'ARTHUR; Brief Comment Lays Ouster to 'Inability' to Deal With the Situation in Korea No Early Change Likely Move to Be Hailed Reds in Berlin Enthusiastic | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/the-sales-tax-voted.html | THE SALES TAX VOTED | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/court-asked-to-bar-red-suit.html | Court Asked to Bar Red Suit | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/fred-eichmann.html | FRED EICHMANN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/herbert-ardell-held-posts-in-advertising.html | HERBERT ARDELL, HELD POSTS IN ADVERTISING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/safety-hammer-announced.html | Safety Hammer Announced | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/ballet-theatre-gives-new-work-thief-who-loved-a-ghost-by-ross-and.html | BALLET THEATRE GIVES NEW WORK; 'Thief Who Loved a Ghost,' by Ross and Ward, Presented by Company at 'Met' | True | By John Martin | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/for-mustard-on-dessert-flavor-expert-says-it-coaxes-one-to-complete.html | FOR MUSTARD ON DESSERT; Flavor Expert Says It Coaxes One to Complete Meal | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/shipyards-increase-employment-by-40.html | SHIPYARDS INCREASE EMPLOYMENT BY 40% | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/columbia-netmen-win-81.html | Columbia Netmen Win, 8-1 | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/truman-and-marthur.html | TRUMAN AND M'ARTHUR | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/horton-to-address-alumni-unit.html | Horton to Address Alumni Unit | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/video-spurs-use-of-foam-rubber-to-upholster-chairs-and-couches.html | Video Spurs Use of Foam Rubber To Upholster Chairs and Couches | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/byron-a-kilbourne.html | BYRON A. KILBOURNE | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/super-market-shares-offered.html | Super Market Shares Offered | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/wetback-inquiry-gets-instructions-inspecting-improvements-made-with.html | 'WETBACK' INQUIRY GETS INSTRUCTIONS; INSPECTING IMPROVEMENTS MADE WITH FUNDS FROM GOVERNOR SMITH MEMORIAL | True | Special to THE NEW YORK TIMES.The New York Times (by Arthur Brower) | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/15-new-haven-railroad-directors-are-reelected-at-annual-meeting-son.html | 15 New Haven Railroad Directors Are Re-elected at Annual Meeting. Son of President Dumaine, Only Member of Board to Attend, Bears Brunt of Quiz by Stockholders at Stormy Session RAILROAD MEETING CLOSES IN DISCORD | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/now-impartial-chairman-of-truck-industry-here.html | Now Impartial Chairman Of Truck Industry Here | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/syndicate-of-201-in-celanese-deal-100000000-is-underwritten-in-100.html | SYNDICATE OF 201 IN CELANESE DEAL; $100,000,000 Is Underwritten in $100 Par 4 % Shares to Recall 7% Preferred AMENDMENTS APPROVED Stockholders at Meeting Also Authorize Rise in Common in Sale to Employes | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/aide-backs-record-macarthurs-office-says-general-followed-all.html | AIDE BACKS RECORD; MacArthur's Office Says General Followed All Directives Given Him MARTIN NOTE UPHELD Ridgway Reaches Tokyo to Take Over--Is Not Met by Predecessor AIDE OF M'ARTHUR BACKS HIS RECORD President Is Disputed Japanese Line Walks TEXT OF STATEMENT REQUESTS RETIREMENT | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/tanker-stem-going-to-us.html | Tanker Stem Going to U.S. | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/harry-e-bruce.html | HARRY E. BRUCE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/minnesota-bowlers-leading-in-doubles.html | MINNESOTA BOWLERS LEADING IN DOUBLES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/many-women-spur-ticket-sales-for-musical-tuesday-in-behalf-of.html | Many Women Spur Ticket Sales for Musical Tuesday in Behalf of Children's Aid Society | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rhee-regrets-action-korean-president-declares-sorrow-over-macarthur.html | RHEE REGRETS ACTION; Korean President Declares Sorrow Over MacArthur | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/van-fleet-leaves-for-post-in-korea-takes-off-from-washington-for.html | VAN FLEET LEAVES FOR POST IN KOREA; Takes Off From Washington for His New Command After Flying From Florida Says "I'm a Soldier" Can Draw Same Base Pay Status Held Vague Wounded Three Times | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/sullivan-ousts-rose-us-squash-tennis-champion-beats-veterans.html | SULLIVAN OUSTS ROSE; U.S. Squash Tennis Champion Beats Veterans' Defender | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/johnstone-vance.html | JOHNSTONE VANCE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/warren-mould-toronto-pianist-centers-debut-recital-on-mussorgskys.html | Warren Mould, Toronto Pianist, Centers Debut Recital on Mussorgsky's 'Pictures' | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/macarthur-was-on-court-that-suspended-mitchell.html | MacArthur Was on Court That Suspended Mitchell | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/the-macarthur-ouster-general-now-becomes-political-factor-of-major.html | The MacArthur Ouster; General Now Becomes Political Factor of Major Importance--Dismissal Held Justified Divisions May Be Worsened U.N. Alliance Is Strained Could Have Asked for Relief MacArthur Opposed Censoring | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/elizabeth-tax-rate-a-record.html | Elizabeth Tax Rate a Record | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/borrowings-drop-at-member-banks-us-government-deposits-up-by.html | BORROWINGS DROP AT MEMBER BANKS; U.S. Government Deposits Up by $335,000,000 in Week, Reserve Board Says | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/5-exfiremen-held-in-shakedown-ring-former-official-of-department.html | 5 EX-FIREMEN HELD IN SHAKEDOWN RING; Former Official of Department Said to Have Got Most of $1,500,000 3-Year 'Take' 5 Former Firemen Are Arrested In $1,500,000 Shakedown Ring Take Put at $10,500 a Week | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/8-ousted-teachers-sue-for-jobs-ask-back-pay-and-pension-rights-plea.html | 8 Ousted Teachers Sue for Jobs; Ask Back Pay and Pension Rights; Plea Based on Constitution | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/the-new-socialism.html | THE NEW SOCIALISM | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/farmer-incensed-over-congress-delay-buys-wheat-and-brings-it-here.html | Farmer, Incensed Over Congress' Delay, Buys Wheat and Brings It Here for India | True | The New York Times | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/commons-is-shaken-by-new-cheese-coup.html | COMMONS IS SHAKEN BY NEW CHEESE COUP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/list-of-casualties.html | List Of Casualties | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/144000-for-israel-fund-womens-league-starts-500000-drive-here.html | $144,000 FOR ISRAEL FUND; Women's League Starts $500,000 Drive Here Auspiciously | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/irih-health-minister-quits.html | Irih Health Minister Quits | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rev-soren-d-rodholen.html | REV. SOREN D. RODHOLEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/truman-is-supported-by-2-veteran-groups.html | TRUMAN IS SUPPORTED BY 2 VETERAN GROUPS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/house-bars-overseas-draftee-ban-forbids-blanket-student-deferment.html | House Bars Overseas Draftee Ban; Forbids Blanket Student Deferment; HOUSE BARS A CURB ON OVERSEA TROOPS MacArthur's Removal Cited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/to-address-county-republicans.html | To Address County Republicans | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/seek-auto-inspections-connecticut-officials-urge-law-requiring.html | SEEK AUTO INSPECTIONS; Connecticut Officials Urge Law Requiring Annual Scrutiny | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations North Korean U.N. TROOPS ADVANCE IN FACE OF STRONG RESISTANCE | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/shortstop-is-fit-specialist-finds-rizzuto-ailment-not-serious-dr.html | SHORTSTOP IS FIT, SPECIALIST FINDS; Rizzuto Ailment Not Serious, Dr. Bennett Reports After Baltimore Examination REYNOLDS, PAGE TO REST Yank Pitchers Do Not Require Surgery--Mantle Tested for Army--Bombers Rained Out Returning to His Home Regards Army as Duty | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gas-under-regulation-government-lists-3-products-covered-in-its.html | GAS UNDER REGULATION; Government Lists 3 Products Covered in Its Ruling | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/lie-comment-is-reserved-he-calls-removal-of-macarthur-matter-of.html | LIE COMMENT IS RESERVED; He Calls Removal of MacArthur 'Matter of Internal Policy' | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/du-pont-gives-tax-base.html | Du Pont Gives Tax Base | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/business-world.html | Business World | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/fleet-admirals-transferred.html | Fleet Admirals Transferred | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/journalism-satire-at-columbia.html | Journalism Satire at Columbia | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/equity-units-give-1500-to-aid-wing-gift-will-help-theatre-group.html | EQUITY UNITS GIVE $1,500 TO AID WING; Gift Will Help Theatre Group 'Keep Essential Service Alive' --Summer Session Set "Henry" Closing at Booth | True | By Louis Calta | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/battle-of-two-colts.html | Battle of Two Colts | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/government-bonds.html | Government Bonds | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/power-output-up-142-but-6735844000-kwh-total-is-below-previous-week.html | POWER OUTPUT UP 14.2%; But 6,735,844,000 K.W.H. Total Is Below Previous Week | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/archives/bunche-receives-freedoms-award-wins-overwhelming-majority-of-15000.html | BUNCHE RECEIVES FREEDOMS AWARD; Wins 'Overwhelming Majority' of 15,000 Ballots Cast-- 700 at Dinner Here | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/archives/penn-jolts-georgetown-76.html | Penn Jolts Georgetown, 7-6 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/archives/silk-taffeta-teamed-with-nylon-net.html | SILK TAFFETA TEAMED WITH NYLON NET | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/archives/to-honor-13-of-nyu-faculty.html | To Honor 13 of N.Y.U. Faculty | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/archives/school-designates-dday-for-wearing-dungarees.html | School Designates 'D-Day' For Wearing Dungarees | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/high-schools-pupils-heavily-for-umt-study-reveals-a-tremendous.html | HIGH SCHOOLS PUPILS HEAVILY FOR U.M.T.; Study Reveals a 'Tremendous' Protest Among Seniors Over Scholarship Deferments Only One in 5 Feels Futility | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/big-gains-shown-by-imperial-oil-record-net-is-30460567-for-year.html | BIG GAINS SHOWN BY IMPERIAL OIL; Record Net Is $30,460,567 for Year, Equal to $1.12 a Share on Common Holdings | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/comic-strip-art-exhibit-slated-at-metropolitan.html | Comic Strip Art Exhibit Slated at Metropolitan | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rex-rheostat-not-sold-mallory-merely-acquired-patent-of-baldwin-li.html | REX RHEOSTAT NOT SOLD; Mallory Merely Acquired Patent of Baldwin, L.I., Concern | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/steel-industry-told-to-plan-distribution.html | STEEL INDUSTRY TOLD TO PLAN DISTRIBUTION | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/us-trophies-in-england-four-noted-sports-cups-to-be-shown-there.html | U.S. TROPHIES IN ENGLAND; Four Noted Sports Cups to Be Shown There This Summer | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/prague-curbs-diplomats.html | Prague Curbs Diplomats | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/eagle-lion-is-sold-to-ua-film-firm-output-of-former-acquired-by.html | EAGLE LION IS SOLD TO U.A. FILM FIRM; Output of Former Acquired by Producing Company--Move Goes Into Effect April 28 | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/psc-rule-sought-on-gas-pipelines-26-property-owners-in-north.html | P.S.C. RULE SOUGHT ON GAS PIPELINES; 26 Property Owners in North Westchester Urge That State Agency Take Control | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rented-plane-crashes-2-hurt.html | Rented Plane Crashes, 2 Hurt | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/individuals-saved-3800000000-in-50-rise-in-liquid-assets-put-by-was.html | INDIVIDUALS SAVED $3,800,000,000 IN '50; Rise in Liquid Assets Put By Was $1,200,000,000 Over '49 --Home Buying at Peak | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dutch-premier-becomes-ill.html | Dutch Premier Becomes Ill | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/attacks-price-agency-new-rochelle-mayor-charges-indifference-at-top.html | ATTACKS PRICE AGENCY; New Rochelle Mayor Charges 'Indifference' at Top Level | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/oppose-pirates-today.html | Oppose Pirates Today | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/a-close-finish-in-first-race-at-jamaica.html | A CLOSE FINISH IN FIRST RACE AT JAMAICA | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/chain-introduces-passover-sweets-barricini-enters-field-with.html | CHAIN INTRODUCES PASSOVER SWEETS; Barricini Enters Field With Variety--Messing Bakeries Offer Sliced Fruitcake | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/wheeling-steel-in-list-applies-to-sec-on-offering-of-14238900-of.html | WHEELING STEEL IN LIST; Applies to S.E.C. on Offering of $14,238,900 of Common | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/e-roosevelt-moves-residence.html | E. Roosevelt Moves Residence | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/oshkosh-criticism-leading-to-change-aauw-leader-offers-plan-to-make.html | OSHKOSH CRITICISM LEADING TO CHANGE; A.A.U.W. Leader Offers Plan to Make Headquarters More Responsive to Branches | True | By Anna Petersen Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/new-vice-presidents-hayes-manufacturing-company-advances-four.html | NEW VICE PRESIDENTS; Hayes Manufacturing Company Advances Four Officials | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/clark-advances-in-rome-tennis-burrows-wins-from-cernik-in-four.html | CLARK ADVANCES IN ROME TENNIS; Burrows Wins From Cernik in Four Sets--Doris Hart and Louise Brough Gain | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/legion-gives-franco-its-medal-of-merit.html | LEGION GIVES FRANCO ITS MEDAL OF MERIT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/retailers-warned-over-liquor-deals-wine-and-spirits-group-sees.html | RETAILERS WARNED OVER LIQUOR DEALS; Wine and Spirits Group Sees Direct Sales Cutting Profits to Level of Cigarettes RETAILERS WARNED OVER LIQUOR DEALS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/city-opera-repeats-manon.html | City Opera Repeats 'Manon' | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/sherman-sq-hotel-sold-to-operators-buyers-to-refurnish-400room.html | SHERMAN SQ. HOTEL SOLD TO OPERATORS; Buyers to Refurnish 400-Room Building Valued at $1,500,000 --10th Ave. Corner Bought | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/barrett-off-for-london-talks.html | Barrett Off for London Talks | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/retirement-rule-widened-for-city-council-17-to-8-applies-30day.html | RETIREMENT RULE WIDENED FOR CITY; Council, 17 to 8, Applies 30-Day Notice to Fire, Health and Sanitation Departments Requested by Prosecutor No Move For Referendum | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rayon-yarn-output-up-12.html | Rayon Yarn Output Up 12% | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dr-george-thomas-educator-in-west-former-president-of-u-of-utah.html | DR. GEORGE THOMAS, EDUCATOR IN WEST; Former, President of U. of Utah Dies at 84--Had Been Leader of National College Units Headed National Groups | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/us-ousts-revenue-aide-syracuse-deputy-found-to-have-violated-hatch.html | U.S. OUSTS REVENUE AIDE; Syracuse Deputy Found to Have Violated Hatch Act | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/un-advance-meets-heavy-resistance-after-their-return-to-un-lines.html | U.N. ADVANCE MEETS HEAVY RESISTANCE; AFTER THEIR RETURN TO U.N. LINES | True | By Greg MacGregor Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/durante-murray-on-canteen-list.html | Durante, Murray on Canteen List | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gang-chief-dies-in-miami-triggerhappy-fischetti-was-capones-heir-in.html | GANG CHIEF DIES IN MIAMI; 'Trigger-Happy' Fischetti Was Capone's Heir in Chicago | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/new-shop-offering-advice-on-designs.html | NEW SHOP OFFERING ADVICE ON DESIGNS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rice-enriched-with-vitamin-b1-is-saving-thousands-of-lives-in.html | Rice Enriched With Vitamin B-1 Is Saving Thousands of Lives in Beri-Beri Areas | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/central-illinois-light-changes.html | Central Illinois Light Changes | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/credit-restraint-and-cities.html | Credit Restraint and Cities | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/frederick-t-brastrup.html | FREDERICK T. BRASTRUP | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/curriculum-trends-topic.html | Curriculum Trends Topic | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/president-trumans-radio-address-on-korea-us-far-eastern-policy-the.html | President Truman's Radio Address on Korea, U.S. Far Eastern Policy; THE COMMANDER IN CHIEF ON THE AIR Assails Inaction of '30's Quotes Another Secret Report Says Foes Have Received Lesson Points to Risk of World War Gives Basis for Peace | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/wolfson-buys-fitzgerald-story.html | Wolfson Buys Fitzgerald Story | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/many-messages-sent-macarthur.html | Many Messages Sent MacArthur | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/nohit-roles-reversed.html | No-Hit Roles Reversed | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marine-midland-net-up.html | Marine Midland Net Up | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/delaware-retains-ross-racing-president-is-reelected-3-other.html | DELAWARE RETAINS ROSS; Racing President Is Re-elected --3 Other Officers Are Kept | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rise-in-motoring-cuts-gas-stocks-supplies-of-light-and-heavy-fuel.html | RISE IN MOTORING CUTS 'GAS' STOCKS; Supplies of Light and Heavy Fuel Oil Also Drop Along With Refinery Output | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/irace-hitting-star-as-violets-win-192-nyu-crushes-city-college.html | IRACE HITTING STAR AS VIOLETS WIN, 19-2; N.Y.U. Crushes City College, Scoring 8 Runs in Third--Lupica Gains Victory | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/record-employment.html | Record Employment | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dewey-declares-leadership-failed-statement-on-ouster-cryptic.html | DEWEY DECLARES LEADERSHIP FAILED; Statement on Ouster Cryptic --Driscoll Fears Soft Policy on Reds-- Hoover Alarmed Driscoll Fears Soft Policy Hoover Expresses Alarm Duff for Clear Stand Gen. Klein Sees Humiliation Warren Sees "Sad Ending" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/cio-criticizes-report-sees-economic-groups-finding-undermining.html | C.I.O. CRITICIZES REPORT; Sees Economic Group's Finding Undermining 'Basic' Programs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/hotel-parkside-bought-gramercy-park-property-at-irving-place-in.html | HOTEL PARKSIDE BOUGHT; Gramercy Park Property at Irving Place in Deal | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/fire-department-charges.html | FIRE DEPARTMENT CHARGES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/canada-screens-seaman.html | Canada Screens Seaman | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/hershey-to-address-students.html | Hershey to Address Students | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/school-post-to-boston-u-aide.html | School Post to Boston U. Aide | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/lafferty-enters-boston-marathon.html | Lafferty Enters Boston Marathon | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/earl-quits-childs-posts.html | Earl Quits Childs Posts | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/judge-newman-townsend.html | JUDGE NEWMAN TOWNSEND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/canadians-expel-fur-union.html | Canadians Expel Fur Union | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/advertising-news-and-notes-national-linage-holds-up-ad-allowance.html | Advertising News and Notes; National Linage Holds Up Ad Allowance Cannot Be Cut Accounts Personnel Notes | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/state-allots-gas-tax-57-counties-outside-of-city-share-2293629.html | STATE ALLOTS 'GAS' TAX; 57 Counties Outside of City Share $2,293,629 | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/latin-line-plans-to-order-3-ships-grancolumbiana-will-build-the.html | LATIN LINE PLANS TO ORDER 3 SHIPS; Grancolumbiana Will Build the Vessels From Profits, Which Were $3,000,000 in 1950 | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/mrs-rosenberg-condemned-atom-spy-taken-to-sing-sing-husband-is-kept.html | Mrs. Rosenberg, Condemned Atom Spy, Taken to Sing Sing; Husband Is Kept Here | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/the-dangerous-age.html | The Dangerous age | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/king-reviews-jordans-army.html | King Reviews Jordan's Army | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/elected-vice-president-of-kollsman-instrument.html | Elected Vice President Of Kollsman Instrument | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/princeton-trips-villanova.html | Princeton Trips Villanova | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/sales-to-soviet-studied.html | Sales to Soviet Studied | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rail-equipment-ordered-central-of-georgia-contracts-for-6000000.html | RAIL EQUIPMENT ORDERED; Central of Georgia Contracts for $6,000,000 Worth | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/earnings-soaring-for-western-union-2240000-in-first-quarter-meeting.html | EARNINGS SOARING FOR WESTERN UNION; $2,240,000 in First Quarter-- Meeting Enlivened by Wage Demands of Workers Selly Holds the Floor EARNINGS SOARING FOR WESTERN UNION | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/winship-annexes-tred-avon-purse-mrs-nelsons-racer-returns-1940-at.html | WINSHIP ANNEXES TRED AVON PURSE; Mrs. Nelson's Racer Returns $19,40 at Laurel--Jockey Vandergriff Is Injured | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/houses-dominate-long-island-sales-trading-includes-parcels-in.html | HOUSES DOMINATE LONG ISLAND SALES; Trading Includes Parcels in Astoria, St. Albans, Far Rockaway and Jamaica | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/thomas-j-foley.html | THOMAS J. FOLEY | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/advisory-unit-formed-for-realty-investing.html | Advisory Unit Formed For Realty Investing | True | Dahlheim | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/schatz-to-discuss-streptomycin.html | Schatz to Discuss Streptomycin | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/british-american-oil-up-net-rises-33-to-10489975-in-1950-or-280-on.html | BRITISH AMERICAN OIL UP; Net Rises 33% to $10,489,975 in 1950, or $2.80 on Common | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/miss-lucille-v-miller-to-be-wed-may-5-in-bloomfield-church-to.html | Miss Lucille V. Miller to Be Wed May 5 In Bloomfield Church to Warren Turner; Reid-- Allee | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/boston-construction-tieup-ends.html | Boston Construction Tie-Up Ends | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bonds-and-shares-on-london-market-traders-concerned-mostly-with.html | BONDS AND SHARES ON LONDON MARKET; Traders Concerned Mostly With Assessing National Budget --British Funds Weak | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/yugoslav-people-told-of-arms-plea-announcement-lays-request-for.html | YUGOSLAV PEOPLE TOLD OF ARMS PLEA; Announcement Lays Request for Weapons From West to Satellites' Rearmament | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/henry-a-loeloff.html | HENRY A. LOELOFF | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/drop-in-quarter-in-soft-goods-seen-but-banker-assures-retailers-in.html | DROP IN QUARTER IN SOFT GOODS SEEN; But Banker Assures Retailers in Session Here Rise Will Resume After July 1 | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/twains-only-poem-sold-manuscript-brings-750-at-auction-of-his.html | TWAIN'S ONLY POEM SOLD; Manuscript Brings $750 at Auction of His Library | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/becomes-operating-head-of-chrysler-corporation.html | Becomes Operating Head Of Chrysler Corporation | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/truman-terms-outrageous-tobeys-recordings-of-talks-angry-president.html | Truman Terms 'Outrageous' Tobey's Recordings of Talks; Angry President Says 'Every Word Can Be Made Public--Senator Tells of Charge of R.F.C. Fees, Later Withdrawn TOBEY RECORDINGS INCENSE PRESIDENT | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dulles-to-return-to-tokyo-on-pact-republican-adviser-to-state.html | DULLES TO RETURN TO TOKYO ON PACT; Republican Adviser to State Department Will Brief Gen. Ridgway on Peace Treaty DULLES TO RETURN TO TOKYO ON PACT Cooperation Cited by Acheson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/shipping-news-and-notes-opium-seized-on-tankereducators-to-meet-at.html | Shipping News and Notes; Opium Seized on Tanker--Educators to Meet at Academy--Irish Rose Coming Academy Board to Meet Irish Rose Coming Here | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/youth-has-big-part-in-1950-crime-rise-1790030-major-offenses-set.html | YOUTH HAS BIG PART IN 1950 CRIME RISE; 1,790,030 Major Offenses Set Record, J.E. Hoover Says-- All Types but Robbery Up | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/colgate-professorship-set-up.html | Colgate Professorship Set Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/president-on-radio-bars-bombing-of-china-use-of-chiang-troops-as.html | PRESIDENT ON RADIO; Bars Bombing of China, Use of Chiang Troops as Dangerous Steps CALLS POLICY FIRM Chief Executive Sees Amity More Important Than Any Individual Developments in Capital TRUMAN EXPLAINS M'ARTHUR OUSTER Bars U.S. Move Spreading War Truman Warns Kremlin Diplomats Told of U.S. Aims | True | By W. H. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/maj-gen-a-sakharov.html | MAJ. GEN. A. SAKHAROV | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bill-magee.html | BILL MAGEE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/physicians-college-cites-british-doctor.html | PHYSICIANS' COLLEGE CITES BRITISH DOCTOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/sampson-repair-goes-on-work-force-at-air-base-at-full-strength.html | SAMPSON REPAIR GOES ON; Work Force at Air Base at Full Strength After 120 Walk Out | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/mrs-jill-l-gold-married.html | Mrs. Jill L. Gold Married | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gets-sylvania-managership.html | Gets Sylvania Managership | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/maple-leafs-win-in-overtime-3-to-2-beat-canadien-six-in-opener-of.html | MAPLE LEAFS WIN IN OVERTIME, 3 TO 2; Beat Canadien Six in Opener of Stanley Cup Finals on Smith's Second Goal Richard Scores Goal Masnick Ties Game | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dodgers-conquer-baltimore-117-as-robinson-bridges-hit-homers.html | Dodgers Conquer Baltimore, 11-7, As Robinson, Bridges Hit Homers | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/books-of-the-times-a-women-with-men-in-battle-quotation-marks.html | Books of The Times; A Women With Men in Battle --Quotation Marks-- | True | By Charles Poore | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/giants-football-listed-team-to-play-7-games-here-including-pair.html | GIANTS' FOOTBALL LISTED; Team to Play 7 Games Here, Including Pair With Yanks | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bill-for-licensing-in-psychology-dies-measure-vetoed-by-governor.html | BILL FOR LICENSING IN PSYCHOLOGY DIES; Measure Vetoed by Governor Because It Might Exclude Legitimate Practitioners | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/fraternity-to-hold-dance.html | Fraternity to Hold Dance | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/german-refugees-sought-bonn-consul-calls-for-bids-for-claims-for.html | GERMAN REFUGEES SOUGHT; Bonn Consul Calls for Bids for Claims for Nazi Damages | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dismissal-angers-south-california-truman-hanged-in-effigy-at-san.html | DISMISSAL ANGERS SOUTH CALIFORNIA; Truman Hanged in Effigy at San Gabriel--Los Angeles Council Halts in Sorrow Calls to Papers Continuous Legion Officer Shocked San Francisco Invites MacArthur Midwest Farmers Stirred WORKERS IN INDIANA PROTESTING REMOVAL OF M'ARTHUR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/5-spies-shot-in-korea-cry-for-both-sides.html | 5 SPIES SHOT IN KOREA CRY FOR BOTH SIDES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dr-heinrich-ries.html | DR. HEINRICH RIES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/michael-lepree.html | MICHAEL LEPREE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/takes-post-at-seminary.html | Takes Post at Seminary | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/paris-hears-cabinet-seeks-vote-june-10.html | PARIS HEARS CABINET SEEKS VOTE JUNE 10 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/truman-has-record-ready-if-marthur-wants-to-fight-file-on-general.html | Truman Has Record Ready If M'Arthur Wants to Fight; File on General Now Being Processed for Use in Case Republicans Take Issue to Country | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dr-pratt-named-to-new-post.html | Dr. Pratt Named to New Post | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/executive-vice-president-of-decca-records-inc.html | Executive Vice President Of Decca Records, Inc. | True | Blank & Stoller | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/yeshiva-names-music-head.html | Yeshiva Names Music Head | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/miss-brunowski-becomes-fiancee-their-engagements-are-announced.html | MISS BRUNOWSKI BECOMES FIANCEE; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Lorstan Studios | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dr-fr-clee-53-pastor-in-albany-expresident-of-general-synod-of.html | DR. F.R. CLEE, 53, PASTOR IN ALBANY; Ex-President of General Synod of Reformed Church Dies-- Had Served in Jersey City | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/putnam-pair-gains-final.html | Putnam Pair Gains Final | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/james-t-lawson.html | JAMES T. LAWSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Gabor Eder | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/public-here-split-on-marthur-case-generals-backers-vociferous-in.html | PUBLIC HERE SPLIT ON M'ARTHUR CASE; General's Backers Vociferous in Protesting Truman Act --Pier Token Strike Set Editor Extols General | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/zeitlin-violinist-makes-debut-here-israeli-artist-heard-at-town.html | ZEITLIN, VIOLINIST, MAKES DEBUT HERE; Israeli Artist Heard at Town Hall in Works by Schubert, Siravinsky and Bach | True | By Howard Taubman | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bill-asks-congress-telecasts.html | Bill Asks Congress Telecasts | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/india-openly-glad-at-marthurs-fall-south-africa-and-singapore-give.html | INDIA OPENLY GLAD AT M'ARTHUR'S FALL; South Africa and Singapore Give Support to Truman-- Canada Bars Comment Singapore Endorses Action Canada Withholds Comment South Africa Approves Australian Reaction Mixed Premier Menzies Shocked | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/3-sales-tax-may-1-voted-by-council-state-help-asked-compensating.html | 3% SALES TAX MAY 1 VOTED BY COUNCIL; STATE HELP ASKED; Compensating Use Levy Also Goes Up--Estimate Board to Hold Hearing Today YIELD PUT AT $60,000,000 Plea to Dewey Urges He Add City Fiscal Needs to Agenda for Special Session Resolution Asks Other Taxes Committee Report Approved 3% SALES TAX MAY 1 VOTED BY COUNCIL Isaacs Explains His Vote | True | By Paul Crowell | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/to-clean-up-the-ohio.html | TO CLEAN UP THE OHIO | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/elected-by-bnai-brith-women.html | Elected by B'nai B'rith Women | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/letters-to-the-times-drafting-college-students-question-of-equality.html | Letters To The Times; Drafting College Students Question of "Equality of Sacrifice" versus Deferment Discussed Technical Warfare Deferring Students Opposed Regulations to Control Smoke City's Efforts to Reduce Air Pollution Are Examined Hospitalizing the Aged Publishing La Prensa in Exile | True | HOWARD MUMFORD JONES, Cambridge, Mass., April 8, 1951.CHARLES R. KELLER,IRVING G. ABRAMSON.R. PROSKAUER,ELIHU STAMM-COOPER. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/security-dealers-to-hold-dinner.html | Security Dealers to Hold Dinner | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/women-study-first-aid-advertising-group-begins-course-to-last.html | WOMEN STUDY FIRST AID; Advertising Group Begins Course to Last Eleven Weeks | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/easy-out-at-first-base-in-baker-field-game.html | EASY OUT AT FIRST BASE IN BAKER FIELD GAME | True | The New York Times | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/grubstaking-plan-in-minerals-ready-department-of-interior-will.html | GRUB-STAKING PLAN IN MINERALS READY; Department of Interior Will Contribute Up to 90% of Costs of Exploration More Liberal Than Grubstaking GRUB-STAKING PLAN IN MINERALS READY | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/mrs-george-sorgatz-jr-feted.html | Mrs. George Sorgatz Jr. Feted | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/ethiopians-to-leave-for-korea.html | Ethiopians to Leave for Korea | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dividend-news-aluminum-company-of-america-grumman-aircraft.html | DIVIDEND NEWS; Aluminum Company of America Grumman Aircraft Lane-Wells United Molasses | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dr-conant-flying-to-london.html | Dr. Conant Flying to London | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/wood-field-and-stream-new-yorker-lands-138pound-tarpon-trout-season.html | Wood, Field and Stream; New Yorker Lands 138-Pound Tarpon-- Trout Season Will Open Saturday | True | By Raymond R. Camp | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/sports-of-the-times-the-last-frontier-jumbled-finances-closer-to.html | Sports of The Times; The Last Frontier Jumbled Finances Closer to Home Building a Nest-Egg | True | By Arthur Daley | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/theatre-library-set-up-mark-wilson-collection-given-to-philadelphia.html | THEATRE LIBRARY SET UP; Mark Wilson Collection Given to Philadelphia Institution | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/israel-and-syria-in-first-air-clash-tel-aviv-says-fighter-chased-of.html | ISRAEL AND SYRIA IN FIRST AIR CLASH; Tel Aviv Says Fighter Chased Off 2 of Foe, but Damascus Contends It Downed Plane Efforts Toward Truce Talks Syrians Claim One Plane | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/statue-of-bolivar-put-upon-pedestal-monument-to-liberator-in-new.html | STATUE OF BOLIVAR PUT UPON PEDESTAL; MONUMENT TO LIBERATOR IN NEW SETTING | True | The New York Times | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/new-chapel-dedicated-spellman-officiates-at-catholic-charities.html | NEW CHAPEL DEDICATED; Spellman Officiates at Catholic Charities Center Ceremony | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/at-t-plans-offering.html | A.T. & T. Plans Offering | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/truth-serum-seen-as-not-infallible-people-do-not-always-react.html | 'TRUTH SERUM' SEEN AS NOT INFALLIBLE; People Do Not Always React Favorably Under the Drug, Psychiatrist Asserts | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/1350105-financing-for-homes.html | $1,350,105 Financing for Homes | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/us-radiators-net-rises-profit-of-1188071-for-its-fiscal-year-equal.html | U.S. RADIATOR'S NET RISES; Profit of $1,188,071 for Its Fiscal Year Equal to $2.06 a Share | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/julio-herrera.html | JULIO HERRERA | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/269-march-rate-in-new-york-banks-interest-on-shortterm-loans-above.html | 2.69% MARCH RATE IN NEW YORK BANKS; Interest on Short-Term Loans Above 2.45% in December and 2.28% Last Year | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/ba-matthews-gets-state-crime-post-former-us-prosecutor-is-sworn-as.html | B.A. MATTHEWS GETS STATE CRIME POST; Former U.S. Prosecutor Is Sworn as Chief Aide to Harlan in Inquiry | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/max-l-pinansky.html | MAX L. PINANSKY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/zinc-movement-curbed-federal-agency-puts-control-on-toll-agreement.html | ZINC MOVEMENT CURBED; Federal Agency Puts Control on 'Toll Agreement' Ore | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/sao-paulo-loses-in-germany.html | Sao Paulo Loses in Germany | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/the-screen-in-review-the-mating-season-shown-at-paramount-has.html | THE SCREEN IN REVIEW; 'The Mating Season,' Shown at Paramount, Has Thelma Ritter Cutting Capers | True | By Bosley Crowther | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/pay-board-member-proposes-revision-industry-and-labor-speakers.html | PAY BOARD MEMBER PROPOSES REVISION; Industry and Labor Speakers Offer Differing Views on Settling Dispute Urges Wide Representation | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/un-unit-scans-revision-us-supports-british-work-plan-in-economic.html | U.N. UNIT SCANS REVISION; U.S. Supports British Work Plan in Economic, Social Council | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/cleveland-trips-hearn-in-9th-54-double-and-three-passes-off-giants.html | CLEVELAND TRIPS HEARN IN 9TH, 5-4; Double and Three Passes Off Giants' Hurler Decide Game at Atlanta--Lemon Stars Three Freakish Runs Long Drive Is Caught | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/4000-take-oath-tonight-manhattan-auxiliary-police-to-be-sworn-in.html | 4,000 TAKE OATH TONIGHT; Manhattan Auxiliary Police to Be Sworn in Public Ceremony | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/the-new-un-command-issues-first-communique.html | The New U.N. Command Issues First Communique | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/scots-surrender-stone-of-scone-tie-theft-to-selfgovernment-aim.html | Scots Surrender Stone of Scone; Tie Theft to Self-Government Aim | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/mayors-game-arranged-dodgers-yanks-agree-to-play-for-impellitteri.html | MAYOR'S GAME ARRANGED; Dodgers, Yanks Agree to Play for Impellitteri Trophy | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/relief-felt-in-un-on-the-dismissal-hope-for-solidifying-the-world.html | RELIEF FELT IN U.N. ON THE DISMISSAL; Hope for Solidifying the World Body's Stand on Korea Rises --Europeans Heartened RELIEF FELT IN U.N. ON THE DISMISSAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/eli-nine-captures-home-opener-108-yale-takes-early-lead-aided-by.html | ELI NINE CAPTURES HOME OPENER, 10-8; Yale Takes Early Lead Aided by Belske's Wildness, but Fordham Rallies in 5th | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/florence-l-hagerman.html | FLORENCE L HAGERMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/store-buildings-sold-in-brooklyn.html | STORE BUILDINGS SOLD IN BROOKLYN | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dewey-asks-all-to-join-in-civil-defense-activity.html | Dewey Asks All to Join In Civil Defense Activity | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/king-ranch-filly-beats-sweet-talk-tilly-rose-ridden-by-boland.html | KING RANCH FILLY BEATS SWEET TALK; Tilly Rose, Ridden by Boland, Scores in Second Section of 3-Year-Old Event RUDDY VICTOR BY A HEAD Atkinson Wins on Greentree Racer in Opening Part of Stake -Who Dini Places Four Out of Four | True | By James Roach | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/ncaa-committee-recommends-football-video-on-limited-basis.html | N.C.A.A. Committee Recommends Football Video on Limited Basis; Telecasting of One Contest in Each Area on Saturdays Proposed as Experiment to Learn Effect on Attendance | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/ship-construction-called-poor-now-sanford-tells-council-here-that.html | SHIP CONSTRUCTION CALLED POOR NOW; Sanford Tells Council Here That U.S. Has Failed to Settle on Differentials | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/joseph-burstyn-honored.html | Joseph Burstyn Honored | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bates-manufacturing-earnings-for-first-twelve-weeks-of-1951-show.html | BATES MANUFACTURING; Earnings for First Twelve Weeks of 1951 Show Rise of 58.8 % | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/world-refugee-unit-lifts-two-deadlines.html | WORLD REFUGEE UNIT LIFTS TWO DEADLINES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/safety-rule-kept-on-li-rail-road-commission-denies-appeal-to-grant.html | SAFETY RULE KEPT ON L.I. RAIL ROAD; Commission Denies Appeal to Grant 225 Exceptions Concerning Crewmen | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/volcano-on-stromboli-erupts.html | Volcano on Stromboli Erupts | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/word-to-the-wise.html | Word to the Wise | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/news-of-food-more-uses-for-the-homemade-mix-many-roles-developed.html | News of Food: More Uses for the Homemade Mix Many Roles Developed for New Lard-Type Tasty Concoction HOME-MADE MIX Baklava a Palatable Dish Pastry With Filling | True | By Jane Nickerson | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/darkness-at-noon-on-voice.html | 'Darkness at Noon' on 'Voice' | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/churchman-denies-us-is-relief-atlas-fry-calls-belief-that-we-feed.html | CHURCHMAN DENIES U.S. IS RELIEF ATLAS; Fry Calls Belief That We Feed World's Hungry While Others Sit Idle 'Ludicrously Untrue' Assails "Purchase Prices" Cites Examples of Need | True | By George Dugan Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthur-news-cuts-wheat-price-trend-also-off-in-other-grains-in.html | M'ARTHUR NEWS CUTS WHEAT PRICE; Trend Also Off in Other Grains in Chicago-- Soybeans Are Steady to 1 Cent Down | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/eca-to-supply-greek-food-needs-buyingrationing-accord-made-at.html | E.C.A. TO SUPPLY GREEK FOOD NEEDS; Buying-Rationing Accord Made at Athens Seeks Also to Counter Black Market | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthur-put-high-in-gop-52-plans-some-republicans-feel-age-will-be.html | M'ARTHUR PUT HIGH IN G.O.P. '52 PLANS; Some Republicans Feel Age Will Be No Bar to Nomination --Taft Backers Not Pleased Excellent Physique | True | BY Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/jane-baxter-betrothed-rosemont-college-student-pvt-robert-goeller.html | JANE BAXTER BETROTHED; Rosemont College Student, Pvt. Robert Goeller Jr. to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/elmer-rosenberg.html | ELMER ROSENBERG | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/hytron-and-subsidiaries-to-join-columbia-system.html | Hytron and Subsidiaries To Join Columbia System | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/wherry-receives-death-threat.html | Wherry Receives Death Threat | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/byrnes-signs-klan-curb-south-carolina-second-southern-state-to-act.html | BYRNES SIGNS KLAN CURB; South Carolina Second Southern State to Act This Year | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/referee-absolved-of-basketball-fix-western-conference-rejects-all.html | REFEREE ABSOLVED OF BASKETBALL 'FIX'; Western Conference Rejects All Charges of 'Suspicion' Made by Gambler 2 Florida Sheriffs Ousted 58 Indictments Returned Mayor, Policemen Indicted Standing Committee Urged Will Testify Tonight in Jersey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bishop-is-consecrated-father-federal-becomes-first-prelate-from.html | BISHOP IS CONSECRATED; Father Federal Becomes First Prelate From North Carolina | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/haig-bows-as-pianist-exradio-announcer-performs-liszt-sonata-in.html | HAIG BOWS AS PIANIST; Ex-Radio Announcer Performs Liszt Sonata in Recital | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/callaghan-is-promoted-senate-confirms-new-rank-for-him-of-vice.html | CALLAGHAN IS PROMOTED; Senate Confirms New Rank for Him of Vice Admiral | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/thunder-storm-pelts-boston-area.html | Thunder Storm Pelts Boston Area | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/yonkers-times-drops-suit-to-regain-phone.html | YONKERS TIMES DROPS SUIT TO REGAIN PHONE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/hynds-lays-woes-to-small-budget-retiring-head-of-maintenance-says.html | HYNDS LAYS WOES TO SMALL BUDGET; Retiring Head of Maintenance Says Schools Have Backlog of $60,000,000 of Work | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/cotton-prices-up-on-quiet-trading-close-1-point-below-to-11-above.html | COTTON PRICES UP ON QUIET TRADING; Close 1 Point Below to 11 Above Tuesday Finals After Drops That Ranged to 28 Points | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/paris-fete-here-to-include-a-ball-fancy-dress-event-may-7-at.html | PARIS FETE HERE TO INCLUDE A BALL; Fancy Dress Event May 7 at Waldorf-Astoria Will Be French Hospital Benefit | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/youth-kills-friend-drinking-companion-allegedly-admits-firing-fatal.html | YOUTH KILLS FRIEND; Drinking Companion Allegedly Admits Firing Fatal Shot | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/expropriating-set-in-la-prensa-case-deputies-vote-death-of-paper-as.html | EXPROPRIATING SET IN LA PRENSA CASE; Deputies Vote Death of Paper as an Independent--Peron Senate to Ballot Today "Foreign" Ties Are Alleged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/quinn-halts-lions-for-jaspers-3-to-1-manhattan-pitcher-scatters.html | QUINN HALTS LIONS FOR JASPERS, 3 TO 1; Manhattan Pitcher Scatters Five Singles and Fans Nine in Route Performance CASSIDY CONNECTS IN 7TH victors Also Score in First and Third Innings as Three Columbia Hurlers Fail Wagner's Errors Costly | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/postmasters-exaide-guilty.html | Postmaster's Ex-Aide Guilty | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/leibowitz-asked-to-curb-murtagh-magistrates-talks-outside-court.html | LEIBOWITZ ASKED TO CURB MURTAGH; Magistrate's Talks Outside Court Seek to Check Gaming Inquiry, Helfand Sisys Erickson a "Lay-Off Man" Called to Jury's Attention | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/soviet-curb-seen-on-farmcity-plan-moscow-believed-to-abandon.html | SOVIET CURB SEEN ON FARM-CITY PLAN; Moscow Believed to Abandon Attempt to Concentrate Peasant Population Position Unlike Khrushchev's Only Passive Resistance | True | By Harry Schwartz Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/elected-a-vice-president-of-machinery-company.html | Elected a Vice President Of Machinery Company | True | Pach Bros. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times Studio | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bank-merger.html | Bank Merger? | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/financing-deals.html | FINANCING DEALS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/heads-new-philco-division.html | Heads New Philco Division | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/in-the-nation-credits-and-debits-of-the-rearming-program-effect-on.html | In The Nation; Credits and Debits of the Rearming Program Effect on Indo-China Cooperation of France | True | By Arthur Krock | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/britain-jubilant-at-marthur-shift-the-generals-ouster-top-news-in.html | BRITAIN JUBILANT AT M'ARTHUR SHIFT; THE GENERAL'S OUSTER TOP NEWS IN BRITAIN | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/botvinnik-regains-lead-in-title-chess.html | BOTVINNIK REGAINS LEAD IN TITLE CHESS | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/papers-protest-plan-to-lift-postal-rates.html | PAPERS PROTEST PLAN TO LIFT POSTAL RATES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gets-korea-reconstruction-post.html | Gets Korea Reconstruction Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/fare-rise-is-asked-for-hudson-tubes-20cent-interstate-rate-held.html | FARE RISE IS ASKED FOR HUDSON TUBES; 20-Cent Interstate Rate Held Necessary-- Increase in Jersey Also Sought | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/aiding-in-plans-for-theatre-benefit.html | AIDING IN PLANS FOR THEATRE BENEFIT | True | Irwin Dribben | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/six-thugs-get-limit-in-bronx-robberies.html | SIX THUGS GET LIMIT IN BRONX ROBBERIES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bonn-adopts-plans-to-offset-price-rise.html | BONN ADOPTS PLANS TO OFFSET PRICE RISE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/us-board-rejects-bid-to-run-3-ships-mooremccormack-expected-to-make.html | U.S. BOARD REJECTS BID TO RUN 3 SHIPS; Moore-McCormack Expected to Make New Offer to Charter 'Good Neighbor Fleet' | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/stocks-ease-early-then-creep-back-dismissal-of-macarthur-brings.html | STOCKS EASE EARLY, THEN CREEP BACK; Dismissal of MacArthur Brings 'Peace Scare,' Which Gives Way to Wait-See Attitude INDEX FALLS 0.75 ON DAY. Radio-Video, Airline Groups Leaders in the Comeback-- 566 Issues Dip, 278 Rise Day's Session Complex New York Central Makes a Gain | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/lehmann-blanks-army-for-hofstra-4hit-ball-tops-cadets-110-with-aid.html | LEHMANN BLANKS ARMY FOR HOFSTRA; 4-Hit Ball Tops Cadets, 11-0, With Aid of 7 in Fourth-- Fredlund Poles Homer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/eighth-army-commander-in-capital.html | EIGHTH ARMY COMMANDER IN CAPITAL | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/road-board-sells-issue-of-25000000-new-york-city-housing-agency.html | ROAD BOARD SELLS ISSUE OF $25,000,000; New York City Housing Agency Takes Bids Next Thursday on $2,972,000 Notes New York City Housing Authority Utica, N.Y. Bloomsburg, Pa. Davidson County, Tenn. Fall River, Mass. Gardiner, Mass. Oyster Bay, L.I. Escanaba, Mich. Fitchburg, Mass. $23,238,100 Bonds Voted | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/mrs-hb-legg-entertains.html | Mrs. H.B. Legg Entertains | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/nursing-parley-on-today-conference-to-take-up-serious-situation-due.html | NURSING PARLEY ON TODAY; Conference to Take Up 'Serious Situation' Due to Shortage | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/three-chaplains-speak-city-college-students-advised-on-the-armed.html | THREE CHAPLAINS SPEAK; City College Students Advised on the Armed Services | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/mrs-isidore-halle.html | MRS. ISIDORE HALLE | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/scientist-wins-award-rumford-premium-for-work-in-optics-goes-to-dr.html | SCIENTIST WINS AWARD; Rumford Premium for Work in Optics Goes to Dr. H.E. Ives | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/nardico-knocks-out-barone.html | Nardico Knocks Out Barone | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rule-set-in-south-africa-parliament-is-defined-as-sole-sovereign.html | RULE SET IN SOUTH AFRICA; Parliament Is Defined as Sole Sovereign Authority | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/employes-seek-court-ruling-on-pensions-in-50000000-will-of-charles.html | Employes Seek Court Ruling on Pensions In $50,000,000 Will of Charles Hayden | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/william-l-brann-sportsman-dead-owner-of-glade-valley-farm-of-race.html | WILLIAM L. BRANN, SPORTSMAN, DEAD; Owner of Glade Valley Farm of Race Horses Made History With Challedon in '39-40 Turned to Breeding Victories in 1939 | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/alfred-student-sued-for-blast.html | Alfred Student Sued for Blast | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/exchange-booklet-issued.html | Exchange Booklet Issued | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/johnston-instructs-new-rail-pay-panel.html | JOHNSTON INSTRUCTS NEW RAIL PAY PANEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/fashion-fellowship-won-by-a-senior-at-barnard.html | Fashion Fellowship Won By a Senior at Barnard | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/450000-for-catholic-charities.html | $450,000 for Catholic Charities | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/plane-lands-on-roadway-short-of-fuel-pilot-puts-down-of-jones-beach.html | PLANE LANDS ON ROADWAY; Short of Fuel, Pilot Puts Down of Jones Beach Loop | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/us-4th-division-ordered-to-europe-unit-is-1st-of-four-scheduled-to.html | U.S. 4TH DIVISION ORDERED TO EUROPE; Unit Is 1st of Four Scheduled to Join Eisenhower Army -- 2d Armored Is Seen Next | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/us-press-comment-on-the-removal-of-macarthur-new-york-city-forced.html | U.S. Press Comment on the Removal of MacArthur; NEW YORK CITY Forced Own Removal British Regime Hit Wants MacArthur's Story Peace Is Up to Peiping Truman's Courage Cited Appeasement Is Charged NEW YORK STATE Sacrificed His Command Dismissal Held Tragic NEW JERSEY Only One Captain on a Ship BOSTON Entitled to a Hearing Conform or Get Out Hopes for Clear Policy KENTUCKY Move Was Long Overdue RHODE ISLAND Acheson Told to Quit PENNSYLVANIA Stand on Authority Needed MacArthur Forced Issue DISTRICT OF COLUMBIA Debate Is Stifled BALTIMORE Policy Statement Wanted TENNESSEE Iron Policy Is Seen GEORGIA Insubordination Is Noted MIAMI Republican Role Is Hit OHIO Bankruptcy of Administration President Held Defeated Move Said to Please Reds CHICAGO Will Get Hero's Welcome Nation Held in Great Danger Policy Definition Needed MISSOURI Decision on Policy Needed Truman Move Is Hailed Program Was Logical LOUISIANA Loss Called A Major One Press Comment on MacArthur TEXAS Ignored Military Tradition Russia Fears MacArthur MILWAUKEE No Other Course Is Seen MINNESOTA Violent Reac | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/eisenhower-is-hopeful-macarthur-will-not-be-center-of-controversy.html | Eisenhower Is Hopeful MacArthur Will Not Be Center of Controversy; Eisenhower Hopeful MacArthur Will Not Be Center of Controversy Spaats Regrets Removal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/news-causes-drop-in-hong-kong-gold-price-off-10-points-as-market.html | NEWS CAUSES DROP IN HONG KONG GOLD; Price Off 10 Points as Market Holds Ouster of MacArthur Lessens Peril of Big War | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/2-named-to-red-cross-board.html | 2 Named to Red Cross Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/miss-kelcey-is-fiancee-she-will-be-bride-of-george-h-leland-naval.html | MISS KELCEY IS FIANCEE; She Will Be Bride of George H. Leland, Naval Reserve Officer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/nominations-pushed-in-senate.html | Nominations Pushed in Senate | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/huxley-starts-flight-to-us.html | Huxley Starts Flight to U.S. | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/2-screen-figures-defy-house-group-will-geer-robert-lees-refuse-to.html | 2 SCREEN FIGURES DEFY HOUSE GROUP; Will Geer, Robert Lees Refuse to Say Whether They Have Ever Been Communists Tells of Moscow Visit Committee Defended Studio Welcomes Hayden | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/duke-of-marlborough-is-host.html | Duke of Marlborough Is Host | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/we-can-take-it-straight.html | WE CAN TAKE IT STRAIGHT | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gop-hits-ouster-republican-leaders-discuss-marthurs-dismissal.html | G.O.P. HITS OUSTER; REPUBLICAN LEADERS DISCUSS M'ARTHUR'S DISMISSAL | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/lace-trim-accents-evening-frocks-portrait-collars-adorn-slim.html | LACE TRIM ACCENTS EVENING FROCKS; Portrait Collars Adorn Slim Silhouettes by Marinelli Offered at Jay Thorpe's | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/german-who-aided-russia-jailed.html | German Who Aided Russia Jailed | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gromyko-parries-queries-on-aims-ignores-proposal-by-jessup-for.html | GROMYKO PARRIES QUERIES ON AIMS; Ignores Proposal by Jessup for Agenda Clarification and Condemns U.S. Policy French Deputy Pessimistic Gromyko Lists U.S. Bases | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/nations-economy-held-best-ever-disalle-optimistic-at-luncheon-in.html | NATION'S ECONOMY HELD 'BEST EVER'; DiSalle Optimistic at Luncheon in Recognition of Advances in Brand Name Retailing Ceilings on Livestock NATION'S ECONOMY HELD 'BEST EVER' | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/londoncairo-talks-on-suez-hit-snag.html | LONDON-CAIRO TALKS ON SUEZ HIT SNAG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/hospital-unit-scores-exploitation-by-city.html | HOSPITAL UNIT SCORES 'EXPLOITATION' BY CITY | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/john-a-mcall.html | JOHN A. M'CALL | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/interfaith-ceremonies-on-east-side-pay-honor-to-memory-of-al-smith.html | Interfaith Ceremonies on East Side Pay Honor to Memory of 'Al' Smith | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bernice-pellington-wed-her-marriage-to-bruce-du-mont-takes-place-in.html | BERNICE PELLINGTON WED; Her Marriage to Bruce Du Mont Takes Place in Paterson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/export-control-favored-house-banking-unit-votes-for-a-twoyear.html | EXPORT CONTROL FAVORED; House Banking Unit Votes for a Two-Year Extension | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/jury-is-discharged-in-contempt-trial.html | JURY IS DISCHARGED IN CONTEMPT TRIAL | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/sex-education-backed.html | SEX EDUCATION BACKED | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/birthday-congratulations-for-the-secretary-of-state.html | BIRTHDAY CONGRATULATIONS FOR THE SECRETARY OF STATE | True | The New York Times (Washington Bureau) | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/wool-falls-limit-third-day-in-row-tops-also-crack-in-trading-on.html | WOOL FALLS LIMIT THIRD DAY IN ROW; Tops Also Crack in Trading on Exchange--Commodity Trend in General Lacking | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/more-smoke.html | More Smoke | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/to-be-installed-tonight-by-academy-of-dentistry.html | To Be Installed Tonight By Academy of Dentistry | True | Gabor Eder | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/film-studios-deal-for-musical-is-off-columbias-bid-for-gentlemen.html | FILM STUDIO'S DEAL FOR MUSICAL IS OFF; Columbia's Bid for 'Gentlemen Prefer Blondes' Fails--Price No Factor in Negotiations | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dr-arthur-w-chapman.html | DR. ARTHUR W. CHAPMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dr-paul-wolff.html | DR. PAUL WOLFF | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/ousted-democrat-tells-of-contacts-hood-a-former-truman-bloc-aide-in.html | OUSTED DEMOCRAT TELLS OF 'CONTACTS'; Hood, a Former Truman Bloc Aide in Mississippi, Lists Capital Transactions Warned Against Job Hood Employs Carraway Sought Vaughan's Help | True | By John N. Popham Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/retailers-are-cautioned-on-deep-inventory-cuts.html | Retailers Are Cautioned On Deep Inventory Cuts | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/cut-in-wool-price-seen-as-output-aid-civilian-sales-to-be-feasible.html | CUT IN WOOL PRICE SEEN AS OUTPUT AID; Civilian Sales to Be Feasible Only on Basis of Jan. 1 Cost, Manufacturers Assert FEDERAL DECREE DEBATED Head and Aide of O.P.S. Give Views on Industry Problems at Association Meeting | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/boutilier-takes-aau-ring-title-father-exchampion-sees-him-win-after.html | BOUTILIER TAKES A.A.U. RING TITLE; Father, Ex-Champion, Sees Him Win After Knockdown -- Philadelphia Victor | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/chapman-wants-a-plant-to-freshen-salt-water.html | Chapman Wants a Plant To Freshen Salt Water | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthurs-relief-criticized-by-byrd-timing-befogs-fundamental-issue.html | M'ARTHUR'S RELIEF CRITICIZED BY BYRD; Timing Befogs Fundamental Issue, Virginia Senator Tells Southern Society Here PORTRAITS OF M'ARTHUR THROUGH THE YEARS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/airmail-era-marked-25th-anniversary-of-beginning-of-routes.html | AIRMAIL ERA MARKED; 25th Anniversary of Beginning of Routes Celebrated | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/hillyfitzpatrick.html | Hilly--Fitzpatrick | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/fao-criticized-in-colombia.html | F.A.O. Criticized in Colombia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/jeanne-schoeni-bride-philadelphia-girl-married-to-chester-scott.html | JEANNE SCHOENI BRIDE; Philadelphia Girl Married to Chester Scott Ivory Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthur-recall-relief-to-europe-continent-sees-political-focus.html | M'ARTHUR RECALL RELIEF TO EUROPE; Continent Sees Political Focus Switched From Far East and Lessened U.N. Tension TRUMAN HELD COURAGEOUS Paris Stock Market Rises--Italian Reds Hail Dismissal, Berate U.S. 'Satellites' Delay in Showdown Hoped For Italy's Reaction One of Relief Dutch See Wise Decision West Berlin Expresses Concern Truman Seen Out of Running Norway Doubts Korean Benefit Greece Sees Blow to U.N. Prestige Spanish Officials Hold Comment | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/glaviano-off-for-st-louis.html | Glaviano Off for St. Louis | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/8th-armys-front-lines-amazed-but-are-reticent-under-the-change-some.html | 8th Army's Front Lines Amazed, But Are Reticent, Under the Change; Some Officers See Easier Headquarters Contacts--MacArthur Had Earned Reward of 'Rotation,' in Opinion of Many G.I.'s | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/more-bills-offered.html | More Bills Offered | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/elizabeth-and-philip-in-rome.html | Elizabeth and Philip in Rome | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/af-hummel.html | A.F. HUMMEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthur-invited-to-visit-in-manila-after-hearing-of-his-dismissal.html | M'ARTHUR INVITED TO VISIT IN MANILA; AFTER HEARING OF HIS DISMISSAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/us-britain-split-on-genocide-case-disagree-on-whether-soviet-bloc.html | U.S., BRITAIN SPLIT ON GENOCIDE CASE; Disagree on Whether Soviet Bloc Should Join Convention Despite Reservations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/world-output-rises-mining-and-manufacturing-in-1950-up-56-above.html | WORLD OUTPUT RISES; Mining and Manufacturing in 1950 Up 56% Above 1937 Rate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/upper-nyack-gets-sewage-deadline-has-until-june-1953-to-build.html | UPPER NYACK GETS SEWAGE DEADLINE; Has Until June, 1953, to Build Treatment Works to End Hudson River Pollution VILLAGE CITES HEAVY COST Big Gains Made in This Area Except by Jersey City, West New York and Weehawken Financing Big Problem May Grant Extensions | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/consolidated-trimming-names-new-president.html | Consolidated Trimming Names New President | True | Kaiden-Kazanlian | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/7-of-insurance-issue-on-sale.html | 7% of Insurance Issue on Sale | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/vincent-de-paul-barth.html | VINCENT DE PAUL BARTH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/2-guilty-in-forgery-case.html | 2 Guilty in Forgery Case | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/wholesale-food-decline-halts.html | Wholesale Food Decline Halts | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/container-corporation.html | CONTAINER CORPORATION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/mrs-martin-frank-is-guest.html | Mrs. Martin Frank Is Guest | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/truman-completes-today-six-years-in-white-house.html | Truman Completes Today Six Years in White House | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/fbi-to-help-city-fight-sabotage-says-murphy.html | F.B.I. to Help City Fight Sabotage, Says Murphy | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/maryknoll-missionary-freed.html | Maryknoll Missionary Freed | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/atom-officials-ask-for-record-budget.html | ATOM OFFICIALS ASK FOR RECORD BUDGET | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rotc-to-commission-girl.html | R.O.T.C. to 'Commission' Girl | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/moroccan-assails-plans-for-air-bases.html | MOROCCAN ASSAILS PLANS FOR AIR BASES | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/byron-h-ollendike.html | BYRON H. OLLENDIKE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/store-honored-by-brand-names-foundation.html | STORE HONORED BY BRAND NAMES FOUNDATION | True | The New York Times | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/state-factory-pay-up-to-6443.html | State Factory Pay Up to $64.43 | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/white-house-upkeep-to-cost-49000-more-next-fiscal-year-with-total.html | White House Upkeep to Cost $49,000 More Next Fiscal Year With Total at $315,600 | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/williams-defeats-pruden-on-points-lightweight-champion-earns.html | WILLIAMS DEFEATS PRUDEN ON POINTS; Lightweight Champion Earns Decision by Wide Margin in Chicago Nontitle Bout | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/whitney-explains-credit-group-aid-bankers-may-submit-questions-to.html | WHITNEY EXPLAINS CREDIT GROUP AID; Bankers May Submit Questions to the Committee on Loans Under Restraint Program Outlines Advisory Service WHITNEY EXPLAINS CREDIT GROUP AID | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/brooklyn-college-rally-wins.html | Brooklyn College Rally Wins | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/birth-control-stirs-connecticut-clash.html | BIRTH CONTROL STIRS CONNECTICUT CLASH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/thomas-h-tully.html | THOMAS H. TULLY | True | | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/justices-decry-pay-of-probation-aides-services-threatened-3-assert.html | JUSTICES DECRY PAY OF PROBATION AIDES; Services Threatened, 3 Assert at 'Hearing'--Mayor Urged by 'Jury' to Act Quickly "Jury" Bids Mayor Act Turnover Is Cited | True | | 1979-06-11 | RE0000031643 | B00000296943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthurs-going-shocks-formosa-hope-dashed-for-quick-return-to.html | M'ARTHUR'S GOING SHOCKS FORMOSA; Hope Dashed for Quick Return to Mainland, but Official Reaction Bars Criticism Not Their Business Reflects Nationalist Views British the Villains | True | By Michael James Special To the New York Times. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/relics-aid-war-on-rust-chemists-find-ancient-metals-help-in.html | RELICS AID WAR ON RUST; Chemists Find Ancient Metals Help in Corrosion Studies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/melvin-a-sparling.html | MELVIN A. SPARLING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/chess-exhibition-slated.html | Chess Exhibition Slated | True |  | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/india-may-relieve-alcohol-shortage-2000-or-more-50gallon-drums.html | INDIA MAY RELIEVE ALCOHOL SHORTAGE; 2,000 or More 50-Gallon Drums Available Monthly for Small Plants if Curbs Ease | True |  | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/son-to-mrs-ir-fisher-3d.html | Son to Mrs. I.R. Fisher 3d | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-12 | 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/britain-expanding-radio-government-reserves-stand-on-broadcasts-to.html | BRITAIN EXPANDING RADIO; Government Reserves Stand on Broadcasts to Soviet Orbit | True |  | 1979-06-11 | RE0000031643 | B00000296943 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/proposal-called-disastrous.html | Proposal Called 'Disastrous' | True |  | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/judaism-council-gathers-rosenwald-group-commended-at-conference-by.html | JUDAISM COUNCIL GATHERS; Rosenwald Group Commended at Conference by Truman | True |  | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS, APRIL 11, 1951. New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True |  | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/senators-topple-brooklyn-by-51-kuzava-harris-star-on-mound-for.html | SENATORS TOPPLE BROOKLYN BY 5-1; Kuzava, Harris Star on Mound for Washington-- Losers Get Only Tally in the Ninth. Double by Brown Hits Yost at Start | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/alphonse-brown.html | ALPHONSE BROWN | True |  | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/heavy-equipment-in-easier-supply-first-signs-of-buyers-market.html | HEAVY EQUIPMENT IN EASIER SUPPLY; First Signs of Buyers' Market Reported Since Last July-- Deliveries Improved | True |  | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/suit-voted-down-by-policyholders-action-over-massachusetts-mutual.html | SUIT VOTED DOWN BY POLICYHOLDERS; Action Over Massachusetts Mutual Loans Rejected by 19,111-to-One Tally | True |  | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/adelphi-alumni-slate-meeting.html | Adelphi Alumni Slate Meeting | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True |  | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/purity-of-milk-in-city-174-of-5469-samples-tested-in-1950-were.html | PURITY OF MILK IN CITY; 174 of 5,469 Samples Tested in 1950 Were Substandard | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/house-applauds-negro-member-for-antidraftsegregation-plea.html | House Applauds Negro Member For Anti-Draft-Segregation Plea; Southerners Join in Approval as Dawson of Illinois Ends Patriotic Oration | True | The New York Times | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bombay-gold-case-fine-840000.html | Bombay Gold Case Fine $840,000 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/gets-landing-gear-do.html | Gets Landing Gear "D.O." | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/friend-of-blind-retires-may-31-to-retire-next-month.html | FRIEND OF BLIND RETIRES MAY 31; TO RETIRE NEXT MONTH | True | The New York Times | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/the-supreme-commander-gets-firsthand-information.html | THE SUPREME COMMANDER GETS FIRST-HAND INFORMATION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/blue-cross-rates-rise-western-new-york-members-to-pay-more-may-15.html | BLUE CROSS RATES RISE; Western New York Members to Pay More May 15 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/212700-for-food-study-nutrition-foundation-approves-grants-for.html | $212,700 FOR FOOD STUDY; Nutrition Foundation Approves Grants for Research | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/sports-of-man-without-illusions-the-big-advantage-with-his-muscles.html | Sports of; Man Without Illusions The Big Advantage With His Muscles Follow the Leader | True | By Arthur Daley | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/march-milk-price-437-drops-from-478-in-february-above-364-for-march.html | MARCH MILK PRICE $4.37; Drops From $4.78 in February Above $3.64 for March, 1950 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/patty-and-savitt-win-at-rome-nets-us-players-reach-singles.html | PATTY AND SAVITT WIN AT ROME NETS; U.S. Players Reach Singles Quarter-Finals—Davidsson Victor Over Burrows Yugoslav Star Bows U.S. Does Well in Doubles | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/fete-on-april-25-judson-center-aid-proceeds-from-luncheon-and.html | FETE ON APRIL 25 JUDSON CENTER AID; Proceeds From Luncheon and Fashion Show at Pierre to Further Health Program | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/alcatraz-note-smuggled-guard-arrested-after-money-is-found-hidden.html | ALCATRAZ NOTE SMUGGLED; Guard Arrested After Money Is Found Hidden in Prison | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/drowned-mans-body-found.html | Drowned Man's Body Found | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/toledo-six-takes-title-lead.html | Toledo Six Takes Title Lead | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/argentina-gets-2-us-cruisers.html | Argentina Gets 2 U.S. Cruisers | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/harry-m-engel.html | HARRY M. ENGEL | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/rent-ruling-valid-state-court-finds-mcgoldrick-upheld-by-appeals.html | RENT RULING VALID STATE COURT FINDS; McGoldrick Upheld by Appeals Bench on Setting Ceilings at Levels of March, 1950 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/taft-says-truman-spurs-aggression-links-dismissal-of-macarthur-with.html | TAFT SAYS TRUMAN SPURS AGGRESSION; Links Dismissal of MacArthur With What He Describes As Appeasement Flirtations THINKS GENERAL TOOK RISK Ohioan Suggests Deliberate Act Because of 'Justified Fear' on Korean Policy Goodwill in Japan Damaged Says U.N. Abandons Ideals Flirting With Appeasement | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/cl-mmillen-61-insurance-leader-retired-general-agent-for-the.html | C.L. M'MILLEN, 61, INSURANCE LEADER; Retired General Agent for the Northwestern Mutual Dies-- With Company 37 Years | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/john-cremen-long-in-insurance-field.html | JOHN CREMEN, LONG IN INSURANCE FIELD | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/military-careers-for-women-praised.html | MILITARY CAREERS FOR WOMEN PRAISED | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/devoe-raynolds-gets-loan.html | Devoe & Raynolds Gets Loan | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/trenton-6-ruling-today-judge-to-decide-if-confessions-may-become.html | TRENTON 6 RULING TODAY; Judge to Decide if 'Confessions' May Become Evidence | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/vote-on-stock-increase-set.html | Vote on Stock Increase Set | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/peron-seeks-machinery-tells-us-makers-argentina-could-produce-more.html | PERON SEEKS MACHINERY; Tells U.S. Makers Argentina Could Produce More Goods | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/wedding-excites-all-chinatown-4450-invited-to-3day-feasting-met-at.html | Wedding Excites All Chinatown; 4,450 Invited to 3-Day Feasting Met at Charity Bazaar Three-Day Feast Begins | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mrs-bredin-entertains-fetes-women-active-in-plans-for-may-1.html | MRS. BREDIN ENTERTAINS; Fetes Women Active in Plans for May 1 Veterans Benefit | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/pickets-close-six-indiana-mines.html | Pickets Close Six Indiana Mines | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dies-in-leap-under-train.html | Dies in Leap Under Train | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/woodhouse-is-victor-on-miss-degree-at-jamaica-first-by-three.html | Woodhouse Is Victor on Miss Degree at Jamaica; FIRST BY THREE LENGTHS IN SPRINT YESTERDAY | True | By James Roachthe New York Times | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/removing-banners-unsung-circus-job-oneman-squad-must-reclaim-2500.html | REMOVING BANNERS UNSUNG CIRCUS JOB; One-Man Squad Must Reclaim 2,500 Cloth Signs in City Before Big Show Goes | True | By Irving Spiegel | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/named-executive-head-of-ga-stafford-co.html | Named Executive Head Of G.A. Stafford Co. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/army-affirms-3-guard-generals.html | Army Affirms 3 Guard Generals | True | | 1979-06-11 | RE0000031644 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/camp-expert-going-to-egypt.html | Camp Expert Going to Egypt | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/irvin-pacesetter-in-13to6-victory-his-two-4baggers-spur-the-giants.html | IRVIN PACE-SETTER IN 13-TO-6 VICTORY; His Two 4-Baggers Spur the Giants to Fifth Triumph Over Cleveland Team JANSEN HURLS 7 INNINGS Yields Grand Slam Homer to Minoso, One to Doby--Clubs Play in Norfolk Today Vander Meer Walloped | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/university-women-ban-oshkosh-plan-receives-award.html | UNIVERSITY WOMEN BAN 'OSHKOSH PLAN'; RECEIVES AWARD | True | By Anna Petersen Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/gets-armour-research-post.html | Gets Armour Research Post | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/braves-ban-sale-of-beer-during-games-this-year.html | Braves Ban Sale of Beer During Games This Year | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/study-time-and-cost-held-drag-on-doctor.html | STUDY TIME AND COST HELD DRAG ON DOCTOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/son-to-mrs-james-b-macguire.html | Son to Mrs. James B. MacGuire | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/giants-red-sox-picked-dodgers-yankees-ranked-next-in-poll-of.html | GIANTS, RED SOX PICKED; Dodgers, Yankees Ranked Next in Poll of Baseball Writers | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/slayer-of-child-dies-in-chair.html | Slayer of Child Dies in Chair | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/technicians-recall-decried-by-chemists.html | TECHNICIANS' RECALL DECRIED BY CHEMISTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/panama-canal-gain-offset.html | Panama Canal Gain Offset | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/de-gaulle-charges-allies-plan-redoubt.html | DE GAULLE CHARGES ALLIES PLAN 'REDOUBT' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/wood-field-and-stream-anglers-warned-to-observe-regulations-in.html | Wood, Field and Stream; Anglers Warned to Observe Regulations in Trout Season Opening Tomorrow | True | By Raymond R. Camp | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/elt-to-do-hopwood-play.html | E.L.T. to Do Hopwood Play | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bill-would-permit-lash-for-selling-minors-dope.html | Bill Would Permit Lash For Selling Minors Dope | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/car-fumes-fatal-to-famous-skipper-capt-monsell-sailing-master-of.html | CAR FUMES FATAL TO FAMOUS SKIPPER; Capt. Monsell, Sailing Master of America's Cup Yachts, Dies in Automobile | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/woman-named-partner-investment-adviser-admitted-to-stock-exchange.html | WOMAN NAMED PARTNER; Investment Adviser Admitted to Stock Exchange Firm | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/admiral-to-seek-inventory-loans-bank-aid-to-carry-big-stocks-of-tv.html | ADMIRAL TO SEEK INVENTORY LOANS; Bank Aid to Carry Big Stocks of TV Sets Needed, Siragusa Says at Company Meeting Cheaper Cabinets Needed MEETINGS HELD BY CORPORATIONS YALE & TOWNE Sales Up 58% for First Quarter, President Tells Stockholders AVCO MANUFACTURING Directors Re-elected, Retirement of 1,751,466 Shares Voted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/ethnological-group-meets.html | Ethnological Group Meets | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/two-film-writers-become-producers-edward-and-edna-anhalt-who-won.html | TWO FILM WRITERS BECOME PRODUCERS; Edward and Edna Anhalt, Who Won 'Oscar' for 'Panic in the Streets,' Join Kramer | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/postmen-supply-blood-donors-praised-as-red-cross-unit-visits-main.html | POSTMEN SUPPLY BLOOD; Donors Praised as Red Cross Unit Visits Main Office | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/chicago-bank-status-unchangd-for-april.html | CHICAGO BANK STATUS UNCHANGED FOR APRIL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/cultural-magazine-in-soviet-suspended.html | CULTURAL MAGAZINE IN SOVIET SUSPENDED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/iran-oil-rioting-kills-8-britons-strike-zone-violence-laid-to-reds.html | Iran Oil Rioting Kills 8 Britons; Strike Zone Violence Laid to Reds; IRAN OIL RIOTING KILLS 8 BRITONS Tudeh Incitement Reported Californian Hits at Anglo-Iranian Iraq Sues on Royalty, Value | True | By the United Press | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/war-toro-wins-at-151-takes-lincoln-downs-dash-lucky-micky-nose.html | WAR TORO WINS AT 15-1; Takes Lincoln Downs Dash-- Lucky Micky Nose Behind | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/high-court-backs-oath-of-loyalty-unanimous-ruling-upholds-law-on.html | HIGH COURT BACKS OATH OF LOYALTY; Unanimous Ruling Upholds Law on Maryland Candidates-- Red Implication Studied Language of Opinion Fight Over Law | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/macarthur-said-to-want-no-fight-over-recall-or-far-eastern-policies.html | MacArthur Said to Want No Fight Over Recall or Far Eastern Policies; M'ARTHUR IS SAID TO WANT NO FIGHT Avoids Giving Opinion | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/a-lost-battle.html | A LOST BATTLE | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/house-gives-extension-to-macy.html | House Gives Extension to Macy | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/warning-is-issued-on-hedge-clause-use.html | WARNING IS ISSUED ON HEDGE CLAUSE USE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/seized-in-tax-bribe-case-deputy-collector-is-accused-of-asking-for.html | SEIZED IN TAX BRIBE CASE; Deputy Collector Is Accused of Asking for and Taking $1,000 | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/ff-sharpless-retired-engineer-consultant-to-mining-concerns-for.html | F. F. SHARPLESS, RETIRED ENGINEER; Consultant to Mining Concerns for Many Years Dies at 85-- Served on College Staffs | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/shell-buys-46-tankers-vessels-costing-126000000-to-bring-oil-from.html | SHELL BUYS 46 TANKERS; Vessels Costing $126,000,000 to Bring Oil From Mideast | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/little-maryland-effect.html | Little Maryland Effect | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/press-freedom-is-set-as-rumelys-defense.html | PRESS FREEDOM IS SET AS RUMELY'S DEFENSE | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/frank-jepson.html | FRANK JEPSON | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/akron-offering-a-6720000-issue-school-district-invites-bids-by-may.html | AKRON OFFERING A $6,720,000 ISSUE; School District Invites Bids by May 9 on Bonds to Come Due From '52 to '72 University City, Mo. Renville County, Minn. Grand Rapids-Paris, Mich. New York State School District Fair Lawn, N.J. Pueblo, Colo. Jacksonville, Tex. Cleveland Heights, Ohio Erie, Pa. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/weyerhaeuser-timber-1950-share-earnings-are-527-against-394-in-1949.html | WEYERHAEUSER TIMBER; 1950 Share Earnings Are $5.27, Against $3.94 in 1949 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-sees-decision-on-big-4-in-week-washington-officials-dubious-of.html | U.S. SEES DECISION ON BIG 4 IN WEEK; Washington Officials Dubious of Success in Paris Parley --Deputies Pessimistic Soviet Said to Desire Parley | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/libby-mcneill-libby-has-a-record-year-to-pay-special-may-dividend.html | Libby, McNeill & Libby Has a Record Year; To Pay Special May Dividend of 30 Cents | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/renaissance-device-used-in-wall-panels.html | RENAISSANCE DEVICE USED IN WALL PANELS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/cripps-suffering-complications.html | Cripps Suffering Complications | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/colorful-newsman-dies-stephen-moloney-was-legend-to-colleagues-in.html | COLORFUL NEWSMAN DIES; Stephen Moloney Was Legend to Colleagues in Utah Area | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/charles-h-stuhler.html | CHARLES H. STUHLER. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/jordan-reports-battle.html | Jordan Reports Battle | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/business-world-shortage-hits-coffee-cans-eased-import-rule-sought.html | BUSINESS WORLD; Shortage Hits Coffee Cans Eased Import Rule Sought Venetian Blind Industry Hit To Stress 'Natural Shoulder' Making New Clock-Radio Latin Trade Advice Offered | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/woman-100-thinks-truman-is-wrong-to-celebrate-her-100th-birthday-to.html | WOMAN, 100, THINKS TRUMAN IS WRONG; TO CELEBRATE HER 100TH BIRTHDAY TODAY | True | The New York Times | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/soviet-to-free-dutch-captives.html | Soviet to Free Dutch Captives | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/shipmen-demand-40-hours-at-sea-25-pay-increase-also-sought-by.html | SHIPMEN DEMAND 40 HOURS AT SEA; 25% Pay Increase Also Sought by N.M.U.-- Engineers Seek Working 'Improvements' | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/trend-in-antipain-drugs-doctor-writes-they-should-be-fitted-to.html | TREND IN ANTI-PAIN DRUGS; Doctor Writes They Should Be Fitted to Obstetrical Patient | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/creole-net-rises-on-record-output-1950-profit-of-166930337-is.html | CREOLE NET RISES ON RECORD OUTPUT; 1950 Profit of $166,930,337 Is Exceeded Only by Total of $198,655,625 in 1948 SHARE EARNINGS ARE $6.45 Venezuela's Share $168,000,000-- New Royalty Formulals Not Agreed Upon Labor Pact Still Hangs Fire EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/rites-sunday-for-erhardt.html | Rites Sunday for Erhardt | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/train-kills-boy-leaping-to-track.html | Train Kills Boy Leaping to Track | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/at-the-capitol.html | At the Capitol | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/pittsburgh-business-off-coal-and-freight-decline-offsets-rise-in.html | PITTSBURGH BUSINESS OFF; Coal and Freight Decline Offsets Rise in Trade Volume | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-to-dole-out-aluminum-copper-and-steel-after-july-1-about-40-of.html | U.S. to Dole Out Aluminum, Copper and Steel After July 1; About 40% of the Metals Will Come Under Controlled Materials Plan to Assure That Defense Output Needs Are Met CONTROL PLAN SET FOR THREE METALS Plan Called Indispensable Follows "Chain of Command" Products Requiring Filing Products to Be Exempted | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/heads-adventist-college.html | Heads Adventist College | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/paris-absolves-china-in-indochina-attack.html | PARIS ABSOLVES CHINA IN INDO-CHINA ATTACK | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/10000-added-to-bowdoin-fund.html | $10,000 Added to Bowdoin Fund | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mother-and-daughter-die-women-kin-of-admiral-found-in-gasfilled.html | MOTHER AND DAUGHTER DIE; Women, Kin of Admiral, Found in Gas-Filled Home | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/specialists-study-aid-to-blind-child-research-into-the-preschool.html | SPECIALISTS STUDY AID TO BLIND CHILD; Research Into the Pre-School Victims Put at Top of List at Conference Purpose of Conference Results to Be Summarized | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/hockey-officials-meet-changes-in-rules-considered-by-the-national.html | HOCKEY OFFICIALS MEET; Changes in Rules Considered by the National League Stanley Cup Hockey Finals | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/queuille-to-face-test-vote-tuesday-french-premier-also-will-try-to.html | QUEUILLE TO FACE TEST VOTE TUESDAY; French Premier Also Will Try to Obtain Approval on Bill for June 10 Election | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/joint-inquiry-asked-into-postal-rates-eight-senators-propose-that.html | JOINT INQUIRY ASKED INTO POSTAL RATES; Eight Senators Propose That Committee Seek Data for Legislation JOINT STUDY ASKED INTO POSTAL RATES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/jockey-internally-hurt-vandergriff-suffered-ruptured-kidney.html | JOCKEY INTERNALLY HURT; Vandergriff Suffered Ruptured Kidney, Fractured Ribs | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/students-sing-freischuetz.html | Students Sing "Freischuetz" | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/luckenbach-back-from-europe.html | Luckenbach Back From Europe | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/soviet-desertions-slow-to-a-trickle-increased-efficiency-of-border.html | SOVIET DESERTIONS SLOW TO A TRICKLE; Increased Efficiency of Border Guards and Uncertainty on Life in West Are Cited Solution Is Studied | True | By Harry Schwartz Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bert-rodgers.html | BERT RODGERS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/market-in-us-bonds-continues-to-grope-for-free-price-level-in-bank.html | Market in U.S. Bonds Continues to Grope For 'Free' Price Level in Bank Ineligibles | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/full-list-on-new-liner-independence-sails-with-937-bound-for.html | FULL LIST ON NEW LINER; Independence Sails With 937 Bound for Mediterranean | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/rangoon-seen-hub-of-red-activities-prediction-based-on-opening-of.html | RANGOON SEEN HUB OF RED ACTIVITIES; Prediction Based on Opening of Soviet Embassy and Presence of Chinese and Vietnamese | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-lacks-aim-in-korea-no-early-end-seen-to-limited-war-american.html | U.S. Lacks Aim in Korea; No Early End Seen to Limited War— American People Become More Impatient Limited War Being Fought Rotation System Criticized | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mrs-harold-g-seyffert-feted.html | Mrs. Harold G. Seyffert Feted | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/police-fire-on-nepal-group.html | Police Fire on Nepal Group | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/legislatures-act-on-marthur-plans-protesting-dismissal-of-general.html | LEGISLATURES ACT ON M'ARTHUR PLANS; PROTESTING DISMISSAL OF GENERAL OF THE ARMY M'ARTHUR | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/westinghouse-puts-4000-on-furloughs.html | WESTINGHOUSE PUTS 4,000 ON FURLOUGHS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/scores-administrations-policy-moves.html | SCORES ADMINISTRATION'S POLICY MOVES | True | The New York Times | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/scandinavia-used-as-celanese-motif-new-fabric-patterns-seen-in.html | SCANDINAVIA USED AS CELANESE MOTIF; New Fabric Patterns Seen in Seven Bedroom Settings Staged at Altman's Motifs used on some plates from Scandinavia were the inspiration for three new Celanese fabric patterns, now on display in sevenbedroom settings at Altman's. Thematerials, a shantung-type of Celanese acetate rayon, are available by the yard or in ensembles made up by Sumerson. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/president-says-republicans-will-rue-use-of-macarthur-president.html | President Says Republicans Will Rue Use of MacArthur; PRESIDENT ASSERTS G.O.P. WILL SUFFER Truman Foresaw Furor Says Republicans Will Suffer Telegrams Total 125,000 | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/steel-shipments-soar.html | Steel Shipments Soar | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/all-styles-shown-in-52-model-rooms-exhibit-opening-sunday-runs-from.html | ALL STYLES SHOWN IN 52 MODEL ROOMS; Exhibit Opening Sunday Runs From the Ornate Victorian. to Simple Modern Design Architects Partial to Walnut Sideboard Hot Plate Built In | True | By Betty Pepis | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/hollywood-inquiry.html | HOLLYWOOD INQUIRY | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/george-n-wallace.html | GEORGE N. WALLACE | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/unfair-labor-charge-is-denied-by-briggs.html | UNFAIR LABOR CHARGE IS DENIED BY BRIGGS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/shoes-are-offered-for-all-occasions-summer-shoes-with-matching.html | SHOES ARE OFFERED FOR ALL OCCASIONS; SUMMER SHOES WITH MATCHING HANDBAGS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/van-fleet-leaves-hawaii.html | Van Fleet Leaves Hawaii | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/worthington-names-head-of-branch-in-argentina.html | Worthington Names Head of Branch in Argentina | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/peiping-and-the-red-cross.html | PEIPING AND THE RED CROSS | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/scots-press-drive-to-keep-stone-of-scone-patriots-chief-off-to-push.html | Scots Press Drive to Keep Stone of Scone; Patriots' Chief Off to Push Claim in London | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/huxley-agrees-with-truman.html | Huxley Agrees With Truman | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/red-sox-overcome-springfield-by-52-win-on-3-runs-without-hit-in.html | RED SOX OVERCOME SPRINGFIELD BY 5-2; Win on 3 Runs Without Hit in Seventh--Tigers Set Back Birmingham by 11-8 Gray Yields Five Runs Cards Trip Little Rock, 10-7 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/special-charity-office-catholics-to-open-place-for-aid-to-puerto.html | SPECIAL CHARITY OFFICE; Catholics to Open Place for Aid to Puerto Ricans | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/truman-goes-to-theatre.html | Truman Goes to Theatre | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-casualties-toll-in-korea-is-now-59396-total-up-846-includes-8941.html | U.S. Casualties Toll in Korea Is Now 59,396; Total, Up 846, Includes 8,941 Killed in Action; DIED OF WOUNDS WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-corporations-off-13-here.html | New Corporations Off 13% Here | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/clubman-held-suicide-cf-brice-of-philadelphia-had-undergone.html | CLUBMAN HELD SUICIDE; C.F. Brice of Philadelphia Had Undergone Operations | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/british-said-to-bar-us-pact-nomination.html | BRITISH SAID TO BAR U.S. PACT NOMINATION | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-name-asked-for-rayon-fabric-industry-group-before-ftc-hearing.html | NEW NAME ASKED FOR RAYON FABRIC; Industry Group Before F.T.C. Hearing Suggests Acetate, Term Generally Accepted Proposal Is Opposed | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/832-of-utility-offering-taken.html | 83.2% of Utility Offering Taken | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-officials-rebuked-by-court-win-stay-in-dollar-contempt-case.html | U.S. Officials Rebuked by Court, Win Stay in Dollar Contempt Case; Judge Charges Sawyer and Nine Others With Flouting Ship-Stock Decrees Government Rebuked Others Attend Session | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/james-harold-keefe-sr.html | JAMES HAROLD KEEFE SR. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/elected-to-chairmanship-of-congoleumnairn-inc.html | Elected to Chairmanship Of Congoleum-Nairn, Inc. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bride-engaged-girl.html | BRIDE, ENGAGED GIRL | True | Special to THE NEW YORK TIMES.Turl-LarkinBradford Bachrach | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-signs-to-indicate-sideofstreet-parking.html | New Signs to Indicate Side-of-Street Parking | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/narcotics-search-in-schools-shifts-names-of-suspected-addicts.html | NARCOTICS SEARCH IN SCHOOLS SHIFTS; Names of Suspected Addicts Withheld From Police Until After Hospital Treatment | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/leva-resigns-post-as-marshall-aide-in-shift-at-capital.html | LEVA RESIGNS POST AS MARSHALL AIDE; IN SHIFT AT CAPITAL | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/stock-increase-approved.html | Stock Increase Approved | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/thomas-f-purcell.html | THOMAS F. PURCELL | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mighty-mo-returns-from-action-in-korean-waters.html | 'MIGHTY MO' RETURNS FROM ACTION IN KOREAN WATERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/great-neck-project-bought-by-investor.html | GREAT NECK PROJECT BOUGHT BY INVESTOR | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/kamber-boucher-draw-again.html | Kamber, Boucher Draw Again | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/store-sales-drop-9-during-week-total-for-nation-is-compared-with.html | STORE SALES DROP 9% DURING WEEK; Total for Nation Is Compared With Same Period Last Year -- Specialty Trade Off 17% Specialty Sales Off 17% Here | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/nickel-plate-net-up-344-to-record-roads-50-profit-21019542-but.html | NICKEL PLATE NET UP 34.4% TO RECORD; Road's '50 Profit $21,019,542 but President Doubts 1951 Showing Will Be as Good | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/jolson-canteen-to-open-saturday.html | Jolson Canteen to Open Saturday | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/british-circulation-off-1318342000-notes-reported-3365000-drop-in.html | BRITISH CIRCULATION OFF; 1,318,342,000 Notes Reported; 3,365,000 Drop in Week | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/lt-col-graham-starr.html | LT. COL. GRAHAM STARR | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/miss-vander-meer-to-be-wed-may-12-two-benefit-aides-and-prospective.html | MISS VANDER MEER TO BE WED MAY 12; TWO BENEFIT AIDES AND PROSPECTIVE BRIDES Milford Girl, a Graduate of Connecticut, Will Be Bride of Bryan Donaldson | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Irwin Dribben | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/exchange-limits-saturday-closing-despite-59-favorable-vote.html | EXCHANGE LIMITS SATURDAY CLOSING; Despite 59% Favorable Vote, Governors Rule Against the Year-Around Proposal EXCHANGE LIMITS SATURDAY CLOSING | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/maj-gen-ivan-kurekhin.html | MAJ. GEN. IVAN KUREKHIN | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/stuyvesant-heirs-sell-old-holding-ownership-of-e-21st-strealty.html | STUYVESANT HEIRS SELL OLD HOLDING; Ownership of E. 21st St.Realty Traced Back 300 Years --Front St.Deal | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/army-discharges-umpire-poor-eyesight-is-reason.html | Army Discharges Umpire; Poor Eyesight Is Reason | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mrs-samuel-armstrong.html | MRS. SAMUEL ARMSTRONG | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mrs-james-joyce.html | MRS. JAMES JOYCE | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/lebanon-and-israel-agree.html | Lebanon and Israel Agree | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/executive-changes.html | EXECUTIVE CHANGES. | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/books-of-the-times-mordant-dissection-of-philosophy-vignettes-of.html | Books of the Times; Mordant Dissection of Philosophy Vignettes of Italy and Italians | True | By Orville Prescott | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/advertising-news-and-notes-westinghouse-to-continue-drive-credit.html | Advertising News and Notes; Westinghouse to Continue Drive Credit Program Offered Task of Advertising Outlined Accounts Personnel Notes. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bidding-again-used-in-military-buying-army-and-air-force-go-back-to.html | BIDDING AGAIN USED IN MILITARY BUYING; Army and Air Force Go Back to Advertising of Invitations for Procurement Needs NAVY NEVER DROPPED PLAN Negotiated Contracts Continue on Critical Items, However, Quartermaster Reports Small Business "Victory" | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mrs-hugh-dryfoos-has-son.html | Mrs. Hugh Dryfoos Has Son | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mrs-william-aldrich.html | MRS. WILLIAM ALDRICH | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/soldier-seized-here-for-kidnap-threat-to-the-mother-of-child.html | Soldier Seized Here for Kidnap Threat To the Mother of Child Television Actor | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/chess-draw-analyzed-score-of-ninth-game-for-title-shows-mettle-of.html | CHESS DRAW ANALYZED; Score of Ninth Game for Title Shows Mettle of Rivals | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/stock-increase-vote-central-and-south-west-corp-to-act-on-may-15.html | STOCK INCREASE VOTE; Central and South West Corp. to Act on May 15 $12,000,000 Loan Arranged | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/india-food-vote-next-week.html | India Food Vote Next Week | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/grain-tonne-strong-on-poor-weather-seeding-of-oats-is-expected-to-be.html | GRAIN TONNE STRONG ON POOR WEATHER; Seeding of Oats Is Expected to Be Week Late--Close Up With Wheat, Corn, Rye | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/progressive-party-hails-ouster.html | Progressive Party Hails Ouster | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/thomas-j-obrien.html | THOMAS J. O'BRIEN | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/repairs-to-airport-will-cost-876000-port-authority-votes-sum-to.html | REPAIRS TO AIRPORT WILL COST $876,000; Port Authority Votes Sum to Restore La Guardia to Its Condition Before Storm The Most Expensive Task | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/small-states-lag-in-european-gains-economic-recovery-is-spotty-with.html | SMALL STATES LAG IN EUROPEAN GAINS; Economic Recovery Is Spotty, With Large Nations Ahead-- Others Still Lack Dollars | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/phoenix-handicap-to-mount-marey-second-year-in-row-church-home.html | Phoenix Handicap to Mount Marey Second Year in Row; CHURCH HOME FIRST ON WHITNEY HORSE Rides Mount Marcy to Victory Over Circus Clown by 2 Lengths at Keeneland PEAVEY HOPEFUL SCORES Anyoldtime, a Derby Eligible, Beats Away Away by Neck in 6-Furlong Contest Dark Dismal Weather Back From Vacation | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/score-in-hollywood-named-by-writer-as-former-reds-testifies-in.html | Score in Hollywood Named By Writer as Former Reds; TESTIFIES IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/un-wins-israel-to-talk-on-syria-but-damascus-is-reported-as.html | U.N. WINS ISRAEL TO TALK ON SYRIA; But Damascus Is Reported as Demanding Damages Before Discussing Border Row Dispute on Reclamation | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/group-asks-vote-on-public-housing-jersey-lumbermen-wouldcompel.html | GROUP ASKS VOTE ON PUBLIC HOUSING; Jersey Lumbermen Would-Compel Cities to Submit Futureplans to Referendums | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/de-gasperi-hails-move-sees-good-omens-for-europe-in-removal-of.html | DE GASPERI HAILS MOVE; Sees 'Good Omens' for Europe in Removal of MacArthur | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/pauline-j-weltz-becomes-a-bride-attended-by-five-at-marriage-at.html | PAULINE J. WELTZ BECOMES A BRIDE; Attended by Five at Marriage at Sherry's to Frederick A. Flatto, Ex-Army Airman | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/child-to-mrs-david-du-vivier.html | Child to Mrs. David Du Vivier | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/public-enemy-no-2.html | Public Enemy No. 2 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/films-for-young.html | Films for Young | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/brunauer-is-confident-suspended-navy-official-finds-risk-charges-a.html | BRUNAUER IS CONFIDENT; Suspended Navy Official Finds Risk Charges a 'Shock' | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mrs-ce-warburton-hostess.html | Mrs. C.E. Warburton Hostess | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/jamaica-racing-chart-copyright-1951-by-triangle-publications-inc.html | JAMAICA RACING CHART; Copyright, 1951, by Triangle Publications Inc. (Daily Racing Form) | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/pro-basketball-finals.html | Pro Basketball Finals | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/joy-elliott-fiancee-of-walton-o-baldwin-klenertkieval.html | JOY ELLIOTT FIANCEE OF WALTON O. BALDWIN; Klenert-Kieval | True | Special to THE NEW YORK TIMES.Henry C. Engels | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/ban-on-2-hecht-films-lifted.html | Ban on 2 Hecht Films Lifted | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/police-under-fire-in-towing-racket-kickbacks-alleged-in-kings.html | POLICE UNDER FIRE IN TOWING RACKET; Kickbacks Alleged in Kings Investigation of Schemes to Defraud Motorists Towing Men Favored Ten Detectives Employed | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dewey-withholds-comment.html | Dewey Withholds Comment | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/other-company-meetings-abbott-laboratories-abitibi-power-and-paper.html | OTHER COMPANY MEETINGS; Abbott Laboratories Abitibi Power and Paper Fanny Farmer General Cigar Reed Roller Bit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/state-tax-returns-lag.html | State Tax Returns Lag | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/queens-apartments-get-1558600-loan.html | QUEENS APARTMENTS GET $1,558,600 LOAN | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/korean-deplores-dismissal.html | Korean Deplores Dismissal | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/radcliffe-gets-23612.html | Radcliffe Gets $23,612 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/janet-d-wise-betrothed-student-at-vassar-to-be-wed-in-june-to-ward.html | JANET D. WISE BETROTHED; Student at Vassar to Be Wed in June to Ward Doerschuck | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/guilty-as-tax-evader.html | Guilty as Tax Evader | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/john-egan.html | JOHN EGAN | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/50-millions-asked-for-fsa.html | 50 Millions Asked for F.S.A. | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/pay-fraud-is-laid-to-building-men-two-are-indicted-in-padding-of.html | PAY FRAUD IS LAID TO BUILDING MEN; Two Are Indicted in Padding of Rolls to Mulct $18,000 in St. Albans Hospital Job | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/final-talk-begun-on-schuman-plan-french-and-germans-are-said-to-be.html | FINAL TALK BEGUN ON SCHUMAN PLAN; French and Germans Are Said to Be in Accord on Make-Up of the High Authority Saar Bid to Be Denied | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/lie-in-belgrade-hopeful-un-officer-says-he-is-more-optimistic-about.html | LIE IN BELGRADE HOPEFUL; U.N. Officer Says He Is More Optimistic About Peace | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/2500000-bond-issue-on-30-broad-st-sold.html | $2,500,000 Bond Issue On 30 Broad St. Sold | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/holiday-parking-ruled-reid-aids-motorists-6-days-a-year-but.html | HOLIDAY PARKING RULED; Reid Aids Motorists 6 Days a Year But Excludes Resort Areas | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/money.html | MONEY | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/monsanto-president-retiring.html | Monsanto President Retiring | True | | 1979-06-11 | RE000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/maine-estate-given-to-cancer-institute.html | MAINE ESTATE GIVEN TO CANCER INSTITUTE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-method-used-to-detect-cancer-tests-to-discover-disease-in-early.html | NEW METHOD USED TO DETECT CANCER; Tests to Discover Disease in Early Stage Described to Medical Group | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/cashiers-to-hear-hughes.html | Cashiers to Hear Hughes | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-export-business-seen-with-new-look.html | U.S. EXPORT BUSINESS SEEN WITH 'NEW LOOK' | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/robeson-loses-passport-suit.html | Robeson Loses Passport Suit | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/sir-charles-mendl-to-wed.html | Sir Charles Mendl to Wed | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/reports-are-sought-on-armed-aid-to-un.html | REPORTS ARE SOUGHT ON ARMED AID TO U.N. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mrs-maccart-heads-group.html | Mrs. MacCart Heads Group | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/police-give-4000-to-red-cross.html | Police Give $4,000 to Red Cross | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/recreation-center-opens-new-unit-dedicated-in-heart-of-puerto-rican.html | RECREATION CENTER OPENS; New Unit Dedicated in Heart of Puerto Rican Area Uptown | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bonds-and-shares-on-london-market-consideration-of-higher-taxes.html | BONDS AND SHARES ON LONDON MARKET; Consideration of Higher Taxes Restrains Dealings--British Funds Lose Up to Point | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/rabbi-gedaliah-kaprow.html | RABBI GEDALIAH KAPROW | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/stock-increase-to-go-to-vote.html | Stock Increase to Go to Vote | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-york-salutes-flag-of-the-south-banner-raised-at-the-dixie-hotel.html | NEW YORK SALUTES FLAG OF THE SOUTH; Banner, Raised at the Dixie Hotel, Heralds the Last Confederate Union NORTHERN HEADQUARTERS OF THE CONFEDERACY | True | The New York Times | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/ad-body-launches-fight-on-inflation-council-distributes-free-mats.html | AD BODY LAUNCHES FIGHT ON INFLATION; Council Distributes Free Mats to NewsPapers--Warning by General Foods Head Stalin Only Gainer | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/manhattanville-center-dinner.html | Manhattanville Center Dinner | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/office-boy-to-bank-president.html | Office Boy to Bank President | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/admits-auto-killed-policeman.html | Admits Auto Killed Policeman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/british-may-merge-units-consider-putting-troops-in-korea-into.html | BRITISH MAY MERGE UNITS; Consider Putting Troops in Korea Into Single Division | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/hofsaes-defeats-contempt-ruling-but-expolice-inspector-must-answer.html | HOFSAES DEFEATS CONTEMPT RULING; But Ex-Police Inspector Must Answer Under a Waiver if Recalled, Court Holds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dirksen-attacks-truman-policies-illinois-republican-warns-that.html | DIRKSEN ATTACKS TRUMAN POLICIES; Illinois Republican Warns That National Debt Is Imperiling Liberty | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/elected-to-presidency-of-de-laval-separator.html | Elected to Presidency of De Laval Separator | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/priority-system-effected-in-foreigncargo-shipping.html | Priority System Effected In Foreign-Cargo Shipping | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/chevy-chase-purse-to-black-and-blue-mrs-snells-racer-defeats-lilly.html | CHEVY CHASE PURSE TO BLACK AND BLUE; Mrs. Snell's Racer Defeats Lilly Valenti in Laurel Sprint, Returns $13 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/moore-beats-richardson.html | Moore Beats Richardson | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-furniture-and-fabrics-for-the-contemporary-home.html | NEW FURNITURE AND FABRICS FOR THE CONTEMPORARY HOME | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/taxpayer-parcel-sold-in-brooklyn-property-on-nostrand-avenue-has.html | TAXPAYER PARCEL SOLD IN BROOKLYN; Property on No-Strand Avenue Has Eight Stores--Houses in Other Borough Deals | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/north-korea-epidemic-reported.html | North Korea Epidemic Reported | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/draft-advisers-back-college-deferments.html | DRAFT ADVISERS BACK COLLEGE DEFERMENTS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/hilton-hotel-chain-switches-managers.html | HILTON HOTEL CHAIN SWITCHES MANAGERS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/nlrb-lacks-rule-on-a-police-union.html | N.L.R.B. LACKS RULE ON A POLICE UNION | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/flowers-placed-at-grave.html | Flowers Placed at Grave | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/frank-h-phillips.html | FRANK H. PHILLIPS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/french-troops-in-hong-kong.html | French Troops in Hong Kong | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/stevens-will-pull-yales-stroke-oar-three-jayvees-are-moved-up-as.html | STEVENS WILL PULL YALE'S STROKE OAR; Three Jayvees Are Moved Up as Elis Prepare for Race With Cambridge Eight Visitors in Top Condition Rivals in Time Trials | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/knicks-and-royals-play-here-tonight-trailing-30-new-york-five-needs.html | KNICKS AND ROYALS PLAY HERE TONIGHT; Trailing, 3-0, New York Five Needs 69th Armory Victory to Stay in Title Race | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/miss-rita-r-tepper-is-engaged-to-marry-gafneycrowley.html | MISS RITA R. TEPPER IS ENGAGED TO MARRY; Gafney--Crowley Kornbluth--Krasne | True | Special to THE NEW YORK TIMES.Edward Tarr | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/loans-to-business-decline-31000000-decrease-in-week-is-second-in.html | LOANS TO BUSINESS DECLINE $31,000,000; Decrease in Week Is Second in Three and Possible Turn in Upward Trend Is Seen Break Down of Repayments Federal Holdings Up LOANS TO BUSINESS DECLINE $31,000,000 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/czechs-order-french-out-bratislava-consulate-general-2-cultural.html | CZECHS ORDER FRENCH OUT; Bratislava Consulate General, 2 Cultural Institutes Shut | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/roosevelt-words-radioed-to-world-voice-tells-nations-6-years-after.html | ROOSEVELT WORDS RADIOED TO WORLD; 'Voice' Tells Nations, 6 Years After His Death, 'Only Thing We Have to Fear Is Fear' | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/indianapolis-pair-sets-bowling-pace-the-leaders.html | INDIANAPOLIS PAIR SETS BOWLING PACE; THE LEADERS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dr-erwin-rosenow.html | DR. ERWIN ROSENOW | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/news-of-food-price-of-2-vegetables-off-10-centssome-fish-now-lower.html | News of Food; Price of 2 Vegetables Off 10 Cents--Some Fish Now Lower Vegetable Prices Off Some Fish is Cheaper Fried Chicken for Sunday | True | By June Owen | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/another-player-arrested-in-fix-arrested-yesterday.html | ANOTHER PLAYER ARRESTED IN 'FIX'; ARRESTED YESTERDAY | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/farouk-maps-simple-rite-egyptian-king-rules-out-pomp-at-wedding-may.html | FAROUK MAPS SIMPLE RITE; Egyptian King Rules Out Pomp at Wedding May 14 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/attardi-billiard-champion.html | Attardi Billiard Champion | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-and-old-commutation-rates.html | New and Old Commutation Rates | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/the-screen-trio-of-newcomers-unveiled-fathers-little-dividend-with.html | THE SCREEN: TRIO OF NEWCOMERS UNVEILED; 'Father's Little Dividend,' With Joan Bennett and Spencer Tracy, at Music Hall | True | By Bosley Crowther | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/simon-bolivar-day-set.html | Simon Bolivar Day Set | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/conferees-approve-free-gi-insurance.html | CONFEREES APPROVE FREE G.I. INSURANCE | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/saar-presents-demands.html | Saar Presents Demands | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/consciencestricken-says-he-killed-wife.html | CONSCIENCE-STRICKEN, SAYS HE KILLED WIFE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/5th-ave-bus-line-asks-15cent-fare-tells-board-of-estimate-of.html | 5TH AVE. BUS LINE ASKS 15-CENT FARE; Tells Board of Estimate of Deficit, Increasing Costs and Drop in Patronage POLICE STUDY AUTHORIZED Departmental Set-Up to Be Scanned--$500,000 Voted for Reservoir Plans Zone Fares as Alternative Sees "Dangerous Emergency" $100 Map Goes to $250 | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/jane-goldberg-married-she-is-wed-to-eugene-cooper-in-ceremony-at.html | JANE GOLDBERG MARRIED; She Is Wed to Eugene Cooper in Ceremony at the Plaza | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/delay-on-the-new-haven-derailment-at-mamaroneck-holds-up-10000.html | DELAY ON THE NEW HAVEN; Derailment at Mamaroneck Holds Up 10,000 Commuters to City | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dog-case-charge-stands-state-appeals-court-reinstates-indictment-of.html | DOG CASE CHARGE STANDS; State Appeals Court Reinstates Indictment of School Employe | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/chiang-selfaid-cited-nationalist-said-to-have-spent-29-millions-on.html | CHIANG SELF-AID CITED; Nationalist Said to Have Spent 29 Millions on Formosa | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dr-sidney-l-rieser-physician-35-years.html | DR. SIDNEY L RIESER, PHYSICIAN 35 YEARS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/pullman-company-asks-15-rate-rise-icc-approval-is-sought-for.html | PULLMAN COMPANY ASKS 15% RATE RISE; I.C.C. Approval Is Sought for Sleeping, Parlor Car Charges --Freight Hearing May 14 May 14 for Freight Rate Hearing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/fun-for-children.html | Fun for Children | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/tobacco-men-urge-ceiling-price-change.html | TOBACCO MEN URGE CEILING PRICE CHANGE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/rokeach-plant-ready-may-15.html | Rokeach Plant Ready May 15 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/state-law-studied-on-hanley-letter-only-one-viewed-as-pertinent-in.html | STATE LAW STUDIED ON HANLEY LETTER; Only One Viewed as Pertinent in Switch of Candidacies for Last Elections | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/baker-rules-bout-choice-will-oppose-elkins-brothers-in-st-nick.html | BAKER RULES BOUT CHOICE; Will Oppose Elkins Brothers in St. Nick 10-Rounder Tonight. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/on-the-radio-morning-afternoon-afternoon-evening-evening.html | ON THE RADIO; MORNING AFTERNOON AFTERNOON EVENING EVENING | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/topics-of-the-times-enemies-of-error.html | Topics of The Times; Enemies of Error | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-trial-ordered-for-parent-slayer.html | NEW TRIAL ORDERED FOR PARENT SLAYER | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/white-house-sees-pay-board-accord-quits-white-house-job.html | WHITE HOUSE SEES PAY BOARD ACCORD; QUITS WHITE HOUSE JOB | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/to-leave-new-jersey-college.html | To Leave New Jersey College | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/defense-study-set-of-private-hospitals.html | DEFENSE STUDY SET OF PRIVATE HOSPITALS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/50-years-with-urnerbarry.html | 50 Years With Urner-Barry | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/national-marketing-head-named-by-ap-affiliate.html | National Marketing Head Named by A.&P. Affiliate | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/observance-at-warm-springs.html | Observance at Warm Springs | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/catholics-honor-woman-writer.html | Catholics Honor Woman Writer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/claim-by-libby-holman-she-asks-all-of-6000000-estate-left-by-son.html | CLAIM BY LIBBY HOLMAN; She Asks All of $6,000,000 Estate Left by Son | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dr-kimpton-to-head-university-of-chicago-as-chancellor-in.html | Dr. Kimpton to Head University of Chicago As Chancellor in Succession to Hutchins | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/young-pitchers-idle.html | Young Pitchers Idle | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/hudson-area-free-for-thruway-span-governor-signs-bill-removing-all.html | HUDSON AREA FREE FOR THRUWAY SPAN; Governor Signs Bill Removing All Legal obstacles to the Nyack-Tarrytown Bridge LAW AIDS SERVICE MEN Dewey Approves Measure That Requires Their Rehiring and Bars Court Suits Employer Must Rehire Parkway to Be Extended | True | By Warren Weaver Jr. Special To the New York Times.special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/amortization-aids-defense-building-npa-has-issued-certificates-for.html | AMORTIZATION AIDS DEFENSE BUILDING; N.P.A. Has Issued Certificates for Total of $1,310,000,000 New Facilities in Month GOVERNMENT TO BUILD TOO Munitions Board Announces New Procurement Policy to Aid Small Business $4,000,000,000 Total to Date More Aid to Small Business Aiken Assails Controls | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/member-bank-reserves-rise-392000000-treasury-deposits-off-by.html | Member Bank Reserves Rise $392,000,000; Treasury Deposits Off by $300,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/to-manage-operations-of-colombia-alkali-plant.html | To Manage Operations Of Colombia Alkali Plant | True | Conway Studios | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/program-is-widened-to-fight-ment-al-ills.html | PROGRAM IS WIDENED TO FIGHT MENT AL ILLS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/a-new-colonel-for-city-college-rotc.html | A NEW COLONEL FOR CITY COLLEGE R.O.T.C. | True | The New York Times | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/odwyers-recall-asked-evangelicals-association-cites-evidence-of.html | O'DWYER'S RECALL ASKED; Evangelicals' Association Cites 'Evidence of Collusion' | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/moonrush-beats-argenta-on-coast-takes-salinas-handicap-by-2.html | MOONRUSH BEATS ARGENTA ON COAST; Takes Salinas Handicap by 2 Lengths--Bullreigh Jr., Favorite, Home Last | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/violinist-injured-in-car-collision.html | Violinist Injured in Car Collision | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/safeguarding-japan.html | SAFEGUARDING JAPAN | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/twohour-protest-by-dock-workers-2000-longshoremen-walk-off-jobs-in.html | TWO-HOUR PROTEST BY DOCK WORKERS; 2,000 Longshoremen Walk Off Jobs in Demonstration Over MacArthur Ouster | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/h-de-v-stacpoole-noted-author-dies-novelist-who-specialized-in.html | H. DE V. STACPOOLE, NOTED AUTHOR, DIES; Novelist Who Specialized in Romantic Stories Was Best Known for 'Blue Lagoon' A Prolific Writer | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/copper-stocks-drop-3715-tons-in-march.html | COPPER STOCKS DROP 3,715 TONS IN MARCH | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/large-cattle-farm-bought-in-virginia.html | LARGE CATTLE FARM BOUGHT IN VIRGINIA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/overhead-forces-juliet-to-leave-high-cost-of-production-chief.html | OVERHEAD FORCES 'JULIET' TO LEAVE; High Cost of Production Chief Reason for Closing April 21 of De Havilland Vehicle Cast Shifts Played Part | True | By Sam Zolotow | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/action-asked-now-upon-helicopters-city-port-authority-renew-plea.html | ACTION ASKED NOW UPON HELICOPTERS; City, Port Authority Renew Plea for Passenger, Mail and Cargo service Here | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/percival-c-baylor.html | PERCIVAL C. BAYLOR | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/yankees-return-home-spirits-high-for-opening-of-pennant-campaign.html | Yankees Return Home, Spirits High For Opening of Pennant Campaign; Fine Condition of DiMaggio, Berra Offsets Injuries to Other Key Men--Bombers to Meet Dodgers at Stadium Today Bauer Among the Ailing Called by Draft Board | True | By James P. Dawson | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/freight-cars-fall-in-creek.html | Freight Cars Fall in Creek | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dobbs-gets-hhfa-post-here.html | Dobbs Gets H.H.F.A. Post Here | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/freight-loadings-off-21-in-week-739523-cars-are-56-gain-over-same.html | FREIGHT LOADINGS OFF 2.1% IN WEEK; 739,523 Cars Are 5.6% Gain Over Same Week of 1950, 2.4% Below '49 Period | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/policy-unchanged-chinese-reds-aver-communist-press-calls-ouster-of.html | POLICY UNCHANGED, CHINESE REDS AVER; Communist Press Calls Ouster of MacArthur Step in Victory Over U.S. 'Aggressive' Plan Not 'Fooled' by 'Trick' Issues Linked to War | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/4-camera-men-cuffed-at-marthur-offices.html | 4 CAMERA MEN CUFFED AT M'ARTHUR OFFICES | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-preferred-issue-approved.html | New Preferred Issue Approved | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/japan-gets-post-in-canada.html | Japan Gets Post in Canada | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/arlene-dahl-to-be-married.html | Arlene Dahl to Be Married | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/marthur-meets-ridgway-in-tokyo-new-commander-meets-the-press-at.html | M'ARTHUR MEETS RIDGWAY IN TOKYO; NEW COMMANDER MEETS THE PRESS AT TOKYO M'ARTHUR MEETS RIDGWAY IN TOKYO Diet to Meet Next Week | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/cotton-advances-in-dull-trading-2-points-off-to-6-points-higher.html | COTTON ADVANCES IN DULL TRADING; 2 Points Off to 6 Points Higher Than Wednesday at Close --Interim Order Awaited | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/policy-for-korea.html | POLICY FOR KOREA | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/british-take-tanker-peiping-radio-warns-against-action-at-hong-kong.html | BRITISH TAKE TANKER; Peiping Radio Warns Against Action at Hong Kong | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/parties-given-at-show-nearly-new-shop-marks-30th-anniversary-at.html | PARTIES GIVEN AT SHOW; Nearly New Shop Marks 30th Anniversary at Plaza Event | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/catholic-clerics-freed-peiping-ousts-five-swiss-after-three-years.html | CATHOLIC CLERICS FREED; Peiping Ousts Five Swiss After Three Years in Prison | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/red-paper-under-fire-london-sifts-treason-charge-against-daily.html | RED PAPER UNDER FIRE; London Sifts Treason Charge Against Daily Worker | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dimout-ends-sunday-in-britain.html | Dimout Ends Sunday in Britain | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/marthur-due-back-in-us-next-week-rival-parties-trade-blows-on-issue.html | M'ARTHUR DUE BACK IN U.S. NEXT WEEK; RIVAL PARTIES TRADE BLOWS ON ISSUE; TRUMAN CONFIDENT THE WILL BE UPHELD; RETURN IS SPEEDED General Expected to Fly From Tokyo Monday in Shift of Plans WHERRY RAPS PRESIDENT Calls Korea Strife 'Truman's War'-- Democrats Brand G.O.P. 'War Party' Public Backing Sought M'ARTHUR IS DUE IN U.S. NEXT WEEK | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/man-shot-by-burglar.html | Man Shot by Burglar | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/marthur-policy-called-war-curb-his-aide-whitney-in-further-defense.html | M'ARTHUR POLICY CALLED WAR CURB; His Aide, Whitney, in Further Defense Statement, Also Hits at 'Appeasement' of Reds' View Laid to Whitney | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/record-since-29-earned-by-itt-15557339-consolidated-net-for-1950.html | RECORD SINCE '29 EARNED BY I.T.&T.; $15,557,339 Consolidated Net for 1950 Compares With Phone System's $4,685,877 in '49 Factories a Defense Lever Proceeds of Sale to Spain | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bishop-charles-phillips.html | BISHOP CHARLES PHILLIPS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/jeffreys-scott-to-be-honored.html | Jeffreys, Scott to Be Honored | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/lehman-pays-tribute.html | Lehman Pays Tribute | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/basilio-outpoints-giosa.html | Basilio Outpoints Giosa | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/court-refuses-to-act-on-1950-mine-strike.html | COURT REFUSES TO ACT ON 1950 MINE STRIKE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/7-fire-volunteers-fined-parked-illegally-at-blaze.html | 7 Fire Volunteers Fined; Parked Illegally at Blaze | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/utility-rate-rise-hearing-set.html | Utility Rate Rise Hearing Set | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-wear-tester-installed.html | New Wear Tester Installed | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/republicans-face-big-test-in-bergen-primary-tuesday-will-be-most.html | REPUBLICANS FACE BIG TEST IN BERGEN; Primary Tuesday Will Be Most Hotly Fought in 20 Years as Result of Betting Charges Effect of Recent Events Insurgents Cry "Too Late" | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/india-shifts-view-to-favor-us-after-ouster-macarthur-recall-held-to.html | India Shifts View to Favor U.S. After Ouster; MacArthur Recall Held to Aid Peace Hopes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mexican-sulphur-loan-exportimport-bank-approves-1875000-for-concern.html | MEXICAN SULPHUR LOAN; Export-Import Bank Approves $1,875,000 for Concern | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/schram-is-honored-by-exchange-board.html | SCHRAM IS HONORED BY EXCHANGE BOARD | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/li-fares-raised-20-on-commuters-12-on-others-increases-granted-by.html | L.I. FARES RAISED 20% ON COMMUTERS, 12 ON OTHERS; Increases Granted by P.S.C. Are Expected to Produce $4,600,000 Annually SCHEDULES ON TOMORROW Fifth Ave. Coach Co. Petitions Board of Estimate for Advance to 15 Cents 5th Ave. Coach Asks Increase Judd Expects Improvements L.I. ROAD GETS RISES TO YIELD $4,600,000 Increase in Costs Noted | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/ready-for-the-opening-of-princetons-crew-season.html | READY FOR THE OPENING OF PRINCETON'S CREW SEASON | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/educator-opposes-student-deferment.html | EDUCATOR OPPOSES STUDENT DEFERMENT | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/measles-cases-high.html | Measles Cases High | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/cosmetics-buyer-honored.html | Cosmetics Buyer Honored | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/fred-l-tripp.html | FRED L. TRIPP | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/louis-attacks-contract-says-terms-gave-half-of-gross-earnings-to.html | LOUIS ATTACKS CONTRACT; Says Terms Gave Half of Gross Earnings to Manager Black | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/canadian-whisky-exports-up.html | Canadian Whisky Exports Up | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/soviet-organ-sees-confusion-in-us-macarthur-dismissal-does-not-mean.html | SOVIET ORGAN SEES CONFUSION IN U.S.; MacArthur Dismissal Does Not Mean Shift by 'Wall Street,' First Press Reaction Says Russians Study News | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/western-deputies-depressed.html | Western Deputies Depressed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/striped-bass-flamed-in-cognac-recalls-use-of-spirits-in-cooking.html | Striped Bass Flamed in Cognac Recalls Use of Spirits in Cooking; STRIPED BASS FLAMBE FISH STEAKS BAKED IN WINE FISH WITH HERB AND WINE STUFFING | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/un-staff-seeks-amity-vote-regrets-administration-rift-urges.html | U.N. STAFF SEEKS AMITY; Vote Regrets Administration Rift, Urges Improvement | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/alonso-as-giselle-scores-a-triumph-dances-familiar-role-opposite.html | ALONSO AS GISELLE SCORES A TRIUMPH; Dances Familiar Role Opposite Youskevitch in Main Number on Ballet Theatre Bill | True | By John Martin | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bill-without-umt-defeated-in-house-in-test-draft-vote-plan-omitting.html | BILL WITHOUT U.M.T. DEFEATED IN HOUSE IN TEST DRAFT VOTE; Plan Omitting Age Cut to 18 Is Beaten by 232 to 140-- Anti-Bias Plea a Factor SEGREGATION MOVE KILLED Southerners Then Withdraw-- Universal Training Passage Is Held Probable Today Southerners Withdraw Support BILL WITHOUT U.M.T. DEFEATED IN HOUSE | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/joyce-sica-is-engaged-fiancee-of-robert-di-chiara-both-american-u.html | JOYCE SICA IS ENGAGED; Fiancee of Robert Di Chiara-- Both American U. Graduates Garber--Brody | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/florida-inquiry-voted-states-house-approves-group-to-investigate.html | FLORIDA INQUIRY VOTED; State's House Approves Group to Investigate Officials | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/teachers-of-city-get-state-bonus-in-effecting-their-100-a-year.html | TEACHERS OF CITY GET STATE BONUS; In Effecting Their $100 a Year, Board Promises to Seek It for Others on Staffs BAN ON 'NATION' RETAINED Dr. Jansen Accuses Periodical of 'Offensive Statements' During the Last Year For Clarifying Bonus Statute Case to Be Taken to Albany | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/grocers-are-defended-rise-in-cost-of-food-since-korean-war-is-laid.html | GROCERS ARE DEFENDED; Rise in Cost of Food Since Korean War Is Laid to inflation | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/ethiopians-get-permission-to-eat-us-korea-food.html | Ethiopians Get Permission To Eat U.S. Korea Food | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/william-b-foley-78-once-chicago-editor.html | WILLIAM B. FOLEY, 78, ONCE CHICAGO EDITOR | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bergs-wozzeck-presented-here-philharmonic-and-group-of-singers.html | BERG'S 'WOZZECK' PRESENTED HERE; Philharmonic and Group of Singers Offer a Concert Version of Noted Opera | True | By Olin Downes | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-marshall-held-for-bribe-of-2000.html | U.S. MARSHALL HELD FOR BRIBE OF $2,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/topics-and-sidelights-of-the-day-in-wall-street-washington-water.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Washington Water Power Sugar Hoarders Stockpiling Canadian Steel Microwave Transmission Treasury Call Gold Stock Steady | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/tin-sinks-as-rfc-cuts-official-price-agency-slashes-from-150-to-147.html | TIN SINKS AS R.F.C. CUTS OFFICIAL PRICE; Agency Slashes From $1.50 to $1.47 and Bids Drop 450 to 625 Points--Other Staples | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/perons-senators-vote-prensa-doom-the-upper-house-unanimous-in.html | PERON'S SENATORS VOTE PRENSA DOOM; The Upper House Unanimous in Echoing Deputies' Voice Urging Expropriation State's News Service Rejected | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/influenza-virus-curbed-chemical-found-to-prevent-its-growth-and.html | INFLUENZA VIRUS CURBED; Chemical Found to Prevent Its Growth and Multiplication | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/shipment-for-poland-seized.html | Shipment for Poland Seized | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/robert-e-lloyd.html | ROBERT E. LLOYD | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/jersey-to-start-trials.html | Jersey to Start Trials | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/colored-xray-pictures-introduced-in-britain.html | Colored X-Ray Pictures Introduced in Britain | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/curriculum-changes-due-pennsylvania-reported-revising-scope-for.html | CURRICULUM CHANGES DUE; Pennsylvania Reported Revising Scope for High Schools Special to THE NEW YORK TIMES. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/ouster-costly-to-congressman.html | Ouster Costly to Congressman | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/anne-nagel-asks-divorce.html | Anne Nagel Asks Divorce | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; HEAVY AIR BATTLE OVERSHADOWS THE LAND WAR IN KOREA | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/tide-water-associated-net-second-highest-in-history-share-earnings.html | TIDE WATER ASSOCIATED; Net Second Highest in History, Share Earnings Up to $5.17. | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/will-head-louisville-university.html | Will Head Louisville University | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/wins-speeding-case-motorist-gets-dismissal-after-testing-of.html | WINS SPEEDING CASE; Motorist Gets Dismissal After Testing of Speedometer | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/advanced-to-lead.html | ADVANCED TO LEAD | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mrs-louis-h-eckenberg.html | MRS. LOUIS H. ECKENBERG | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/rail-pay-hearing-today-panel-to-open-public-session-on-escalator.html | RAIL PAY HEARING TODAY; Panel to Open Public Session on Escalator Increase | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/max-schreier.html | MAX SCHREIER | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/rollins-crew-scores-late-dartmouth-bid-thwarted-in-florida-by.html | ROLLINS CREW SCORES; Late Dartmouth Bid Thwarted in Florida by Half-Length | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/comments-on-general-macarthur-macarthurs-views-invited-dismissal.html | Comments on General MacArthur; MacArthur's Views Invited Dismissal Overdue Insistence of Other Nations Constitutionally Correct Action Troop Demand Held Justified President's Courage Praised MacArthur's Clean Record Earlier Blunder Seen Disregard of U.N. Removal of Opposition Queried Removal Favored Dismissal Called Outrage Capital Back in Washington Impeachment Asked | True | GEORGE P. BRETT Jr.WILLIAM EDGERTON.GERALDINE CORTISSOZ.CHARLES MACKAY.ARTHUR S. BIER.IRWIN STARK.DAVID H. DUGAN.EMERSON C. IVES.ABRAHAM BUCHMAN.G.S.ESTHER O. DAGGIT.RITA McKNIGHT.R.W. JENNINGS.AVERY GILES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/key-stocks-make-a-sharp-recovery-led-by-oils-rubbers-market-wins.html | KEY STOCKS MAKE A SHARP RECOVERY; Led by Oils, Rubbers, Market Wins Back Ground Lost Earlier in the Week M'ARTHUR BLOW OVER Price Average Rises 1.40 Point, With Close Near Top, All Major Sections Gaining Airlines, TVs Active Rubbers Make Good Gains | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/exchange-seat-brings-58000.html | Exchange Seat Brings $58,000 | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/to-open-hillman-center-clothing-workers-will-dedicate-health.html | TO OPEN HILLMAN CENTER; Clothing Workers Will Dedicate Health Memorial Tomorrow | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mcoy-in-new-post-governors-of-stock-exchange-approve-promotion.html | M'COY IN NEW POST; Governors of Stock Exchange Approve Promotion | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bank-clearings-up-256-15605694000-total-is-gain-for-year-113-drop.html | BANK CLEARINGS UP 25.6% $15,605,694,000 Total Is Gain for Year, 11.3% Drop in Week | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/nam-head-accuses-labor.html | N.A.M. Head Accuses Labor | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/franco-receives-manila-envoy.html | Franco Receives Manila Envoy | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dewey-names-five-to-study-welfare-kelley-amend-mustard-myers-and.html | DEWEY NAMES FIVE TO STUDY WELFARE; Kelley, Amend, Mustard, Myers and Wardwell Will Inquire Into State-U.S. Dispute | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/survey-shows-broadcast-added-to-truman-support.html | Survey Shows Broadcast Added to Truman Support | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/tobey-move-postponed-senator-delays-his-proposal-to-extend-crime.html | TOBEY MOVE POSTPONED; Senator Delays His Proposal to Extend Crime Inquiry | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/arts-group-elects-in-kings.html | Arts Group Elects in Kings | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/the-proceedings-in-the-un-yesterday-april-12-1951-general-assembly.html | The Proceedings in the U.N.; YESTERDAY (April 12, 1951) GENERAL ASSEMBLY ECONOMIC & SOCIAL COUNCIL SCHEDULED FOR TODAY (April 13, 1951) | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/larson-of-gsa-assails-rubber-stockpile-critics.html | Larson of G.S.A. Assails Rubber Stockpile Critics | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/warns-of-us-danger-new-andover-newton-president-fears-totalitarian.html | WARNS OF U.S. DANGER; New Andover Newton President Fears Totalitarian Trend | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/sunny-colorful-dream-schools-gaining-favor-throughout-nation.html | Sunny, Colorful 'Dream Schools' Gaining Favor Throughout Nation; Architect Explains Ideas CONNECTICUT SCHOOL THAT INTEGRATES THE INDOORS WITH THE OUTDOORS | True | Special to THE NEW YORK TIMES.NEW CANAAN, Conn., April 12—Something new is rising on suburban landscapes near New York. It is a variety of onestory "dream school" that combines the indoors with the outdoors | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/protester-for-macarthur-dies.html | Protester for MacArthur Dies | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/natural-gas-sought-by-brooklyn-utility.html | NATURAL GAS SOUGHT BY BROOKLYN UTILITY | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/desapio-asked-to-resign-young-democrats-call-upon-mayor-to.html | DESAPIO ASKED TO RESIGN; Young Democrats Call Upon Mayor to Reorganize Party | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/4-awards-presented-by-jewish-congress.html | 4 AWARDS PRESENTED BY JEWISH CONGRESS | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/architects-here-elect-new-york-league-names-new-officers-at-annual.html | ARCHITECTS HERE ELECT; New York League Names New Officers at Annual Dinner | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/supply-bids-invited-undershirts-pistol-belts-starch-and-soap-powder.html | SUPPLY BIDS INVITED; Undershirts, Pistol Belts, Starch and Soap Powder Wanted | True | | 1979-06-11 | RE0000031644 | B00000296944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/3-sales-tax-voted-by-estimate-board-after-a-hearing-next-friday.html | 3% SALES TAX VOTED BY ESTIMATE BOARD; After a Hearing Next Friday Mayor Is Due to Sign Bill-- He Lays Rise to Dewey 3% SALES TAX VOTED BY ESTIMATE BOARD Hoving "Delighted to Apologize" Pledge of Repeal Is Cited Mayor Denies Responsibility | True | By Paul Crowell | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-abbott-and-costello-film-opens-of-capitollightning-strikes.html | New Abbott and Costello Film Opens of Capitol--'Lightning Strikes Twice' at Palace | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/elevated-by-first-boston-corporation.html | ELEVATED BY FIRST BOSTON CORPORATION | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/truman-would-aid-today-to-oust-him-truman-would-aid-tobey-to-oust.html | Truman Would Aid Today to Oust Him; TRUMAN WOULD AID TOBEY TO OUST HIM Tobey Tells of Conversation White House Pass Expires | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/connaughton-in-city-post.html | Connaughton in City Post | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/ridgway-pictures-news-as-surprise-general-returning-to-korea.html | RIDGWAY PICTURES NEWS AS SURPRISE; General, Returning to Korea, Asserts He Had 'Delightful Talk' With MacArthur To Stay a Day or Two General Parries Questions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/state-job-fund-prepared-for-stress-of-war-with-planning-for.html | State Job Fund Prepared for Stress of War With Planning for Consequences of Disaster | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/truman-to-address-editors.html | Truman to Address Editors | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/impellitteri-silent-on-macarthur.html | Impellitteri Silent on MacArthur | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-13 | 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/the-broken-bridge.html | THE BROKEN BRIDGE | True | | 1979-06-11 | RE0000031644 | B00000296944 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/training-dates-set-for-state-air-guard.html | TRAINING DATES SET FOR STATE AIR GUARD | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mrs-james-j-thompson.html | MRS. JAMES J. THOMPSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/michigan-censures-president.html | Michigan Censures President | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/college-and-school-results.html | College and School Results | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/advertising-news-and-notes-liquor-drive-to-continue-ad-dean-retires.html | Advertising News and Notes; Liquor Drive to Continue Ad 'Dean' Retires After 31 Years Accounts Personnel Notes | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mrs-henry-cohu-hostess.html | Mrs. Henry Cohu Hostess | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/larsen-gains-on-coast-nancy-chaffee-flam-also-win-in-pebble-beach.html | LARSEN GAINS ON COAST; Nancy Chaffee, Flam Also Win in Pebble Beach Tennis | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/wool-down-again-10c-limit-for-day-off-more-than-20-from-peak-of.html | WOOL DOWN AGAIN 10C LIMIT FOR DAY; Off More Than 20% From Peak of $3.75--Tin 50 Points Lower to 100 Higher | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/letters-to-the-times-chances-of-attack-weighed-redoubled-efforts.html | Letters to The Times; Chances of Attack Weighed Redoubled Efforts Asked to Prevent a Quick Conquest by Russia Returning Morality to Government Apathy in Chicago Election Study of Adolescents Asked Increased Knowledge of Youth Felt to Be of Value The Case of Willie McGee Silencing Auto Horns | True | ELY CULBERTSON.C.F. SMITH.JUDSON H. SPENCER.WILLIAM B. ALLEN.MURIEL RUKEYSER.JOHN MARSHALL. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/plea-for-blood-donors-red-cross-finds-more-needed-to-meet-korea.html | PLEA FOR BLOOD DONORS; Red Cross Finds More Needed to Meet Korea Demands | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mulligan-reappointed-by-mayor.html | Mulligan Reappointed by Mayor | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dewey-signs-acquisition-of-oriskany-battle-site.html | Dewey Signs Acquisition Of Oriskany Battle Site | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/news-of-food-run-of-maple-sap-indicates-some-decline-in-quantity.html | News of Food; Run of Maple Sap Indicates Some Decline in Quantity but Improvement in Quality Governors Supply Recipes Grading Standards Revised | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pakistan-sets-secret-trials.html | Pakistan Sets Secret Trials | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/plan-200th-anniversary-mutual-insurance-companies-to-hold.html | PLAN 200TH ANNIVERSARY; Mutual Insurance Companies to Hold Observance in 1952 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/britain-will-test-blimp.html | Britain Will Test Blimp | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/other-company-meetings-autocar-company-canadian-industries-ltd.html | OTHER COMPANY MEETINGS; Autocar Company Canadian Industries, Ltd. Derby Oil Ex-Cell-O Corporation Fleming Hall Tobacco Co. Gentry, Inc. | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/marthur-decision-on-role-awaited-reaction-to-the-dismissal-of.html | M'ARTHUR DECISION ON ROLE AWAITED; REACTION TO THE DISMISSAL OF GENERAL M'ARTHUR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/indiana-names-big-ten-delegate.html | Indiana Names Big Ten Delegate | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/vatican-to-guard-library-plan-to-microfilm-contents-is-reported.html | VATICAN TO GUARD LIBRARY; Plan to Microfilm Contents Is Reported from St. Louis | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/city-educator-appointed-anderson-to-be-administration-dean-at.html | CITY EDUCATOR APPOINTED; Anderson to Be Administration Dean at Buffalo University | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/baker-is-winner-in-10round-bout-gets-verdict-over-brothers-at-st.html | BAKER IS WINNER IN 10-ROUND BOUT; Gets Verdict Over Brothers at St. Nick's-- Fimbres Knocks Out Carrao | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mark-pan-american-day-luncheon-and-parade-planned-dr-gallagher-to.html | MARK PAN AMERICAN DAY; Luncheon and Parade Planned-- Dr. Gallagher to Speak | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/alcoholism-studies-backed-by-industry.html | ALCOHOLISM STUDIES BACKED BY INDUSTRY | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/gratified-by-exchange-snyder-reports-13572749000-as-final-figure.html | GRATIFIED BY EXCHANGE; Snyder Reports $13,572,749,000 as Final Figure for New Issue | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/board-of-estimate-decides-on-a-tickertape-parade-impellitteri-for.html | Board of Estimate Decides On a Ticker-Tape Parade; Impellitteri for Hero's Honor for General --Brooklyn Legion Head Asks a Holiday --San Francisco Plans Ceremonies WELCOME BY CITY SET FOR M'ARTHUR | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/physicians-elect-kern-philadelphian-succeeds-piersol-as-secretary.html | PHYSICIANS ELECT KERN; Philadelphian Succeeds Piersol as Secretary of College | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/soviet-in-milan-fair-presents-industrial-exhibit-for-first-time-in.html | SOVIET IN MILAN FAIR; Presents Industrial Exhibit for First Time in 16 Years | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/malcolm-farmer-industrialist-68-former-chairman-of-board-of.html | MALCOLM FARMER, INDUSTRIALIST, 68; Former Chairman of Board of Athletic Control at Yale Dies --In Steel and Iron Field | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-sulzbacher-troth-former-wave-to-be-wed-june-8-to-robert-joslin.html | MISS SULZBACHER TROTH; Former Wave to Be Wed June 8 to Robert Joslin, Jurist's Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/companies-merge-sales.html | Companies Merge Sales | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/negroes-ask-jobs-on-acheson-staff-13-leaders-urge-him-to-name-one.html | NEGROES ASK JOBS ON ACHESON STAFF; 13 Leaders Urge Him to Name One of Race as an Aide and Open Up Good Positions Acheson Lacks School Control Refusal by Dr. Bunche Recalled | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/kellercorse.html | Keller--Corse | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/kranze-to-join-united-artists.html | Kranze to Join United Artists | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/c-russell-de-burlo.html | C. RUSSELL DE BURLO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/porter-halts-sullivan-takes-veterans-squash-tennis-title-final-1512.html | PORTER HALTS SULLIVAN; Takes Veterans' Squash Tennis Title Final, 15-12, 18-15 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/ethridge-talks-with-truman.html | Ethridge Talks With Truman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/elected-vice-president-of-kiesewetter-agency.html | Elected Vice President Of Kiesewetter Agency | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/soldiers-are-people-too.html | SOLDIERS ARE PEOPLE TOO | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/houses-form-bulk-of-trading-in-bronx.html | HOUSES FORM BULK OF TRADING IN BRONX | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mail-burns-in-rail-car-loss-of-159-sacks-236-parcels-investigated.html | MAIL BURNS IN RAIL CAR; Loss of 159 Sacks, 236 Parcels Investigated at New Rochelle | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/britain-ready-to-act-in-iran-riots-five-warships-near-the-oil-area.html | Britain Ready to Act in Iran Riots; Five Warships Near the Oil Area; BRITAIN PREPARED TO 'ACT' IN IRAN Iran Confidence Vote Blocked Demonstration in Teheran | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/prague-answers-notes-tells-belgrade-yugoslav-aide-has-asked-for.html | PRAGUE ANSWERS NOTES; Tells Belgrade Yugoslav Aide Has Asked for Asylum | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/confuse-the-experts.html | Confuse the Experts | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/democratic-life-waxes-in-ecuador-country-has-been-stable-for-3.html | DEMOCRATIC LIFE WAXES IN ECUADOR; Country Has Been Stable for 3 Years Under U.S.-Trained President Plaza Lasso Seek Progressive Coalition His Connections a Handicap | True | By Herbert L. Matthews Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pay-curb-is-lifted-for-film-talent-wage-board-official-holds-it-is.html | PAY CURB IS LIFTED FOR FILM 'TALENT'; Wage Board Official Holds It Is Not Feasible to Apply 10% Ceiling to Movie Jobs Wide Definition for "Talent" Incentive Plans Rule Set | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/ballet-by-petit-in-premiere-here-les-demoiselles-de-la-nuit-with.html | BALLET BY PETIT IN PREMIERE HERE; 'Les Demoiselles de la Nuit,' With Colette Marchand in Lead, Presented at 'Met' Abounds in Invention "Sylphides" Opens Evening | True | By John Martin | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/buick-is-constructing-plant.html | Buick Is Constructing Plant | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/rosenbergs-might-visit-sing-sing-goes-back-75-years-for-precedent.html | ROSENBERGS MIGHT VISIT; Sing Sing Goes Back 75 Years for Precedent to Cover Spies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/bombing-near-antung-charged.html | Bombing Near Antung Charged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/judith-frost-plans-marriage-on-july-8.html | JUDITH FROST PLANS MARRIAGE ON JULY 8 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/harvard-honors-button-agin.html | Harvard Honors Button Agin | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/ira-f-temple.html | IRA F. TEMPLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/marshall-opposes-marine-corps-bill-navy-and-joint-chiefs-against.html | MARSHALL OPPOSES MARINE CORPS BILL; Navy and Joint Chiefs Against Plan for Fixed Strength of Arm, He Says | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/audiovisual-association-chooses-new-president.html | Audio-Visual Association Chooses New President | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/st-johns-beaten-127.html | St. John's Beaten, 12—7 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/victory-for-reds-seen.html | Victory for Reds Seen | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/straussmarcus.html | Strauss—Marcus | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/five-japanese-soldiers-are-killed-in-philippines.html | Five Japanese Soldiers Are Killed in Philippines | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/music-tour-of-europe-planned.html | Music Tour of Europe Planned | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/jockey-standings.html | Jockey Standings | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/union-holiday-cuts-coal-output.html | Union Holiday Cuts Coal Output | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/stalin-seen-in-public-fourth-time-in-month.html | STALIN SEEN IN PUBLIC FOURTH TIME IN MONTH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/east-german-trainees-mutiny.html | East German Trainees Mutiny | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/monsanto-chemical-first-quarter-profit-increases-to-6213737.html | MONSANTO CHEMICAL; First Quarter Profit Increases to $6,213,737 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/us-bars-red-china-in-talks-on-japan-rejects-british-suggestion-that.html | U.S. BARS RED CHINA IN TALKS ON JAPAN; Rejects British Suggestion That Peiping Regime Take Part in the Treaty Negotiations U.S. BARS RED CHINA IN TALKS ON JAPAN Surrender Terms Noted Dulles Leaves for Japan Brief Talk May Be Held | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pension-aid-bill-signed-by-dewey-needyretired-state-and-local.html | PENSION AID BILL SIGNED BY DEWEY; Needy-Retired State and Local Government Employes to Get at Least $75 a Month | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/adenauer-rejects-neutral-germany-chancellor-says-his-country.html | ADENAUER REJECTS NEUTRAL GERMANY; Chancellor Says His Country Belongs to West—2 Disputes Mark Pool Plan Talks Says Most Germans Back Him Confident on Schuman Plan | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/leading-test-pilot-honored.html | Leading Test Pilot Honored | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/herschel-r-cobb.html | HERSCHEL R. COBB | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/gromyko-studying-english.html | Gromyko Studying English | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-eckart-wed-to-pfc-saturnino-sales-in-chapel-of-lackland-air.html | Miss. Eckart Wed to Pfc. Saturnino Sales In Chapel of Lackland Air Base in Texas | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/elaine-title-is-married-alumna-of-connecticut-college-bride-of.html | ELAINE TITLE IS MARRIED; Alumna of Connecticut College Bride of Jerome Lowengard | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/britain-to-go-on-daylight-time.html | Britain to Go on Daylight Time | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/hofstra-students-to-aid-poet.html | Hofstra Students to Aid Poet | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/profits-increased-by-st-regis-paper-firstquarter-income-put-at.html | PROFITS INCREASED BY ST. REGIS PAPER; First-Quarter Income Put at $4,800,000, Stockholders Hear-- Other Meetings | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mental-health-week-set.html | Mental Health Week Set | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cordell-hull-reenters-hospital.html | Cordell Hull Re-enters Hospital | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/rauch-to-aid-st-bonaventure.html | Rauch to Aid St. Bonaventure | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/bronzos-homer-halts-rams.html | Bronzo's Homer Halts Rams | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dr-hiskey-acquitted-of-contempt-charge.html | DR. HISKEY ACQUITTED OF CONTEMPT CHARGE | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/navy-plane-dives-into-east-river-police-grappling-for-plane.html | NAVY PLANE DIVES INTO EAST RIVER; POLICE GRAPPLING FOR PLANE WRECKAGE IN EAST RIVER | True | The New York Times | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pirates-pettit-gets-army-test.html | Pirates' Pettit Gets Army Test | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/guard-human-values-in-us-women-urged.html | GUARD HUMAN VALUES IN U.S., WOMEN URGED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/israeli-influence-in-us-is-opposed-lobby-presses-state-policies.html | ISRAELI 'INFLUENCE' IN U.S. IS OPPOSED; 'Lobby' Presses State Policies, Lessing J. Rosenwald Tells Judaism Council Parley Scores Israeli Bond Campaign Says "Pressure" Continues | True | By Irving Spiegel Special To The New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/reinhold-o-siegmund.html | REINHOLD O. SIEGMUND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/airman-takes-off-from-rainier-top-marooned-overnight-he-gets.html | AIRMAN TAKES OFF FROM RAINIER TOP; Marooned Overnight, He Gets Stalled Plane Started, but Lands Part Way Down | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/most-of-hospitals-bar-nurse-pay-rise-private-duty-workers-demand.html | MOST OF HOSPITALS BAR NURSE PAY RISE; Private Duty Workers' Demand for $12 a Day Fails Despite Tomorrow's Deadline NO MASS ACTION EXPECTED Instead, Many Workers Will 'Reserve' Time for Cases Paying Higher Rate No Mass Refusal Likely | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dining-car-chief-retires-after-31-years-recalls-the-big-breakfasts.html | Dining Car Chief Retires After 31 Years; Recalls the Big Breakfasts Churchill Ate | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/grain-prices-move-in-erratic-manner-wheat-off-18-to-58c-in-chicago.html | GRAIN PRICES MOVE IN ERRATIC MANNER; Wheat Off 1/8 to 5/8c in Chicago Despite Further Damage--Wet Weather Affects Corn, Oats | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/max-stuchin.html | MAX STUCHIN | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/fire-in-bleachers-routs-2000-fans-giants-indians-in-66-draw-after.html | FIRE IN BLEACHERS ROUTS 2,000 FANS; Giants, Indians in 6-6 Draw After 22-Minute Delay by Flames at Norfolk Delay of 22 Minutes | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/swim-mark-to-madden-providence-boys-1089-beats-breaststroke-record.html | SWIM MARK TO MADDEN; Providence Boy's 1:08.9 Beats Breast-Stroke Record Here | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/our-role-linked-to-united-nations-university-women-hear-future.html | OUR ROLE LINKED TO UNITED NATIONS; University Women Hear Future Rests on It--They Voice Faith in Their Leadership Unanimous Confidence Vote Future of the United Nations | True | By Anna Petersen Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/wish-egan-68-figure-in-baseball-world.html | WISH EGAN, 68, FIGURE IN BASEBALL WORLD | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/ftc-asked-to-back-rayon-acetate-split.html | F.T.C. ASKED TO BACK RAYON, ACETATE SPLIT | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/knicks-trip-royals-prolong-playoff-series-new-york-downs-rochester.html | Knicks Trip Royals, Prolong Play-Off Series; NEW YORK DOWNS ROCHESTER, 79-73 Knicks' Quintet Gains Triumph After Losing a 17-Point Lead Over the Royals VANDEWEGHE SETS PACE Zaslofsky, Gallatin, Clifton Also Star--Teams to Play Fifth Game Tomorrow Roll to 69-69 Deadlock Drive, Spirit and Points | True | By Louis Effrat | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/wood-field-and-stream-state-trout-season-opens-today-with-streams.html | Wood, Field and Stream; State Trout Season Opens Today With Streams Still Cold--Good Start in Maine | True | By Raymond R. Camp | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/new-pepsicola-plant-to-open.html | New Pepsi-Cola Plant to Open | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/unions-protest-optical-imports.html | Unions Protest Optical Imports | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/business-world-stores-here-show-gains-nylon-allotments-to-be-cut.html | BUSINESS WORLD; Stores Here Show Gains Nylon Allotments to Be Cut Cement Orders Increasing Flip-It Hats Hold Prices Brazil Gets More Sulphur | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/abraham-schultz.html | ABRAHAM SCHULTZ | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/2000000-willed-to-catholic-diocese.html | $2,000,000 WILLED TO CATHOLIC DIOCESE | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/other-dividend-news-hancock-oil-lehigh-portland-cement.html | OTHER DIVIDEND NEWS; Hancock Oil Lehigh Portland Cement | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/toledo-six-wins-32.html | Toledo Six Wins, 3-2 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/decision-is-reserved-in-iwo-red-case.html | DECISION IS RESERVED IN I.W.O. 'RED' CASE | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/2-generals-back-from-korea.html | 2 Generals Back From Korea | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/city-college-suspends-football-for-lack-of-funds-and-players.html | City College Suspends Football For Lack of Funds and Players; Faculty Decision to Drop Sport Follows Withdrawal of Basketball Games From Garden, Main Revenue Source Set Up Last October Sought to Raise Funds | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/artloom-to-issue-rights.html | Artloom to Issue Rights | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/wholesale-index-dips-for-2d-week-decline-of-01-brings-level-to-201.html | WHOLESALE INDEX DIPS FOR 2D WEEK; Decline of 0.1% Brings Level to 20.1% Above Year Ago --Only Metals Rise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/canada-stands-firm-against-red-drives.html | CANADA STANDS FIRM AGAINST RED DRIVES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dye-intermediate-offered.html | Dye Intermediate Offered | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/truman-assailed-over-macarthur-by-gop-chairmen-of-19-states-party.html | Truman Assailed Over MacArthur By G.O.P. Chairmen of 19 States; Party Conference in Milwaukee Calls the President "Irresponsible'--Contends Issue Is Not One of Civilian Authority | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/launched-in-copenhagen-new-freighter-to-join-maersk-line-fleet-in.html | LAUNCHED IN COPENHAGEN; New Freighter to Join Maersk Line Fleet in Service Here | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/sidelights-in-finance-reaction-to-cmp-added-attraction-bank-careers.html | SIDELIGHTS IN FINANCE; Reaction to C.M.P. Added Attraction Bank Careers New Financing Government Bonds Steel for Defense Business Enterprise Denver and Rio Grande Western "Stockateering" South of the Border Consumers Power | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/vegetable-canners-get-setaside-order.html | VEGETABLE CANNERS GET SET-ASIDE ORDER | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/young-lions-take-over-own-island-in-african-plains-section-of-zoo.html | Young Lions Take Over Own Island In African Plains Section of Zoo; NEW TENANTS 'AT HOME' IN THE BRONX ZOO | True | The New York Times (by Arthur Brower) | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pravda-accuses-french-says-4-officers-were-seized-in-communist.html | PRAVDA ACCUSES FRENCH; Says 4 Officers Were Seized in Communist China | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/subway-signals-out-of-order.html | Subway Signals Out of Order | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/exaide-of-erickson-gives-up-in-jersey.html | EX-AIDE OF ERICKSON GIVES UP IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/bonds-and-shares-on-london-market-industrial-shares-resume-their.html | BONDS AND SHARES ON LONDON MARKET; Industrial Shares Resume Their Post-Budget Advance and British Funds Cut Declines | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/shteirsolow.html | Shteir--Solow | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/britons-run-blockade-crew-tells-of-flight-from-base-of-chinese.html | BRITONS RUN BLOCKADE; Crew Tells of Flight From Base of Chinese Nationalists | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/won-seventeen-games.html | Won Seventeen Games | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/anthracite-prices-cut-reductions-issued-by-producers-ranging-from.html | ANTHRACITE PRICES CUT; Reductions Issued by Producers Ranging From 20 to 85c a Ton | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/german-goods-aid-soviet-in-arming-300000-tons-of-steel-listed-among.html | GERMAN GOODS AID SOVIET IN ARMING; 300,000 Tons of Steel Listed Among $238,000,000 in Illicit Annual Trade With East Outside Concerns Utilized Smuggling of Steel Cited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dearborn-keglers-lead-morano-warzecka-get-1283-in-abc-doubles-event.html | DEARBORN KEGLERS LEAD; Morano, Warzecka Get 1,283 in A.B.C Doubles Event | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/march-stock-values-decline-2133326795.html | MARCH STOCK VALUES DECLINE $2,133,326,795 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/montgomery-noncommittal.html | Montgomery Noncommittal | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dr-william-beckman.html | DR. WILLIAM BECKMAN | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/john-f-carew-dies-retired-jurist-77-member-of-the-state-supreme.html | JOHN F. CAREW DIES; RETIRED JURIST, 77; Member of the State Supreme Court l4 Years Presided at Vanderbilt Custody Suit Awarded Child to Aunt Figured in 1915 Row | True | Special to THE NEW YORK TIMES.Kaiden-Keystone, 1930 | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-barr-engaged-to-douglas-r-adams.html | MISS BARR ENGAGED TO DOUGLAS R. ADAMS | True | Special to THE NEW YORK TIMES.Pach Bros. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/8000-homeless-in-leyte-fire.html | 8,000 Homeless in Leyte Fire | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/attlee-said-to-improve.html | Attlee Said to Improve | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/4-reach-oratory-final-american-legions-contestants-to-vie-at.html | 4 REACH ORATORY FINAL; American Legion's Contestants to Vie at Richmond Monday | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cambridge-eight-faces-test-today-the-english-crew-that-will-row.html | CAMBRIDGE EIGHT FACES TEST TODAY; THE ENGLISH CREW THAT WILL ROW AGAINST YALE | True | By Allison Danzig | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/nuptials-are-held-for-miss-mrossie-couple-wed-here-and-two.html | NUPTIALS ARE HELD FOR MISS M'ROSSIE; COUPLE WED HERE AND TWO BRIDES-TO-BE | True | The New York Times | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dr-feather-stone-educator-is-dead-teachers-college-professor-was.html | DR. FEATHER STONE, EDUCATOR, IS DEAD; Teachers College Professor Was Specialist in Planning of Secondary Schools | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/brown-outpoints-davis.html | Brown Outpoints Davis | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/tractor-plunge-kills-driver.html | Tractor Plunge Kills Driver | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/hutkosky-phillips.html | Hutkosky--Phillips | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/spring-suits-with-soft-feminine-lines.html | SPRING SUITS WITH SOFT. FEMININE LINES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/laurel-park-results.html | Laurel Park Results | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/3d-test-on-today-for-air-spotters-261-planes-to-attack-the.html | 3D TEST ON TODAY FOR AIR SPOTTERS; 261 Planes to 'Attack' the Northeast Over Week-End as 150.000 Man Posts | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/edwin-b-fogarty.html | EDWIN B. FOGARTY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/city-opera-selects-final-weeks-casts.html | CITY OPERA SELECTS FINAL WEEK'S CASTS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/5-flee-with-35000-in-payroll-gun-fight.html | 5 FLEE WITH $35,000 IN PAYROLL GUN FIGHT | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/palled-b-krout.html | PALLED B. KROUT | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/new-york-cliff-swallow-found-in-southern-brazil.html | New York Cliff Swallow Found in Southern Brazil | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/on-the-waiting-list.html | ON THE WAITING LIST | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/robert-f-wingard.html | ROBERT F. WINGARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/school-appointment-ignored.html | School Appointment Ignored | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/jury-to-examine-murtagh-records-leibowitz-orders-panel-to-find-out.html | JURY TO EXAMINE MURTAGH RECORDS; Leibowitz Orders Panel to 'Find Out What Went on Under O'Dwyer Administration' JURY TO EXAMINE MURTAGH RECORDS No Indication of Action | True | By Milton Honig | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/governor-signs-bridge-bill.html | Governor Signs Bridge Bill | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/gas-would-flow-even-in-line-break-engineer-for-transcontinental.html | GAS WOULD FLOW EVEN IN LINE BREAK; Engineer for Transcontinental Says Adequate Supply Here Could Be Maintained | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/market-may-shut-during-emergency-commodity-exchange-unable-to.html | MARKET MAY SHUT DURING EMERGENCY; Commodity Exchange, Unable to Operate Under Controls, to Decide Course May 2 Business Over Billion Dollar Effect of Controls | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/brooklyn-woman-dies-at-103.html | Brooklyn Woman Dies at 103 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/john-persson.html | JOHN PERSSON | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/exsailor-is-jailed-in-barefist-killing.html | EX-SAILOR IS JAILED IN BARE-FIST KILLING | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/8-cropdusting-pilots-to-aid-iran-locust-fight.html | 8 Crop-Dusting Pilots To Aid Iran Locust Fight | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/feurtado-may-go-home.html | Feurtado May Go Home | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/syria-israel-threats-reported-by-un-unit.html | SYRIA, ISRAEL THREATS REPORTED BY U.N. UNIT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/43-army-chaplains-get-medals-in-korea.html | 43 ARMY CHAPLAINS GET MEDALS IN KOREA | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/ridgway-van-fleet-avow-korea-action-ridgway-in-pledge-for-korea.html | Ridgway, Van Fleet Avow Korea Action; RIDGWAY IN PLEDGE FOR KOREA ACTION | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dystrophy-victims-ask-research-aid-funds-for-intensified-study-seen.html | DYSTROPHY VICTIMS ASK RESEARCH AID; Funds for Intensified Study Seen Hope of Saving 100,000 From Deadly Disease Lack of Vitamin E Is Cause Afflicted Children to Appear | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pawn-advantage-held-by-botvinnik-chess-champion-has-chance-to-beat.html | PAWN ADVANTAGE HELD BY BOTVINNIK; Chess Champion Has Chance to Beat Bronstein in 13th Game of Moscow Series | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/us-air-leaders-concerned-foes-growing-aggressiveness-over-korea.html | U.S. AIR LEADERS CONCERNED; Foe's Growing Aggressiveness Over Korea Cited in Washington | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/amvets-stand-challenged.html | Amvets' Stand Challenged | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/kills-woman-ends-life-slayer-dies-in-hospital-after-jumping-from.html | KILLS WOMAN, ENDS LIFE; Slayer Dies in Hospital After Jumping From 4th Floor | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/san-francisco-sets-welcome.html | San Francisco Sets Welcome | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/red-organ-accuses-hungarian-bishops-holds-catholic-prelates-broke.html | RED ORGAN ACCUSES HUNGARIAN BISHOPS; Holds Catholic Prelates Broke Agreement With Regime by Spurning Peace Petition | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/us-bombers-in-malta-tests.html | U.S. Bombers in Malta Tests | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/the-larger-issues.html | THE LARGER ISSUES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cheaper-twin-coach-buses.html | Cheaper Twin Coach Buses | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/peiping-using-po-ws-red-broadcast-announcement-says-americans-will.html | PEIPING USING P.O. W.'S; Red Broadcast Announcement Says Americans Will Be on Air | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/increase-is-shown-in-africa-cargoes-relaxation-reported-on-import.html | INCREASE IS SHOWN IN AFRICA CARGOES; Relaxation Reported on Import Restrictions--2 Ship Lines Plan More Sailings | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/reserves-reevaluated-army-studies-availability-of-corpsmen-for.html | RESERVES 'RE-EVALUATED'; Army Studies Availability of Corpsmen for Service | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/shippingmails-incoming-passenger-and-mail-ships-ships-that-departed.html | SHIPPING-MAILS; Incoming Passenger and Mail Ships Ships That Departed Yesterday Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/steamship-line-deficit-canadian-national-reports-it-went-in-red.html | STEAMSHIP LINE DEFICIT; Canadian National Reports It Went in Red $1,028,767 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/gen-joseph-byron-headed-army-px-chief-of-the-special-services.html | GEN. JOSEPH BYRON, HEADED ARMY 'PX'; Chief of the Special Services Division in World War II Dies on Caribbean Cruise Served on Mexican Border | True | The New York Times, 1943 | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mississippi-is-flooding-st-paul.html | Mississippi Is Flooding St. Paul | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-j-mfarlane-sets-wedding-day-she-will-be-wed-in-montclair.html | MISS. J. M'FARLANE SETS WEDDING DAY; She Will Be Wed in Montclair Methodist Church May 12 to R. Leonard Harrill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/vote-in-kentucky-today-republicans-hope-for-victory-in-lexington.html | VOTE IN KENTUCKY TODAY; Republicans Hope for Victory in Lexington District | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/freight-crash-derails-18-cars.html | Freight Crash Derails 18 Cars | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/illnesses-no-bar-at-the-city-opera-company-puts-on-twin-bill-of.html | ILLNESSES NO BAR AT THE CITY OPERA; Company Puts On Twin Bill of 'Cavalleria' and 'Pagliacci' by Shifting Personnel | True | By Howard Taubman | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/standing-of-the-clubs.html | STANDING OF THE CLUBS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/savitt-patty-gain-rome-semifinals-jersey-player-tops-davidsson.html | SAVITT, PATTY GAIN ROME SEMI-FINALS; Jersey Player Tops Davidsson, Californian Wins in 5 Sets --Drobny Halts Clark Davidsson Won at Nice Miss Fry Beats Pat Ward | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/buenaventura-cargo-curbed.html | Buenaventura Cargo Curbed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dr-hv-milligan-noted-organist-67-composer-and-author-dies-played-at.html | DR. H.V. MILLIGAN, NOTED ORGANIST, 67; Composer and Author Dies-- Played at Many Churches, Including Riverside Here Consultant to Builders At International Conference | True | Bachrach, 1931 | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dewey-ill-to-fly-for-bermuda-rest.html | Dewey, Ill, to Fly For Bermuda Rest | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/textile-strike-spreads-unionized-employes-quit-jobs-in-three-mills.html | TEXTILE STRIKE SPREADS; Unionized Employes Quit Jobs in Three Mills in Georgia | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/golf-group-elects-pair.html | Golf Group Elects Pair | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/nathan-woronov.html | NATHAN WORONOV | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dies-of-fall-on-street.html | Dies of Fall on Street | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/sound-pictures-of-brain-may-give-clue-to-cancer.html | Sound Pictures of Brain May Give Clue to Cancer | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/indiana-standard-oil-gives-stock-bonuses.html | INDIANA STANDARD OIL GIVES STOCK BONUSES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/house-votes-draft-at-18-and-sets-up-umt-framework-bill-passed-372.html | HOUSE VOTES DRAFT AT 18 AND SETS UP U.M.T. FRAMEWORK; Bill, Passed 372 to 44, Calls for 26 Months of Service Instead of Present 21 PARLEY WITH SENATE DUE Board to Draw Up Training Plan Is Provided, but Congress Would Put It in Effect DRAFT BILL PASSED BY HOUSE, 372 TO 44 Vote Close on Troop Issue Bar Set on Bottling Up U.M.T. Differ on Student Deferments | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/li-commuters-rush-to-beat-rises-a-bargain-basement-in-pennsylvania.html | L.I. COMMUTERS RUSH TO BEAT RISES; A BARGAIN BASEMENT IN PENNSYLVANIA STATION L.I. COMMUTERS RUSH TO BEAT RISES Some Sales Ten Times Normal Gets Equipment Priority | True | By Russell Porterthe New York Times (BY HENRY RIES) | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/iran-reper-cussion-in-mideast-is-seen-communist-agitators-able-to.html | IRAN REPER CUSSION IN MID-EAST IS SEEN; Communist Agitators Able to Identify Themselves With Fanatical Nationalism Islam Is Counter-Force Spread to Iraq Feared | True | By Albion Ross Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/us-aides-defended-in-contempt-appeal.html | U.S. AIDES DEFENDED IN CONTEMPT APPEAL | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/new-ceiling-order-ready-next-week-disalle-says-more-rollbacks-than.html | NEW CEILING ORDER READY NEXT WEEK; DiSalle Says More Rollbacks Than Price Rises Will Apply at Manufacturers' Level 'TAILORED' RULES AWAITED Extension by Congress Seen for Defense Production Act With Amendments Later To Act on Amendments Order on Wool Extended | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/two-swim-titles-to-miss-freeman-washington-star-wins-medley-and.html | TWO SWIM TITLES TO MISS FREEMAN; Washington Star Wins Medley and 200-Yard Back-Stroke as A.A.U. Meet Opens Miss Corridon Fifth Barbara Jensen Fails THE SUMMARIES | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/1500000ayear-policy-bank-is-laid-to-millionaire-druggist-in-harlem.html | $1,500,000-a-Year Policy Bank Is Laid To 'Millionaire Druggist' in Harlem | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mental-hospital-fugitive-impersonates-a-senator.html | Mental Hospital Fugitive Impersonates a Senator | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/railroads-and-the-city.html | RAILROADS AND THE CITY | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/financing-projects-submitted-to-sec.html | FINANCING PROJECTS SUBMITTED TO S.E.C. | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/h-walter-gilbert.html | H. WALTER GILBERT | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/marthurs-ouster-defended-by-daniels.html | M'ARTHUR'S OUSTER DEFENDED BY DANIELS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/british-suit-test-of-warships-duty-isbrandtsen-reply-to-salvage.html | BRITISH SUIT TEST OF WARSHIP'S DUTY; Isbrandtsen Reply to Salvage Claim Holds Armed Vessel Cannot Levy Fee for Aid Asks Award and Expenses Ship Only Did Its Duty Warships as "Racketeers" Danaholm 'Opens' Montreal Port | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/west-point-visitor-appointed.html | West Point Visitor Appointed | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/senate-rollcall-on-move-to-upset-plan-for-rfc.html | Senate Roll-Call on Move To Upset Plan for R.F.C. | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/james-a-hard-leaves-hospital.html | James A. Hard Leaves Hospital | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/40000-for-twains-library.html | $40,000 for Twain's Library | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/tobey-threatened-churchman-asserts.html | TOBEY THREATENED, CHURCHMAN ASSERTS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/robert-alda-gets-leave-for-movies-plays-classic-role.html | ROBERT ALDA GETS LEAVE FOR MOVIES; PLAYS CLASSIC ROLE | True | By Louis Calta | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/smuggler-sentenced-stern-draws-18-months-and-5000-in-diamond-case.html | SMUGGLER SENTENCED; Stern Draws 18 Months and $5,000 in Diamond Case | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/still-raided-in-former-movie-studio-here-called-largest-found-in.html | Still Raided in Former Movie Studio Here; Called Largest Found in City in 10 Years | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/conroy-suarez.html | Conroy--Suarez | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/exsoldier-14-returns-home.html | Ex-Soldier, 14, Returns Home | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/film-trio-acquires-old-garnett-novel-wyler-and-ruth-and-augustus.html | FILM TRIO ACQUIRES OLD GARNETT NOVEL; Wyler and Ruth and Augustus Goetz Buy 'Sailor's Return' for Stage and Screen | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/elevator-shoes-in-2d-chain.html | Elevator Shoes in 2d Chain | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/official-reports-of-the-days-operations-in-korea-united-nation.html | Official Reports of the Day's Operations in Korea; UNITED NATION FIGHTERS DEEP IN ENEMY TERRITORY | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/presbyterians-pick-aide-for-a-student-work-unit.html | Presbyterians Pick Aide For a Student Work Unit | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/lawrence-college-head-to-speak.html | Lawrence College Head to Speak | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/a-city-budget-must.html | A CITY BUDGET "MUST" | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/irving-tick.html | IRVING TICK | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/new-york-shipbuilding-gains.html | New York Shipbuilding Gains | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/macarthurs-dismissal-acclaimed-by-peiping.html | MacArthur's Dismissal Acclaimed by Peiping | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cardinal-to-open-charities-appeal-15000-to-make-10day-bid-for.html | CARDINAL TO OPEN CHARITIES APPEAL; 15,000 to Make 10-Day Bid for Catholic Fund-- Youth Parley to Be Held Today Dr. Jansen to Address Club Youth Parley Set Today Christian Science Topic Y.M.C.A. Convention Opens To Honor Dr. M.M. Kaplan Detroit Minister to Speak Lopez to Appear on Forum Bishop Oxnam to Preach To Consecrate Suffragan Bishop New Pastor in Pulpit | True | By Preston King Sheldon | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/iroquois-gas-to-expand-utility-to-spend-2500000-more-for-storage.html | IROQUOIS GAS TO EXPAND; Utility to Spend $2,500,000 More for Storage and Pipelines | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/brain-damage-cited-physician-tells-how-it-may-be-linked-to.html | BRAIN DAMAGE CITED; Physician Tells How It May Be Linked to Infectious Ills | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/lumber-output-up-81-shipments-gain-119-orders-13-above-last-year.html | LUMBER OUTPUT UP 8.1%; Shipments Gain 11.9%, Orders 1.3% Above Last Year Business Index Rises | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/long-un-session-set-economic-and-social-council-to-meet-seven-weeks.html | LONG U.N. SESSION SET; Economic and Social Council to Meet Seven Weeks in Geneva | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/locke-ahead-by-9-holes-challenge-golf-to-end-today-star-to-miss-us.html | LOCKE AHEAD BY 9 HOLES; Challenge Golf to End Today-- Star to Miss. U.S. Open | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/catholic-organ-upholds-truman.html | Catholic Organ Upholds Truman | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/advanced-to-presidency-of-brewing-corporation.html | Advanced to Presidency Of Brewing Corporation | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/robert-falk-offers-debut-song-recital.html | ROBERT FALK OFFERS DEBUT SONG RECITAL | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/indian-land-claims-upheld.html | Indian Land Claims Upheld | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/taxpayers-to-be-helped-at-state-income-bureau.html | Taxpayers to Be Helped At State Income Bureau | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/basic-teacher-pay-up-500-in-state-measures-signed-by-dewey.html | BASIC TEACHER PAY UP $500 IN STATE; Measures Signed by Dewey-- Cost-of-Living Bonus of $100 Also Provided 40-MILLION COST IS SEEN Minimums for New York City Instructors, in Effect, Will Be Increased by $350 State Aid Varies Salary Principle Retained Rise $350 in New York City | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/air-force-flier-indicted-jury-accuses-pilot-whose-ditched-plane-hit.html | AIR FORCE FLIER INDICTED; Jury Accuses Pilot Whose Ditched Plane Hit House, Killed 3 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pro-basketball-finals.html | Pro Basketball Finals | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mail-chain-sales-up-19-for-march-all-classes-but-autovariety-stores.html | MAIL, CHAIN SALES UP 19% FOR MARCH; All Classes but Auto-Variety Stores Report Increases; Four Topping 20% | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/west-side-house-sold-investor-buys-altered-apartments-on.html | WEST SIDE HOUSE SOLD; Investor Buys Altered Apartments on Seventy-First Street | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pennsylvania-accused-educators-demand-schools-be-taken-out-of.html | PENNSYLVANIA ACCUSED; Educators Demand Schools Be 'Taken Out of Politics' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/sister-mary-austin.html | SISTER MARY AUSTIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/uncle-miltie-12-choice-in-experimental-today-swinging-into-the.html | Uncle Miltie 1-2 Choice in Experimental Today; SWINGING INTO THE STRETCH IN THE FOURTH RACE YESTERDAY | True | By James Roachthe New York Times | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/13-on-tug-called-harbor-pirates-seized-in-150000-cargo-thefts.html | 13 on Tug Called Harbor Pirates, Seized in $150,000 Cargo Thefts; $150,000 THEFT LAID TO 13 OF TUG'S CREW Held in Bail Up to $10,000 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/peace-pact-change-is-urged-by-italy-moral-extinction-of-treaty-by.html | PEACE PACT CHANGE IS URGED BY ITALY; 'Moral Extinction' of Treaty by West Asked to Give Rome Equal Status as Ally PEACE PACT CHANGE IS URGED BY ITALY | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-sadie-j-mccarthy.html | MISS SADIE J. M'CARTHY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/trumans-speech-on-air-radio-tv-networks-to-carry-talk-at-party.html | TRUMAN'S SPEECH ON AIR; Radio, TV Networks to Carry Talk at Party Dinner Tonight | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-margaret-ross-is-veterans-fiancee.html | MISS MARGARET ROSS IS VETERAN'S FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/natural-gas-potential-expansion-opportunities-told-at-conference-of.html | NATURAL GAS POTENTIAL; Expansion Opportunities Told at Conference of Bankers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/william-floyd-hunt.html | WILLIAM FLOYD HUNT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/truman-says-washington-ousted-two-generals.html | Truman Says Washington Ousted Two Generals | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/wellco-company-expands.html | Wellco Company Expands | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/austin-supports-generals-ouster-un-delegate-a-republican-holds.html | AUSTIN SUPPORTS GENERAL'S OUSTER; U.N. Delegate, a Republican Holds Policy Clash Made the Change Necessary | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/start-at-130-today.html | Start at 1:30 Today | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/us-support-prices-raised-on-tobacco.html | U.S. SUPPORT PRICES RAISED ON TOBACCO | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/loss-of-13260000-for-kaiserfrazer-figure-for-1950-compares-with.html | LOSS OF $13,260,000 FOR KAISER-FRAZER; Figure for 1950 Compares With $30,329,351 in 1949 -- Sales $238,035,683 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/clothier-explains-deferment.html | Clothier Explains Deferment | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/poet-gatto-quits-italian-reds.html | Poet Gatto Quits Italian Reds | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/red-sox-5-in-ninth-check-braves-128-williams-clouts-2run-homer-as.html | RED SOX' 5 IN NINTH CHECK BRAVES, 12-8; Williams Clouts 2-Run Homer as Series Opens-- Athletics Turn Back Phillies, 7-2 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/salute-to-the-south.html | SALUTE TO THE SOUTH | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/packing-concern-to-pay-3-extra-california-corporations-board-asks.html | PACKING CONCERN TO PAY $3 EXTRA; California Corporation's Board Asks Stockholders' Action on 100% Stock Dividend | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/resettling-of-germans-planned.html | Resettling of Germans Planned | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/slichter-sees-dip-in-business-brief-tells-chicago-executives-club.html | SLICHTER SEES DIP IN BUSINESS BRIEF; Tells Chicago Executives' Club That Inventories Can't Be Regarded as Large URGES BANK CREDIT CURB Says It Is Most Effective Way to Cut Inflationary Pressure of Industry Spending Credit Curb Is Urged Issue Put Up to Government | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/voluntary-curbs-for-credit-urged-warning-on-private-financing-in.html | VOLUNTARY CURBS FOR CREDIT URGED; Warning on Private Financing in Non-Defense Fields Given Before Municipal Forum MANDATORY ALTERNATIVES New York Banks Are Lauded for Doing 'Outstanding Job' --Interest Changes Seen Aids Without Approving Sees Lower Bond Prices | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/7th-fleet-chief-repeats-aim-to-protect-formosa.html | 7th Fleet Chief Repeats Aim to Protect Formosa | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/romulo-is-treated-for-bursitis.html | Romulo Is Treated for Bursitis | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/bowman-dairy-case-reopened-in-chicago.html | BOWMAN DAIRY CASE REOPENED IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/grand-jury-scores-report-on-hoboken-hudson-county-body-condemns.html | GRAND JURY SCORES REPORT ON HOBOKEN; Hudson County Body Condemns Shea Findings as Based on Hearsay and Rumor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/lie-confers-with-tito.html | Lie Confers With Tito | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/laud-byers.html | LAUD BYERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/nacion-hits-peron-for-prensa-action-last-big-independent-paper-in.html | NACION HITS PERON FOR PRENSA ACTION; Last Big Independent Paper in Argentina Says Congress Violated Constitution Publisher Issues Statement Full Price for La Prensa Seen | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mme-paul-dupuy-french-publisher-owner-of-le-petit-parisien-widow-of.html | MME. PAUL DUPUY, FRENCH PUBLISHER; Owner of Le Petit Parisien, Widow of Former Senator, Dies-- Born in America | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/walter-b-odonnell.html | WALTER B. O'DONNELL | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/stocks-shake-off-attack-of-jitters-stage-strongest-buying-surge-of.html | STOCKS SHAKE OFF ATTACK OF 'JITTERS; Stage Strongest Buying Surge of Month With Prices Making Widest Advances of Year RISE PUT AT 1 TO 3 POINTS Composite Rate Is 2.77 Gain -- 2,120,000 Share Turnover Largest Since March 13 Shortness of Break Chrysler Soars 2 Points STOCKS SHAKE OFF ATTACK OF 'JITTERS' | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/disparity-is-found-in-rail-rate-rises-increase-from-38-to-sept-1-49.html | DISPARITY IS FOUND IN RAIL RATE RISES; Increase From '38 to Sept. 1, '49 Put at 57.3%, Average Ton Mile Charge Up Only 35% | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/official-denies-there-was-a-deal-to-get-state-job-for-hanleys-son.html | Official Denies There Was a 'Deal' To Get State Job for Hanley's Son; Macy's Charge Is 'Wholly False,' Commissioner Keller Asserts-- New Post Adds $90 to Salary | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/guided-missile-expansion-navy-negotiating-with-vultee-for-coast.html | GUIDED MISSILE EXPANSION; Navy Negotiating With Vultee for Coast Assembly Plant | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cbs-to-cut-rates-10-to-15-july-1-action-traced-to-tv-inroads-other.html | C.B.S. TO CUT RATES 10 TO 15% JULY 1; Action Traced to TV Inroads-- Other Radio Stations Also May Follow Suit | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/yachting-dates-listed-international-class-races-set-shields.html | YACHTING DATES LISTED; International Class Races Set-- Shields Re-elected Chairman | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/retires-side-and-dies-louisiana-schoolboy-pitcher-16-collapses.html | RETIRES SIDE AND DIES; Louisiana Schoolboy Pitcher, 16, Collapses During Game | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/gains-are-modest-in-cotton-trading-prices-up-to-20-points-higher.html | GAINS ARE MODEST IN COTTON TRADING; Prices Up to 20 Points Higher -- New Months Steady Despite Favorable Crop Reports | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mantle-rejected-for-army-duty-flying-to-rejoin-bombers-today.html | Mantle, Rejected for Army Duty, Flying to Rejoin Bombers Today | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/rails-plan-to-raise-fares-to-california.html | RAILS PLAN TO RAISE FARES TO CALIFORNIA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/child-to-mrs-am-vagliano.html | Child to Mrs. A.M. Vagliano | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/free-gi-insurance-passed-by-congress.html | FREE G.I. INSURANCE PASSED BY CONGRESS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/suspected-smallpox-delays-39-on-plane.html | SUSPECTED SMALLPOX DELAYS 39 ON PLANE | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/marietta-bid-to-cambridge-crew.html | Marietta Bid to Cambridge Crew | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/new-kind-of-sterilizer-device-firing-electrons-can-purify-packaged.html | NEW KIND OF STERILIZER; Device Firing Electrons Can Purify Packaged Drugs | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/allied-forces-gain-on-korean-fronts-move-up-toward-what-may-be-foes.html | ALLIED FORCES GAIN ON KOREAN FRONTS; Move Up Toward What May Be Foe's Main Line--Van Fleet Takes Command of 8th Army U.N. FORCES GAIN ON KOREAN FRONTS 800 Red Planes Reported Hard Fighting by Enemy New Army Groups Massing | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/article-1-no-title-ships-that-arrived-yesterday.html | Article 1 -- No Title; Ships That Arrived Yesterday | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/gromyko-adamant-on-big-four-agenda-insists-that-arms-reduction-have.html | GROMYKO ADAMANT ON BIG FOUR AGENDA; Insists That Arms Reduction Have Priority in Any Talks by Foreign Ministers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/for-the-collector-antiques-in-fairs-and-auctions-americana.html | For the Collector: Antiques in Fairs and Auctions; Americana Treasures Are Changing Hands in Constant Flow Rarities in Native Pewter Period Pieces From France | True | By Sanka Knoxthe New York Times | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/william-j-galvin.html | WILLIAM J. GALVIN | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/kenny-seen-facing-brisk-fight-to-defeat-hagues-old-machine-but.html | Kenny Seen Facing Brisk Fight To Defeat Hague's Old Machine; But Jersey City Mayor Is Sure He Will Win Renomination --Foes Also See Victory | True | By Douglas Dales Special To the New York Times.the New York Times | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/center-to-honor-five-founders-of-madison-house-will-be-guests.html | CENTER TO HONOR FIVE; Founders of Madison House Will Be Guests Tonight | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/fact-sheets-give-child-law-data-group-here-sends-out-10000.html | 'FACT SHEETS' GIVE CHILD LAW DATA; Group Here Sends Out 10,000 Pamphlets With Details on Bills Before Congress | True | By Dorothy Barclay | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/france-strikes-back-at-czechs.html | France Strikes Back at Czechs | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/deferment-basis-set-at-princeton-testing-service-official-says-work.html | DEFERMENT BASIS SET AT PRINCETON; Testing Service Official Says Work at College and Native Intelligence Will Be Rated Preparing of Examinations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/new-control-plan-hailed-in-industry-issued-just-in-time-to-avert-do.html | NEW CONTROL PLAN HAILED IN INDUSTRY; Issued Just in Time to Avert 'D.O.' System's Failure, Say Purchasing Executives | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/briggs-body-sales-sets-3dyear-high-339245517-receipts-in-50-yield.html | BRIGGS BODY SALES SETS 3D-YEAR HIGH; $339,245,517 Receipts in '50 Yield $8.51 a Share Against $6.88 Earned in 1949 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/princess-elizabeth-visits-the-pope.html | PRINCESS ELIZABETH VISITS THE POPE | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/firm-changes.html | FIRM CHANGES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/carey-criticizes-general.html | Carey Criticizes General | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/company-tests-new-antiknock-mixture.html | COMPANY TESTS NEW ANTI-KNOCK MIXTURE | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/city-college-dance-tonight.html | City College Dance Tonight | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/galleries-show-presentday-art-ferargil-exhibits-paintings-by.html | GALLERIES SHOW PRESENT-DAY ART; Ferargil Exhibits Paintings by Constant--Hemmingsen and Cross Display Their Work | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/un-forces-make-slight-gains-in-the-west-and-center.html | U.N. FORCES MAKE SLIGHT GAINS IN THE WEST AND CENTER | True | The New York Times | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dividend-is-doubled-gulf-mobile-and-ohio-declares-2-on-common-this.html | DIVIDEND IS DOUBLED; Gulf, Mobile and Ohio Declares $2 on Common This Year | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/minor-leagues.html | Minor Leagues | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/architects-plan-awards-dr-burdell-of-cooper-union-to-be-honored.html | ARCHITECTS PLAN AWARDS; Dr. Burdell of Cooper Union to Be Honored Next Month | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/rumely-trial-delayed-presiding-judge-will-be-busy-elsewhere-until.html | RUMELY TRIAL DELAYED; Presiding Judge Will Be Busy Elsewhere Until Tuesday | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/peiping-envoy-heads-for-soviet.html | Peiping Envoy Heads for Soviet | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/an-issue-for-young-republicans.html | An Issue for Young Republicans | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/film-men-assured-of-hearings-on-tv-fcc-denies-it-intended-to.html | FILM MEN ASSURED OF HEARINGS ON TV; F.C.C. Denies It Intended to 'Prejudge' Applications in Monopoly Warning Each Case Stands on Merits Public Hearings Promised Exhibitors Not Involved | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/truman-presents-top-medal-to-navy-flier-who-landed-in-enemy-area-in.html | Truman Presents Top Medal to Navy Flier Who Landed in Enemy Area in Rescue Try; THE PRESIDENT AFTER DECORATING NAVAL HERO | True | Special to THE NEW YORK TIMES;The New York Times (Washington Bureau) | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/budget-denounced-as-hearings-open-citizens-group-calls-document.html | BUDGET DENOUNCED AS HEARINGS OPEN; Citizens Group Calls Document 'Shell Game' and Attacks Impellitteri and O'Dwyer Efficiency Program "Sham" No Chance to Reply Dispute Over Hospital Deaths Asks City Raise Pay | True | By Paul Crowell | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cerebral-palsy-show-tuesday.html | Cerebral Palsy Show Tuesday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/oldest-clerk-to-retire.html | 'Oldest' Clerk to Retire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/schools-hospitals-assured-of-metals.html | SCHOOLS, HOSPITALS ASSURED OF METALS | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/serving-brooklyn-well.html | SERVING BROOKLYN WELL | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/march-building-awards-up-11.html | March Building Awards Up 11% | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/hoagfreeman.html | Hoag--Freeman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/broadcast-ban-repeated-white-house-reiterates-rule-after-slip-on.html | BROADCAST BAN REPEATED; White House Reiterates Rule After 'Slip' on MacArthur | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/southard-reappointed-senate-confirms-monetary-fund-executive-and.html | SOUTHARD REAPPOINTED; Senate Confirms Monetary Fund Executive and Two Others | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/truman-proposal-for-revising-rfc-backed-by-senate-motion-to-upset.html | TRUMAN PROPOSAL FOR REVISING R.F.C. BACKED BY SENATE; Motion to Upset Is Defeated When Poll for It Falls 8 Votes Short of 49 Total Needed HOUSE HAD FAVORED PLAN Symington Held Likely Choice for Director When Present 5-Man Board Is Abolished Plan Includes Policy Board Move to End Agency Pending TRUMAN PROPOSAL FOR R.F.C. BACKED Place Held "Inadequate" | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/guild-pays-honor-to-la-prensa-staff.html | GUILD PAYS HONOR TO LA PRENSA STAFF | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/return-of-cmp.html | RETURN OF "C.M.P." | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/tobacco-group-elects-cincinnati-distributor-is-named-at-convention.html | TOBACCO GROUP ELECTS; Cincinnati Distributor Is Named at Convention in Chicago | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/help-for-young-addicts-narcotics-anonymous-formed-for-study-and.html | HELP FOR YOUNG ADDICTS; Narcotics Anonymous Formed for Study and Control in City | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/rollcall-in-house-on-draft-bill.html | Roll-Call in House on Draft Bill | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/nesco-housewares-names-top-executives.html | NESCO HOUSEWARES NAMES TOP EXECUTIVES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/stocks-decline-anew-in-tokyo.html | Stocks Decline Anew in Tokyo | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/coronation-stone-back-in-london-scots-resent-secret-abbey-trip.html | Coronation Stone Back in London; Scots Resent Secret Abbey Trip | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mother-m-ambrose.html | MOTHER M. AMBROSE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/newsprint-price-scored-less-us-buying-in-scandinavia-urged-to-bring.html | NEWSPRINT PRICE SCORED; Less U.S. Buying in Scandinavia Urged to Bring It Down | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/russian-church-music-today.html | Russian Church Music Today | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/larchmont-shops-sold-by-operator-store-and-office-building-bought.html | LARCHMONT SHOPS SOLD BY OPERATOR; Store and Office Building Bought From Jack Brause --Other County Deals | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cotton-trading-off-25-due-to-ceilings-government-to-sell-last-of.html | Cotton Trading Off 25% Due to Ceilings; Government to Sell Last of Surplus Fiber | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/the-screen-in-review-gregory-peck-plays-a-cavalry-captain-in-only.html | THE SCREEN IN REVIEW; Gregory Peck Plays a Cavalry Captain in 'Only the Valiant,' New Feature at the Strand | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/sister-mary-antonine.html | SISTER MARY ANTONINE | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/navy-honors-league-head.html | Navy Honors League Head | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/troth-is-made-known-of-mary-alice-adams.html | TROTH IS MADE KNOWN OF MARY ALICE ADAMS | True | Special to THE NEW YORK TIMES.Whitleu E. Scott | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/africa-notes-us-influx-american-and-soviet-diplomatic-staffs-are.html | AFRICA NOTES U.S. INFLUX; American and Soviet Diplomatic Staffs Are Compared | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/john-g-mark.html | JOHN G. MARK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/new-york-trio-gives-first-public-concert.html | NEW YORK TRIO GIVES FIRST PUBLIC CONCERT | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/wisconsin-legislature-votes-bid.html | Wisconsin Legislature Votes Bid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/george-f-russell.html | GEORGE F. RUSSELL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/doctor-couple-to-quit-hospital.html | Doctor Couple to Quit Hospital | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/both-sides-support-rail-pay-rise-in-accord-with-escalator-clause.html | Both Sides Support Rail Pay Rise In Accord With Escalator Clause; Carriers and Non-Operating Unions Urge Panel to Approve Contract Increase Curbed by Stabilization Order Agreement on the Facts "Rubber Checks" Not Wanted | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/social-duty-laid-on-anthropology-dr-mead-reminds-all-in-field-of.html | SOCIAL DUTY LAID ON ANTHROPOLOGY; Dr. Mead Reminds All in Field of Their Conclusions' Effect Upon Cultures Analyzed MORAL POSITION STRESSED Prof. Tannenbaum of Columbia Depicts the Conditioning of People by Institutions Contrast of Cultures Molding by Institutions | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/bernard-r-cahn.html | BERNARD R. CAHN | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/merrill-bernard-climate-authority-head-of-service-for-weather.html | MERRILL BERNARD, CLIMATE AUTHORITY; Head of Service for Weather Bureau in U.S. Dies at 59 --Won Honors in Field | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cost-of-resettling-dps-seen-as-low-kingsley-tells-iro-refugees-can.html | COST OF RESETTLING D.P.'S SEEN AS LOW; Kingsley Tells I.R.O. Refugees Can Be Sent Where Needed for $301.50 a Person | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/truman-estimates-are-cut-90-million-house-group-pares-requests-for.html | TRUMAN ESTIMATES ARE CUT 90 MILLION; House Group Pares Requests for Labor and Security Agencies 3 Per Cent | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/red-cross-names-national-aide.html | Red Cross Names National Aide | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/truman-approves-says-it-is-fitting-that-a-great-military-man-should.html | TRUMAN APPROVES; Says It Is Fitting That a Great Military Man Should Be Honored SENATE INQUIRY SLATED Group Asks MacArthur to Give His Views on the Far East -- Marshall Called First Senate Group Sets Inquiry GENERAL TO SPEAK TO JOINT MEETING Democrats Win One Point Democrats Bar Curb on General | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/abroad-the-choice-is-not-between-men-but-decisive-issues-the.html | Abroad; The Choice Is Not Between Men but Decisive Issues The Asia-Europe Paradox Compelling Reasons | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/matson-stockholders-meet-aboard-liner-setting-precedent-officers.html | Matson Stockholders Meet Aboard Liner, Setting Precedent; Officers Are Chosen | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/davies-urges-big-four-talk.html | Davies Urges Big Four Talk | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/holeproof-hosiery-co.html | Holeproof Hosiery Co. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/un-contributions-lag-report-shows-8946-paid-in-1950-against-9329-in.html | U.N. CONTRIBUTIONS LAG; Report Shows 89.46% Paid in 1950 Against 93.29 in 1949 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/petain-ready-to-die-prepared-for-great-journey-says-ailing-french.html | PETAIN READY TO DIE; Prepared for Great Journey, Says Ailing French Marshal | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/stores-ask-more-time-for-filing-pricing-charts.html | Stores Ask More Time For Filing Pricing Charts | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/events-of-interest-in-aviation-world-skill-of-radio-communicators.html | EVENTS OF INTEREST IN AVIATION WORLD; Skill of Radio Communicators in Helping Pilots Aloft Out of Peril Is Praised | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/liu-nine-victor-over-kingsmen-41-takes-third-in-row-on-2run-rally.html | L.I.U. NINE VICTOR OVER KINGSMEN, 4-1; Takes Third in Row on 2-Run Rally in 8th-- Hofstra Trips Fordham in 11th, 7-4 | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/czech-wages-assailed-premier-says-one-plumber-got-more-than-cabinet.html | CZECH WAGES ASSAILED; Premier Says One Plumber Got More Than Cabinet Member | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/taxpayer-bought-in-east-williston-building-contains-four-stores-and.html | TAXPAYER BOUGHT IN EAST WILLISTON; Building Contains Four Stores and Super Market--Houses in Other Long Island Deals | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/revenue-collectors-guilty-in-bribe-case.html | REVENUE COLLECTORS GUILTY IN BRIBE CASE | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/books-of-the-times-an-american-of-the-world-as-his-contemporaries.html | Books of The Times; An American of the World As His Contemporaries Saw Him | True | By Charles Poore | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/officials-deny-plot-for-alcatraz-break.html | OFFICIALS DENY PLOT FOR ALCATRAZ BREAK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/308521-juggled-2-bank-aides-held-trusted-employes-accused-of-false.html | $308,521 JUGGLED, 2 BANK AIDES HELD; Trusted Employes Accused of False Entries on Books of Syracuse Concern | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/half-dollars-yield-3094-for-memorial.html | HALF DOLLARS YIELD $3,094 FOR MEMORIAL | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mrs-roosevelt-off-to-europe.html | Mrs. Roosevelt Off to Europe | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/senate-recess-for-baseball.html | Senate Recess for Baseball | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/price-question-who-pays-grocery-bill-for-disalle.html | Price Question: Who Pays Grocery Bill for DiSalle? | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/woman-senator-returns-and-everybodys-happy.html | Woman Senator Returns And Everybody's Happy | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/daughter-to-visit-miss-bergman.html | Daughter to Visit Miss Bergman | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/hollywood-4-join-in-defying-house-screen-writers-testifying-in.html | HOLLYWOOD 4 JOIN IN DEFYING HOUSE; SCREEN WRITERS TESTIFYING IN WASHINGTON | True | | 1979-06-11 | RE0000031645 | B00000296945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dodgers-conquer-yanks-in-ragged-game-at-stadium-giants-tie-with.html | Dodgers Conquer Yanks in Ragged Game at Stadium; Giants Tie With Indians; MAJOR LEAGUE CLUBS RETURN TO METROPOLITAN AREA | True | By Joseph M. Sheehan the New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/crown-central-petroleum-gains.html | Crown Central Petroleum Gains | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/urges-4-cents-postage-publisher-sees-rise-in-first-class-rate.html | URGES 4 CENTS POSTAGE; Publisher Sees Rise in First Class Rate Answer to Deficit | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/fackenthal-honored-gets-award-for-distinguished-service-to-brooklyn.html | FACKENTHAL HONORED; Gets Award for Distinguished Service to Brooklyn | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/3-0f-6-confessions-barred-in-trenton-typed-statements-rejected-on.html | 3 0F 6 'CONFESSIONS' BARRED IN TRENTON; Typed Statements Rejected on Physician's Testimony, Judge in Murder Trials Says Physician's Testimony Differs | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/wreck-of-the-monitor-of-civil-war-believed-found-off-cape-hatteras.html | Wreck of the Monitor of Civil War Believed Found Off Cape Hatteras; Harvard Daily Pushes Raising | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/hodges-resigns-german-post.html | Hodges Resigns German Post | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/unesco-to-aid-guatemala.html | Unesco to Aid Guatemala | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/phone-training-for-blind-new-instrument-devised-here-includes-tone.html | PHONE TRAINING FOR BLIND; New Instrument Devised Here Includes Tone in Dialing | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/heads-lumbermen.html | HEADS LUMBERMEN | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/fbi-expert-on-fraud-inquiries-resigns-to-be-a-pastor-in-queens.html | F.B.I. Expert on Fraud Inquiries Resigns to Be a Pastor in Queens; Collier, an Agent for 16 Years, Follows in Father's Footsteps --Had Been Lay Preacher | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/salesmens-guild-plans-dress-show-event-set-in-june-1721-week-to.html | SALESMEN'S GUILD PLANS DRESS SHOW; Event Set in June 17-21 Week to Feature Fall Lines in $8.75 to $29.75 Wholesale Class | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/for-easier-living.html | For Easier Living | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/elected-by-clinical-society.html | Elected by Clinical Society | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-14 | 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/son-to-mrs-fe-burke-jr.html | Son to Mrs. F.E. Burke Jr. | True | | 1979-06-11 | RE0000031645 | B00000296945 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/florence-ferrara-wed.html | Florence Ferrara Wed | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/primary-contests-in-jersey-heated-major-centers-of-interest-in.html | PRIMARY CONTESTS IN JERSEY HEATED; Major Centers of Interest in Tuesday Voting Are Hudson and Bergen Counties Kenny Control at Stake Gambling Issue in Bergen Somerset Contest Hard-Fought LIST OF CANDIDATES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nehru-denounces-group-of-princes-says-india-will-not-tolerate.html | NEHRU DENOUNCES GROUP OF PRINCES; Says India Will Not Tolerate Anti-National Aims of 'Union' Headed by Baroda Gaekwar | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/six-good-neighbors-new-links-of-the-interamerican-highway.html | SIX GOOD NEIGHBORS; NEW LINKS OF THE INTER-AMERICAN HIGHWAY | True | By Florence Teets | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dewey-signs-bill-for-civil-defense-he-calls-for-vast-volunteer.html | DEWEY SIGNS BILL FOR CIVIL DEFENSE; He Calls for Vast Volunteer Effort Against Grave Danger --Gets Conscription Powers DEWEY SIGNS BILL FOR CIVIL DEFENSE Supplemental Bills Signed Opposed by Democrats Provision for Liberties | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gop-leaders-ask-more-power-in-party.html | G.O.P. LEADERS ASK MORE POWER IN PARTY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/troops-sail-for-indochina.html | Troops Sail for Indo-China | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/between-two-worlds.html | Between Two Worlds | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/opera-and-concert-programs-of-the-week-opera-new-york-city-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA NEW YORK CITY OPERA City Center CONCERTS, RECITALS TODAY | True | ApedaJ. AbreschJ. AbreschMaurice Seymour | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-william-eaton.html | MRS. WILLIAM EATON | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/16day-indiana-bus-strike-ends.html | 16-Day Indiana Bus Strike Ends | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/two-brides-and-three-girls-whose-engagements-have-been-announced.html | TWO BRIDES AND THREE GIRLS WHOSE ENGAGEMENTS HAVE BEEN ANNOUNCED | True | Bradford BachrachSpecial to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/principals-in-marriage-ceremonies-held-yesterday-miss-sarah-hughes.html | PRINCIPALS IN MARRIAGE CEREMONIES HELD YESTERDAY; MISS SARAH HUGHES A ROCHESTER BRIDE Has 9 Attendants at Marriage to Richard Stewart Carr Jr., Graduate of Dartmouth | True | MoserSpecial to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/union-dedicates-its-health-center-clothing-workers-1000000.html | UNION DEDICATES ITS HEALTH CENTER; Clothing Workers' $1,000,000 Structure Now Available to 40,000 in Industry | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ranchstyle-community-in-bethlehem-offers-a-new-concept-in-steel.html | Ranch-Style Community in Bethlehem Offers A New Concept in Steel Workers' Housing | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/montreal-calls-listed-canadian-pacific-schedules-70-trips-to-city.html | MONTREAL CALLS LISTED; Canadian Pacific Schedules 70 Trips to City This Season | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/three-penn-crews-win-on-schuylkill-varsity-jayvees-cub-eights-score.html | THREE PENN CREWS WIN ON SCHUYLKILL; Varsity, Jayvees, Cub Eights Score Sweep Over Rutgers in Opening Regatta | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/notes-on-science-huge-syntheticgasoline-plant-xenon-as-anesthetic.html | NOTES ON SCIENCE; Huge Synthetic-Gasoline Plant-- Xenon as Anesthetic Gas SYNTHETIC GASOLINE-- XENON-- AIR-PACKING-- MOUSERS-- | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/piano-debut-made-by-marilyn-dickie-young-california-artist-plays.html | PIANO DEBUT MADE BY MARILYN DICKIE; Young California Artist Plays Beethoven, Schubert, Liszt Music at Town Hall | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-world-ernest-bevin-dead-center-in-paris-britain-gets-the-bill.html | THE WORLD; Ernest Bevin Dead Center in Paris Britain Gets the Bill The Decision That Stone Is Back | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/columbia-lists-courses.html | Columbia Lists Courses. | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/russian-studies-dartmouth-adds-a-department-for-specialists-in-the.html | Russian Studies; Dartmouth Adds a Department for Specialists in the Field | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/detroit-marriage-for-miss-hoglund-daughter-of-a-general-motors.html | DETROIT MARRIAGE FOR MISS HOGLUND; Daughter of a General Motors Executive Wed to Harry M. Lindqvist of Stockholm | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/larsen-turns-back-reed-gains-pebble-beach-net-final-dewitt-advances.html | LARSEN TURNS BACK REED; Gains Pebble Beach Net Final -DeWitt Advances Also | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-mary-klumpp-engaged.html | Miss Mary Klumpp Engaged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jersey-defense-tested-civil-forces-of-2-counties-come-to-rescue-of.html | JERSEY DEFENSE TESTED; Civil Forces of 2 Counties Come to Rescue of 'Bombed' City | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-big-four-meetingthree-views.html | THE BIG FOUR MEETING--THREE VIEWS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/title-college-sailing-put-off.html | Title College Sailing Put Off | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/grantjacques.html | Grant--Jacques | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/another-job-offered-macarthur.html | Another Job Offered MacArthur | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/al-christie.html | AL CHRISTIE | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/czech-production-lags-quotas-missed-in-ore-oil-coal-power-and-heavy.html | CZECH PRODUCTION LAGS; Quotas Missed in Ore, Oil, Coal, Power and Heavy Machinery | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/exgi-14-is-home-parents-take-over.html | EX-GI., 14, IS HOME; PARENTS TAKE OVER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/japan-at-her-new-time-of-decision-she-has-made-notable-strides.html | Japan at Her New Time of Decision; She has made notable strides toward democracy but is endangered by a weakness in leadership. Japan at Time of Decision Japan at Her Time of Decision | True | By Lindesay Parrott | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/flu-virus-chemical-is-found-to-stop-its-growth-in-test-tube.html | 'Flu' Virus; Chemical Is Found to Stop Its Growth in Test Tube | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/modern-paintings-listed-in-sales-african-wood-sculptures-also-in.html | MODERN PAINTINGS LISTED IN SALES; African Wood Sculptures Also in Items for Auction--Renoir Drawings Are Offered | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/720-rental-suites-started-in-queens-carol-management-building-2.html | 720 RENTAL SUITES STARTED IN QUEENS; Carol Management Building 2 More Tall 608 Projects in Rego Park, Forest Hills | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hindemith-and-a-band.html | HINDEMITH AND A BAND | True | By Jay Walz | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/in-quest-of-the-elusive-trout-as-season-opened-yesterday.html | IN QUEST OF THE ELUSIVE TROUT AS SEASON OPENED YESTERDAY | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/british-invite-us-runners.html | British Invite U.S. Runners | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bay-state-to-honor-memory-of-revere.html | BAY STATE TO HONOR MEMORY OF REVERE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/japanese-are-worried-over-shift-in-command-macarthur-had-becomc.html | JAPANESE ARE WORRIED OVER SHIFT IN COMMAND; MacArthur Had Become Symbol of Hope for a Better Day in Far East MacArthur a Symbol The Cabinet Acts The Issue for Japan Views of the Military Orientals Watching | True | By Lindesay Parrot Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sao-paulo-soccer-victor-10.html | Sao Paulo Soccer Victor, 1-0 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-11-no-title-queries-answers.html | Article 11 -- No Title; QUERIES ANSWERS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jaspers-win-in-eleventh.html | Jaspers Win in Eleventh | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/anne-heide-bride-of-daniel-quigley-11-attend-couple-at-marriage-in.html | ANNE HEIDE BRIDE OF DANIEL QUIGLEY; 11 Attend Couple at Marriage in St. Vincent Ferrer's-- Reception at St. Regis | True | The New York Times | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/stony-wold-to-mark-50th-year-april-27.html | STONY WOLD TO MARK 50TH YEAR APRIL 27 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jolson-canteen-opened.html | Jolson Canteen Opened | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/from-england.html | FROM ENGLAND | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/rail-notes-fare-boost-rise-of-10-per-cent-scheduled-on-round-trips.html | RAIL NOTES: FARE BOOST; Rise of 10 Per Cent Scheduled on Round Trips to California Beginning June 1 Sleeping Car Fares Champions and Silver Star New Cars For Cuba | True | By Ward Allan Howe | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/margaret-lance-becomes-a-bride-st-stephens-in-wilkesbarre-is.html | MARGARET LANCE BECOMES A BRIDE; St. Stephen's in Wilkes-Barre Is Setting for Her Marriage to Dallas Way Haines Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/rock-garden-color-bloom-from-late-april-through-october-is-achieved.html | ROCK GARDEN COLOR; Bloom From Late April Through October Is Achieved by Spring Planting Ready to Plant Small Bulbs | True | By Alps Sutcliffe | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/raineswaterhouse.html | Raines--Waterhouse | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bond-pressure-denied-gh-silver-challenges-rosenwald-on-israeli.html | BOND 'PRESSURE' DENIED; G.H. Silver Challenges Rosenwald on Israeli Liens | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/yugoslavia-to-get-french-arms-help-trade-agreement-is-reached.html | YUGOSLAVIA TO GET FRENCH ARMS HELP; Trade Agreement Is Reached, Providing Machine Tools as Well as Small Weapons Tito Bases Bid on a General War | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/braves-farm-out-hall.html | Braves Farm Out Hall | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/spring-bonnets-utility-models.html | Spring Bonnets:; (Utility Models) | True | By Alvin Katz | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/center-for-fundamental-education-teams-of-specialists-research-to.html | Center for Fundamental Education; Teams of Specialists Research to Be Expanded | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/reds-say-200-us-planes-strafed-china-coast-city.html | Reds Say 200 U.S. Planes Strafed China Coast City | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/samuel-w-papert.html | SAMUEL W. PAPERT | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/good-season-seen-for-mens-hats-industry-believes-that-buying-this.html | GOOD SEASON SEEN FOR MEN'S HATS; Industry Believes That Buying This Year Will Be Helped by Style Interest | True | By George Auerbach | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/last-b-a-steam-engine-to-go.html | Last B. & A. Steam Engine to Go | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/two-join-leo-levitan-ml-kahn-and-lew-brown-will-be-partners-in.html | TWO JOIN LEO LEVITAN; M.L. Kahn and Lew Brown Will Be Partners in Buying Office | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/james-logan-fitts.html | JAMES LOGAN FITTS | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/market-is-narrow-in-cotton-futures-opening-is-3-to-6-points-up-with.html | MARKET IS NARROW IN COTTON FUTURES; Opening Is 3 to 6 Points Up, With Final Prices 14 Down to 5 Above Friday's Close | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/waitkus-to-play-tuesday-phils-first-baseman-injured-only-slightly.html | WAITKUS TO PLAY TUESDAY; Phils' First Baseman Injured Only Slightly, X-Rays Show | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dinghy-sailing-put-off-national-title-races-will-be-held-at.html | DINGHY SAILING PUT OFF; National Title Races Will Be Held at Larchmont Today | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/to-dedicate-church-in-bronx.html | To Dedicate Church in Bronx | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/fittingout-time-means-chores-for-the-whole-family.html | FITTING-OUT TIME MEANS CHORES FOR THE WHOLE FAMILY | True | The New York Times | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/buyers-sensitive-to-news-reaction-watch-international-situation.html | BUYERS SENSITIVE TO NEWS REACTION; Watch International Situation With Eye on Apparel Needs for Summer and Fall Must Match Past Year | True | By Herbert Hoshetz | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/truman-insists-his-aides-shun-sturs-on-macarthur.html | Truman Insists His Aides Shun Sturs on MacArthur | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/repetoire-beats-alerted-by-head-in-23025-chesapeake-at-laurel.html | Repetoire Beats Alerted by Head In $23,025 Chesapeake at Laurel; REPETOIRE TAKES RICH CAESAPEAKE Senator Joe Falters | True | By Michael Strauss Special To the New York Times. | 1979-06-11 | RE000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/archives/about-billy-budd-drama-of-the-sea-is-writing-dramatic-tale-in-its.html | ABOUT 'BILLY BUDD'; Drama of the Sea Is Writing Dramatic Tale in Its Broadway Rally. Birth of Revolt Comedy and Tragedy Trenchant Drama | True | BY Brooks Atkinson | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/housing-becomes-a-defense-problem-bill-to-encourage-use-of-private.html | HOUSING BECOMES A DEFENSE PROBLEM; Bill to Encourage Use Of Private Funds Is Pending Land Speculation Prefabricated Provision House Action Uncertain | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/pace-arrives-in-manila.html | Pace Arrives in Manila | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/4-seized-in-inquiry-into-bowie-betting.html | 4 SEIZED IN INQUIRY INTO BOWIE BETTING | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/college-group-to-hear-poets.html | College Group to Hear Poets | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/concerns-cutting-sales-staffs-held-victims-of-a-false-belief-in-an.html | Concerns Cutting Sales Staffs Held Victims Of a False Belief in an 'Easy' Selling Era | True | By James J. Nagle | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/french-report-air-record.html | French Report Air Record | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/william-williams.html | WILLIAM WILLIAMS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/elizabeth-peelor-married-upstate-their-marriages-yesterday-are-of.html | ELIZABETH PEELOR MARRIED UPSTATE; THEIR MARRIAGES YESTERDAY ARE OF INTEREST TO SOCIETY | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/news-and-events-part-of-the-setting.html | NEWS AND EVENTS; PART OF THE SETTING | True | Gottscho-Schleisner | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/driving-south-to-meet-spring-half-way-sights-from-the-road-visiting.html | DRIVING SOUTH TO MEET SPRING HALF WAY; Sights From the Road Visiting Asheville Large Grounds | True | By Villiers Gerson | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-isabelle-young-wed-her-marriage-to-byron-collins-jr-held-in.html | MRS. ISABELLE YOUNG WED; Her Marriage to Byron Collins Jr. Held in Christ Church | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/benelux-to-resume-economic-union-talk.html | BENELUX TO RESUME ECONOMIC UNION TALK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/czech-reports-coup-was-set-for-last-fall.html | CZECH REPORTS COUP WAS SET FOR LAST FALL | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/son-to-mrs-allen-r-brown.html | Son to Mrs. Allen R, Brown | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/picture-credits-87237440.html | PICTURE CREDITS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/norways-shipping-above-1939-level-1400000-tons-now-building-will.html | NORWAY'S SHIPPING ABOVE 1939 LEVEL; 1,400,000 Tons Now Building Will Replace Many Craft Slated for Scrap Yard | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/archives/upturn-in-business-seen-near-at-hand-recent-decline-is-a-necessary.html | UPTURN IN BUSINESS SEEN NEAR AT HAND; Recent Decline Is a Necessary Readjustment to Abnormal Demands, Authorities Say GAINS IN LAST WEEK CITED Quickening of Defense Output, More Effective Controls, Are Expected to Be Big Help Need for New Guides Seen JACK I. STRAUS, BERNARD F. GIMBEL DR. PAUL H. NYSTROM BUSINESS UPTURN SEEN NEAR AT HAND | True | By Brendan M. Jones | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/air-raid-spotters-hampered-by-rain-task-of-advance-planning-is-also.html | AIR RAID SPOTTERS HAMPERED BY RAIN; Task of Advance Planning Is Also Criticized as First of 2-Day Test Is Held | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/two-aau-swim-marks-set.html | Two A.A.U. Swim Marks Set | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/a-13to1-shot-winning-experimental-handicap-no-2-at-jamaica.html | A 13-TO-1 SHOT WINNING EXPERIMENTAL HANDICAP NO. 2 AT JAMAICA | True | The New York Times | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-mm-halsey-bride-in-orange-graduate-of-masters-school-wed-in.html | MISS M.M. HALSEY BRIDE IN ORANGE; Graduate of Masters School Wed in Hillside Presbyterian to Harry Duer Storer Jr. | True | Special to THE NEW YORK TIMES.Buschke | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/3-appeal-agencies-aid-495000-jews-warburg-reports-on-help-given-in.html | 3 APPEAL AGENCIES AID 495,000 JEWS; Warburg Reports on Help Given in First Quarter of '51--He Warns of 'Critical' Spring Warburg Optimistic | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hollywood-is-calm-haydens-frank-admission-of-red-ties-not-likely-to.html | HOLLYWOOD IS CALM; Hayden's Frank Admission of Red Ties Not Likely to Hurt Career--Other Items No Other Choice Unions Happy Without Incident Big Question | True | By Thomas F. Brady | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/violent-and-rich-record-a-model-family.html | Violent and Rich Record; A Model Family | True | By Herbert L. Matthews Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/spain-approves-iraqi-pact.html | Spain Approves Iraqi Pact | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/outlawed-or-not.html | 'OUTLAWED OR NOT' | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/training-youth-in-crisis-ymca-is-urged-to-stress-spiritual-and.html | TRAINING YOUTH IN CRISIS; Y.M.C.A. Is Urged to Stress Spiritual and Physical Values | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/a-directors-lot-it-is-arduous-work-but-also-a-lot-of-fun-a.html | A Director's Lot...; It is arduous work but also a lot of fun. A Director's Lot . . . | True | By George Abbott | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/wins-prize-at-harvard.html | Wins Prize at Harvard | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-point-of-view-is-florentine.html | The Point of View Is Florentine | True | By Robert Knittel | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/home-for-the-aged-to-move-tuesday-new-quarters-for-hebrew-home-for.html | HOME FOR THE AGED TO MOVE TUESDAY; NEW QUARTERS FOR HEBREW HOME FOR THE AGED | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/greater-exchange-of-students-urged-advisory-commissions-report-to.html | GREATER EXCHANGE OF STUDENTS URGED; Advisory Commission's Report to Congress Stresses Soviet Methods of Indoctrination | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/globetrotter-five-loses.html | Globetrotter Five Loses | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lebanon-to-vote-today-campaign-for-parliament-seats-marked-by-17.html | LEBANON TO VOTE TODAY; Campaign for Parliament Seats Marked by 17 Killings | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/point-4-aide-for-lebanon-dallas-health-officer-will-join.html | POINT 4 AIDE FOR LEBANON; Dallas Health Officer Will Join Reclamation Mission | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/city-offers-land-for-tax-defaults.html | City Offers Land For Tax Defaults | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/undemanding-family-of-flowering-plants-on-the-list-for-april.html | UNDEMANDING FAMILY OF FLOWERING PLANTS; ON THE LIST FOR APRIL PRUNING | True | By Martha Pratt Haislip | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/princetons-crew-victor-over-navy-triumphs-by-three-quarters-of-a.html | PRINCETON'S CREW VICTOR OVER NAVY; Triumphs by Three Quarters of a Length-- Tiger Cubs on Top, Jayvees Lose Callow in Navy Debut PRINCETON'S SHELL VICTOR OVER NAVY Princeton's Sprint Wins | True | By Lincoln A. Werden Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-reckus-bride-of-yale-alumnus-scarsdale-girl-thomas-moore-jr.html | MISS RECKUS BRIDE OF YALE ALUMNUS; Scarsdale Girl, Thomas Moore Jr. Are Married There in Immaculate Heart Church | True | Special to THE NEW YORK TIMES..Bradford Bachrach | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/a-hallowed-way-of-life.html | A Hallowed Way of Life | True | By David de Sola Pool | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/for-young-listeners-a-selection-of-new-disks-for-all-age-levels.html | FOR YOUNG LISTENERS; A Selection of New Disks For All Age Levels | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-martha-bell-married-in-south-bride-of-robert-b-n-francis-in.html | MISS MARTHA BELL MARRIED IN SOUTH; Bride of Robert B. N. Francis in Chapel at Oceana, Va.-- Bishops Gunn Officiates Citarellar--Welch | True | Special to THE NEW YORK TIMES.Wendell B. Powell | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/wood-field-and-stream-albert-fly-purist-takes-4-brown-trout-but-his.html | Wood, Field and Stream; Albert, Fly Purist, Takes 4 Brown Trout, But His Heart Is Heavy--He Used Worms | True | By Raymond R. Camp Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/avian-architects.html | Avian Architects | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-boom-town-midland-texas-capital-of-the-newest-oil-bonanza-is.html | New Boom Town; Midland, Texas, capital of the newest oil bonanza, is gushing millionaires. | True | By Russell Owen | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/shipping-news-and-notes-rotterdams-port-traffic-sets-new-mark.html | Shipping News and Notes.; Rotterdam's Port Traffic Sets New Mark 20,419,234 Tons Entered Harbor in '50 Officers "on Beach" Recalled Architects Going to Britain Freight Drafts to Be Discontinued | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/wilfred-sheldon.html | WILFRED SHELDON | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/fair-land-warmer-saga-behind-the-rise-of-uncle-wethbee-predictions.html | FAIR LAND WARMER; Saga Behind the Rise Of 'Uncle Wethbee' Predictions Appreciation Other Chores | True | By Val Adams | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/chinese-get-haven-here-students-may-take-jobs-and-avoid-return-to.html | CHINESE GET HAVEN HERE; Students May Take Jobs and Avoid Return to Red Area | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sister-m-de-lourdes.html | SISTER M. DE LOURDES | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/360-cadets-are-here-in-honor-of-bolivar.html | 360 CADETS ARE HERE IN HONOR OF BOLIVAR | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/home-sold-in-armonk.html | Home Sold in Armonk | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/heavy-turnover-carries-stocks-near-20year-top.html | Heavy Turnover Carries Stocks Near 20-Year Top | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-big-ten.html | THE BIG TEN | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-yorkers-get-sites-in-florida-active-buying-is-reported-in-fort.html | NEW YORKERS GET SITES IN FLORIDA; Active Buying Is Reported in Fort Pierce, Delray Beach and Lake Monroe Centers | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dewey-says-reds-expand-nazi-abuse-of-children.html | Dewey Says Reds Expand Nazi Abuse of Children | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/yale-rally-halts-amherst.html | Yale Rally Halts Amherst | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/archives/letters-fast-game-speed-on-ice-not-french-peoples-choice-great.html | Letters; FAST GAME SPEED ON ICE NOT FRENCH PEOPLE'S CHOICE GREAT DEBATE Letters Fast Game SPEED ON ICE. NOT FRENCH PEOPLE'S CHOICE ELLA K. RUSSELL. GREAT DEBATE AMENDMENT XXII REMODELING SLOT MACHINES LAUGHTER ARMY SURGEON BEYOND POINT IV "UPWARD SWING" TITO'S STRUGGLE MUSICAL FAIRMONT RIVER SPAN. STANLEY FISCHLER. PIERRE-ANNE TOWERS. ELLA K. RUSSELL. CHARLES M. MOTTLEY. STANLEY FISCHLER. PIERRE-ANNE TOWERS. FRANK R. McNARY. HARRY WEISS STANLEY J. STORFER. SELMA EISENSTADT. PIERRE FERRAND. EDITH KLEMPERER, M.D. PEGGY MARCUS. JOHN K. HASTINGS. GRGA ZLATOPER, L.M. BRILE. LOUIS KANNER. | True | CHARLES M. MOTTLEY. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/budapest-belittles-us-americans-dances-and-songs-burlesqued-and.html | BUDAPEST BELITTLES U.S.; American's Dances and Songs Burlesqued and Ridiculed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/pleasant-larus-reed.html | PLEASANT LARUS REED | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/archbishop-bids-us-speed-food-to-india.html | ARCHBISHOP BIDS U.S. SPEED FOOD TO INDIA | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dodgers-red-sox-picked-in-associated-press-poll.html | Dodgers, Red Sox Picked In Associated Press Poll | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/news-and-notes-from-the-studios-films-will-be-backbone-of-summer.html | NEWS AND NOTES FROM THE STUDIOS; Films Will Be Backbone Of Summer Video--Other Items | True | By Sidney Lohman | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/knott-chain-sells-the-hotel-shelton-louis-schleifer-buys-31story.html | KNOTT CHAIN SELLS THE HOTEL SHELTON; Louis Schleifer Buys 31-Story Building on Lexington Ave. Assessed at $4,000,000 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dewey-vetoes-repayment-of-lyons-colden-cuts.html | Dewey Vetoes Repayment Of Lyons, Colden Cuts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/june-lee-of-rollins-fiancee-of-af-hale.html | JUNE LEE OF ROLLINS FIANCEE OF A.F. HALE | True | Alan Anderson | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/athletics-defeat-phils-again-7-to-6.html | ATHLETICS DEFEAT PHILS AGAIN, 7 TO 6 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/offices-going-up-on-park-avenue.html | OFFICES GOING UP ON PARK AVENUE | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/britain-is-opposed-to-quitting-korea-but-representatives-at-un-warn.html | BRITAIN IS OPPOSED TO QUITTING KOREA; But Representatives at U.N. Warn Against Imposition of Sanctions on Red China Galls Results 'Unpredictable' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/troth-made-known-of-miss-adele-rasis.html | TROTH MADE KNOWN OF MISS ADELE RASIS | True | Special to THE NEW YORK TIMES;Gabor Eder | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/five-mps-to-visit-tito.html | Five M.P.s' to Visit Tito | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hershey-defends-plan-says-student-program-serves-until-better-one.html | HERSHEY DEFENDS PLAN; Says Student Program Serves Until Better One Is Offered | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-roosevelt-concurs-says-constitution-necessitated-removal-of.html | MRS. ROOSEVELT CONCURS; Says Constitution Necessitated Removal of MacArthur | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/adelphi-wins-on-track-beats-city-college-7664-as-martini-and-mintz.html | ADELPHI WINS ON TRACK; Beats City College, 76-64, as Martini and Mintz Excel | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/caribbean-festival-puerto-rico-to-play-host-to-interisland-exhibit.html | CARIBBEAN FESTIVAL; Puerto Rico to Play Host To Inter-Island Exhibit New Air Service Package Bargains | True | By Leslie Highley | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/virgin-isles-side-trip-eightday-visit.html | VIRGIN ISLES SIDE TRIP; Eight-Day Visit | True | By Leon A. Mawson | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/in-new-york-debut.html | IN NEW YORK DEBUT | True | Ghitta Carell | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/tight-races-loom-in-major-leagues-washington-cincinnati-games.html | TIGHT RACES LOOM IN MAJOR LEAGUES; Washington, Cincinnati Games Promise to Launch Another Keen Season Tomorrow TIGHT RACES LOOM IN MAJOR LEAGUES Uncertainties Cloud Races Injuries Again Plague Yankee Dodgers' Stock Slumps | True | By John Drebinger | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/work-of-3-loyalty-boards-impeded-in-capital-snarl-awaits-authority.html | Work of 3 Loyalty Boards Impeded in Capital Snarl; Awaits Authority Decision 3 LOYALTY BOARDS IMPEDED IN WORK Some Resent New Body Sees Stumbling Block | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/metz-of-navy-foils-harvard-52-and-gains-second-league-victory.html | Metz of Navy Foils Harvard, 5-2, And Gains Second League Victory; Eight-Hit Hurling Spoils Crimson's Opener and Gives Middles Fourth Triumph-- Army Set Back by Trinity, 3-2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-plans-for-league-composers-group-to-send-concerts-on-the-road.html | NEW PLANS FOR LEAGUE; Composers' Group to Send Concerts on the Road New Public History Unoriented | True | By Olin Downes | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/estate-sold-in-south-salem-ny.html | Estate Sold in South Salem, N.Y. | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cellar-shelter-built-architect-stresses-economy-in-protection-from.html | CELLAR SHELTER BUILT; Architect Stresses Economy in Protection From Bombing | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/from-hollywood-voroshilovs-new-role-soviet-war-hero-takes-command.html | FROM HOLLYWOOD; VOROSHILOV'S NEW ROLE Soviet War Hero Takes Command of Movie Studios, But Production Still Lags Top Themes | True | By Harry Schwartz | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/fire-kept-from-celluloid-stores.html | Fire Kept From Celluloid Stores | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/school-voted-down-again.html | School Voted Down Again | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cutrates-in-cuba-effective-today-el-pradohavanas-picturesque.html | CUT-RATES IN CUBA EFFECTIVE TODAY; EL PRADO-- HAVANA'S PICTURESQUE PROMENADE | True | By R. Hart Phillipshorace Sutton | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sickness-survey-asked-for-nation-senator-murray-cites-its-need-in.html | 'SICKNESS SURVEY' ASKED FOR NATION; Senator Murray Cites its Need in Conquest of Such 'Killers' as Muscular Dystrophy Questions to Be Answered Federal Projects Under Way | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-margaret-bedford-wed-in-st-james-to-thomas-bancroft-jr.html | Miss Margaret Bedford Wed in St. James' To Thomas Bancroft Jr., Princeton Senior | True | Jay Te Winburn | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/phyllis-smith-is-wed-she-becomes-bride-of-william-c-pomeroy-in.html | PHYLLIS SMITH IS WED; She Becomes Bride of William C. Pomeroy in Baltimore | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/three-colleges-to-certify-primary-teachers-sooner.html | Three Colleges to Certify Primary Teachers Sooner | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/emily-frasca-a-bride.html | Emily Frasca a Bride | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/yildiz-is-withdrawn.html | Yildiz Is Withdrawn | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/killed-on-west-side-highway.html | Killed on West Side Highway | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/pirates-buy-southpaw-take-lapalme-from-indianapolis-and-return.html | PIRATES BUY SOUTHPAW; Take Lapalme From Indianapolis and Return Pierro on Option | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-border-clashes-reported-by-israelis.html | NEW BORDER CLASHES REPORTED BY ISRAELIS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/speaking-of-books-treasure-chest-first-flowers-the-art-of-reeding.html | SPEAKING Of BOOKS.; Treasure Chest First Flowers The Art of Reeding Life As Discipline | True | By J. Donald Adams | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/koreatwo-comments.html | KOREA--TWO COMMENTS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/that-tree-keeps-growing-alan-manson.html | THAT 'TREE' KEEPS GROWING; ALAN MANSON | True | By Betty Smithtalbot | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/fillins-reported-by-wholesalers-graduation-and-bridal-orders-show.html | FILL-INS REPORTED BY WHOLESALERS; Graduation and Bridal Orders Show Increased Demand-- Rayon Suits Reordered | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/arms-for-koreans.html | ARMS FOR KOREANS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nepal-to-reshuffle-regime.html | Nepal to Reshuffle Regime | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ranger-sextet-victor-90.html | Ranger Sextet Victor, 9-0 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/denies-suspension-plan-reid-spikes-reports-of-action-for-commodity.html | DENIES SUSPENSION PLAN; Reid Spikes Reports of Action for Commodity Exchange | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/utility-to-raise-rates-friday.html | Utility to Raise Rates Friday | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/driscoll-to-dedicate-bridge.html | Driscoll to Dedicate Bridge | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marthur-puts-off-senate-group-bid-voices-readiness-to-address.html | M'ARTHUR PUTS OFF SENATE GROUP BID; Voices Readiness to Address Congress 'in General Terms' --Unit Still Plans Inquiry M'ARTHUR PUTS OFF SENATE GROUP BID | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-ketchum-wed-to-yale-alumnus-their-marriages-took-place.html | MISS KETCHUM WED TO YALE ALUMNUS; THEIR MARRIAGES TOOK PLACE YESTERDAY. | True | Special to THE NEW YORK TIMES.Jonas Studio | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cuba-marks-columbus-day.html | Cuba Marks Columbus Day | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-colors-fly-at-thermopylae.html | THE COLORS FLY AT THERMOPYLAE | True | The New York Times | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/vatican-hits-ties-to-peiping.html | Vatican Hits Ties to Peiping | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-areas-opened-for-jersey-homes-builders-in-fair-lawn-hillsdale.html | NEW AREAS OPENED FOR JERSEY HOMES; Builders in Fair Lawn, Hillsdale and Other Colonies Seeking to Match Spring Sales Homes for Teaneck Area Sales Made at Ho-Ho-Kus | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/loyaltyoath-fight-goes-on-despite-high-court-ruling-california.html | LOYALTY-OATH FIGHT GOES ON DESPITE HIGH COURT RULING; California Regents, Who Are Divided, Are Preparing to Continue the Litigation Regents Split Tenure Principle | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/from-the-mail-pouch-future-of-opera-on-television-raised-anew-by.html | FROM THE MAIL POUCH; Future of Opera on Television Raised Anew by 'Met' Entrance Into Field Tax Question Simon Barere Discipline at "Met" | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Bradford Bachrach | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/are-all-our-schools-bad.html | Are All Our Schools Bad? | True | By Benjamin Fine | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/evangelists-help-churchless-child-corporation-they-have-formed-now.html | EVANGELISTS HELP CHURCHLESS CHILD; Corporation They Have Formed Now Quietly Brings Religion to 200,000 Each Year 8 Hospitals Visited Weekly | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gold-coast-has-a-sixmonth-summer-season-great-expectations-package.html | 'GOLD COAST' HAS A SIX-MONTH SUMMER SEASON; Great Expectations Package Plans Fishing Season | True | By Arthur L. Himbert | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/archives/sophomores-win-barnard-contest-annual-greek-games-held-in.html | SOPHOMORES WIN BARNARD CONTEST; Annual Greek Games Held in Gymnasium--Chariot Race Marks Event | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cohen-plant-progresses-philadelphia-clothing-makers-completing-big.html | COHEN PLANT PROGRESSES; Philadelphia Clothing Makers Completing Big Factory | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/un-cables-condolence.html | U.N. Cables Condolence | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jungle-wilderness-leopard-hunts-fine-fishing-and-active.html | JUNGLE WILDERNESS; Leopard Hunts, Fine Fishing and Active Volcanoes--All This Side of Panama Capital City Trip to Summit PANAMA Visiting the Canal | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/red-purge-tightens-east-german-rule.html | RED PURGE TIGHTENS EAST GERMAN RULE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/soviet-press-says-us-stirs-mideast-cites-tension-after-mcghees.html | SOVIET PRESS SAYS U.S. STIRS MID-EAST; Cites Tension After McGhee's Trip--Iran Violence Continues -- British Reinforce Fleet Martial Law Is Approved British Fleet Reinforced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marthurs-wife-refused-to-reign-by-choosing-to-stay-in-role-of-head.html | M'ARTHUR'S WIFE REFUSED TO 'REIGN'; By Choosing to Stay in Role of Head of Household She Won Applause of Japanese People Are Good to Her | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/canadian-cottages-crown-lands-including-entire-islands-available.html | CANADIAN COTTAGES; Crown Lands, Including Entire Islands, Available for Resorts or Private Use Simple Procedure Land Limits $500 Cottages Land on a Lease | True | By James Montagnes | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/military-service-bill.html | MILITARY SERVICE BILL | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-weeks-programs-ballet-theatre-will-offer-three-more-premieres.html | THE WEEK'S PROGRAMS; Ballet Theatre Will Offer Three More Premieres Ballet Theatre Metropolitan Opera House Concerts and Recitals Today Next Sunday | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-orleans-slightly-subdued-gambling-ban-takes-some-of-the-glitter.html | NEW ORLEANS SLIGHTLY SUBDUED; Gambling Ban Takes Some Of the Glitter Away From the Night Life Gamblers Unemployed Eating Important Bayous and Plantations Settled by British | True | By Marshall Sprague | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/architect-hails-fire-safety-rules-changes-in-multipledwelling-law.html | ARCHITECT HAILS FIRE SAFETY RULES; Changes in Multiple-Dwelling Law Improve Protection in Housing, Says Prince | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dahl-and-barker-break-troth.html | Dahl and Barker Break Troth | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/blood-laboratory-moves-red-cross-storage-unit-to-be-at-214-east.html | BLOOD LABORATORY MOVES; Red Cross Storage Unit to Be at 214 East 21st Street | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/st-james-church-sets-spring-fete-aides-of-church-festival-and-a.html | ST. JAMES CHURCH SETS SPRING FETE; AIDES OF CHURCH FESTIVAL AND A BRIDE | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/anthony-de-s-marques.html | ANTHONY DE S. MARQUES | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/warrens-deputy-quits-noyes-to-take-position-in-office-of-defense.html | WARREN'S DEPUTY QUITS; Noyes to Take Position in Office of Defense Secretary | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bevin-dies-of-heart-attack-at-70-month-after-quitting-ernest-bevin.html | Bevin Dies of Heart Attack At 70, Month After Quitting; Ernest Bevin Dies of a Heart Attack in London at the Age of 70 Honesty and Integrity Labor's Chief Spokesman One of the "Old Guard" Attracted Lloyd George Spoke for 11 Hours Sought Commons Seat For Western Union Plan Meeting of Big Three | True | By Raymond Daniell Special To the New York Times.the New York Timesthe New York Times | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/heritage-of-jews-in-america-cited-their-role-in-the-us-is-part-of.html | HERITAGE OF JEWS IN AMERICA CITED; Their Role in the U.S. Is Part of Our 'Destiny,' Berger Tells the Council for Judaism Our 'Rights' Defined Sees Arab Minority Mistreated | True | By Irving Spiegel Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/us-death-rate-drops-heart-disease-cancer-account-for-half-of-total.html | U.S. DEATH RATE DROPS; Heart Disease, Cancer Account for Half of Total | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-renee-scialom-becomes-affianced.html | MISS RENEE SCIALOM BECOMES AFFIANCED | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/when-its-springtime-in-vienna.html | WHEN IT'S SPRINGTIME IN VIENNA | True | The New York Times | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/george-rogers.html | GEORGE ROGERS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-peter-sykes-has-child.html | Mrs. Peter Sykes Has Child | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hl-green-is-dead-led-chain-stores-founder-of-company-bearing-his.html | H.L. GREEN IS DEAD; LED CHAIN STORES; Founder of Company Bearing His Name, With 200 Branches in U.S. and Canada, Was 59 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-lc-newman-has-son.html | Mrs. L.C. Newman Has Son | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/west-end-wire-drama-bookshelf.html | WEST END WIRE; Drama Bookshelf | True | By W.a. Darlington | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/principals-in-wedding-ceremonies-and-two-betrothed-girls.html | PRINCIPALS IN WEDDING CEREMONIES AND TWO BETROTHED GIRLS | True | Pat LiverightSpecial to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/betsy-baer-betrothed-washington-u-student-will-be-married-to-john-e.html | BETSY BAER BETROTHED; Washington U. Student Will Be Married to John E. Kaufman | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dewey-signs-bill-to-aid-financing-he-would-ease-curbs-on-towns-and.html | DEWEY SIGNS BILL TO AID FINANCING; He Would Ease Curbs on Towns and School Districts if Amendments Are Voted Exclusion from Debt Limit Borrowing Capacity Under Plan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/goldstein-to-be-honored-consumptives-relief-society-holds-47th.html | GOLDSTEIN TO BE HONORED; Consumptives Relief Society Holds 47th Convention Here | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/400-to-visit-nyu-high-school-students-will-see-engineering.html | 400 TO VISIT N.Y.U.; High School Students Will See Engineering Demonstrations | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nurse-commits-suicide.html | Nurse Commits Suicide | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/garden-club-will-open-center.html | Garden Club Will Open Center | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/where-the-sand-is-white-and-the-sky-and-water-a-brilliant-blue.html | WHERE THE SAND IS WHITE AND THE SKY AND WATER A BRILLIANT BLUE | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/6-manipur-villages-guarded.html | 6 Manipur Villages Guarded | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ribla-to-sing-at-hunter-met-soprano-will-be-soloist-on-passover.html | RIBLA TO SING AT HUNTER; 'Met' Soprano Will Be Soloist on Passover Program Wednesday | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/with-army-nurses-somewhere-in-korea-in-the-midst-of-wars-great.html | With Army Nurses Somewhere in Korea; In the midst of war's great human misery they heroically insist that life shall flow on. With Army Nurses in Korea | True | By Gertrude Samuels | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/exchange-seat-brings-60000.html | Exchange Seat Brings $60,000 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/festival.html | FESTIVAL | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/thomas-l-colgan.html | THOMAS L. COLGAN | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dr-william-o-sheehan.html | DR. WILLIAM C. SHEEHAN | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-10-no-title-fiction-general.html | Article 10 -- No Title; Fiction General | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/regents-chairman.html | REGENTS' CHAIRMAN | True | THE NEW YORK TIMES | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Zinn ArthurElleen Darby-Graphic House | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/long-island-reports-big-sale-of-tickets.html | Long Island Reports Big Sale of Tickets | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/runs-hits-errors-answers.html | Runs, Hits, Errors; Answers | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/along-the-highways-and-byways-of-finance-color-tv-pat-the-professor.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Color TV "Pat" The Professor What's Ahead On the Loose Wall Street Chatter Observations | True | By Robert H. Fetridge | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ernest-bevin.html | ERNEST BEVIN | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-john-heuss.html | MRS. JOHN HEUSS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nuptials-in-virginia-for-margaret-depue.html | NUPTIALS IN VIRGINIA FOR MARGARET DEPUE | True | Special to The New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/kathryn-geib-and-her-cousin-sally-mesta-fiancees-of-rg-plympton-and.html | Kathryn Geib and Her Cousin, Sally Mesta, Fiancees of R.G. Plympton and C.M. Reed | True | Special to THE NEW YORK TIMES.Watter T. Cocker | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/edgar-r-nelson.html | EDGAR R. NELSON | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ship-clears-canal-for-japan.html | Ship Clears Canal for Japan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/vatican-paper-backs-truman-step-in-macarthur-case-as-aid-to-peace.html | Vatican Paper Backs Truman Step In MacArthur Case as Aid to Peace; TRUMAN SUPPORTED BY VATICAN PAPER | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/packaging-study-made-by-shippers-maritime-group-urges-new-check-on.html | PACKAGING STUDY MADE BY SHIPPERS; Maritime Group Urges New Check on Faults--Permanent Unit to Continue Work | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/latest-discoveries-in-radio-electronics-shown-by-british.html | Latest Discoveries in Radio, Electronics Shown by British Manufacturers' Group | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/touring-the-islands-stretching-a-twoweek-500-holiday-to-cover-five.html | TOURING THE ISLANDS; Stretching a Two-Week, $500 Holiday to Cover Five Caribbean Countries Two to Three Days Then Haiti Night and Day | True | By Robert S. Kane | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/2-free-in-300000-loss.html | 2 Free in $300,000 Loss | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/republican-clubs-to-convene.html | Republican Clubs to Convene | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/records-the-atom-in-documentary-on-bomb.html | RECORDS, THE ATOM; IN DOCUMENTARY ON BOMB | True | By Howard Taubman | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/patricia-a-obrien-bride-of-veteran-alumna-of-endicott-is-married-in.html | PATRICIA A. OBRIEN BRIDE OF VETERAN; Alumna of Endicott Is Married in White Plains to Robert Cuje, Formerly of A.A.F. | True | Special to THE NEW YORK TIMES.Scott Studios | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/around-the-garden-planting-state-aphid-brigade-summer-color-in-the.html | AROUND THE GARDEN; Planting State Aphid Brigade Summer Color In the Shade Pruning Budget The Search for Camomile | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/draft-conferees-facing-hard-fight-over-umt-issue-house-group-to.html | DRAFT CONFEREES FACING HARD FIGHT OVER U.M.T. ISSUE; House Group to Demand Future Act of Congress, Says Vinson, but Senators Oppose This COMPROMISE BASE IS SEEN It Is Automatic Plan, Subject to Veto by Either Chamber, of Original House Bill House Version Called "Pious Hope" Training Standards Provided | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ground-broken-for-elevenstory-apartments-under-fha-plan-in-west-new.html | Ground Broken for Eleven-Story Apartments Under F.H.A. Plan in West New York, N.J. | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/planning-group-elects-us-grant-3d-is-continued-on-board-of.html | PLANNING GROUP ELECTS; U.S. Grant 3d Is Continued on Board of Directors | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-york-shares-title-portland-me-ties-for-crown-in-senior-boys.html | NEW YORK SHARES TITLE; Portland, Me., Ties for Crown in Senior Boys Club Swimming | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-mkenty-wed-to-robert-bigelow-three-brides-of-yesterday-and-two.html | MISS M'KENTY WED TO ROBERT BIGELOW; THREE BRIDES OF YESTERDAY AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Howell's Photo Studio | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/deputy-chief-appointed-for-air-base-at-sampson.html | Deputy Chief Appointed For Air Base at Sampson | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/price-rise-slows-down-but-is-not-yet-checked-inflationary-pressures.html | PRICE RISE SLOWS DOWN BUT IS NOT YET CHECKED; Inflationary Pressures Are Expected Soon to Become Strong Again A Roller-Coaster of Prices Branded Lines Holding Sentiment Against Controls Sixth Round Likely PRICE TRENDS SINCE THE WAR BEGAN | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/herring-and-heather.html | Herring And Heather | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/daughter-to-mrs-jl-leslie-jr.html | Daughter to Mrs. J.L. Leslie Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/alexander-foster-weds-sarah-boyd-brides-father-performs-the.html | ALEXANDER FOSTER WEDS SARAH BOYD; Bride's Father Performs the Ceremony in Grace Episcopal Church, Plainfield, N.J. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/typical-residence-for-a-54acre-community.html | TYPICAL RESIDENCE FOR A 54-ACRE COMMUNITY | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/brooklyn-cooperative-for-1134-families.html | BROOKLYN 'COOPERATIVE FOR 1,134 FAMILIES | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/locke-subdues-von-nida-in-golf-match-11-and-9.html | Locke Subdues Von Nida In Golf Match, 11 and 9 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/education-in-review-new-program-for-the-deferment-of-college.html | EDUCATION IN REVIEW; New Program for the Deferment of College Students Adds Fuel to the Controversy Fewer Deferments Expected Deferment, Not Exemption | True | By Benjamin Fine | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/prefab-builder-warned-on-codes-conventional-competitors-may-press.html | 'PRE-FAB' BUILDER WARNED ON CODES; 'Conventional' Competitors May Press for Enforcement of Rules, Industry Told | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sir-charles-h-bressey.html | SIR CHARLES H. BRESSEY | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/police-save-7-boys-on-2-fragile-rafts-wouldbe-sailors-imperiled-in.html | POLICE SAVE 7 BOYS ON 2 FRAGILE RAFTS; Would-Be Sailors Imperiled in Windswept Waters Off La Guardia Airport | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-diamandis-wed-to-joseph-w-preston.html | MISS DIAMANDIS WED TO JOSEPH W. PRESTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/red-sox-rout-braves-as-williams-bats-in-6-runs-on-homer-and-2-other.html | Red Sox Rout Braves as Williams Bats in 6 Runs on homer and 2 Other Hits; 8 TALLIES IN THIRD MARK 15-8 VICTORY Red Sox Collect 17 Safeties to Crush Braves, Chasing Spahn in Big Frame WILLIAMS BATTING STAR Scarborough Hurls Well After Shaky Start--Cubs Defeat White Sox, 9 to 1 Braves Get 4 in First Hogue Replaces Spahn | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/colgate-fund-drive-started.html | Colgate Fund Drive Started | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/joan-b-schumacher-engaged.html | Joan B. Schumacher Engaged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/truman-expresses-grief-over-bevin-praises-valiant-defender-of-human.html | TRUMAN EXPRESSES GRIEF OVER BEVIN; Praises 'Valiant Defender of Human Rights'--Acheson Also Pays Tribute Courage Is Stressed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/greek-praises-van-fleet.html | Greek Praises Van Fleet | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-mary-breen-is-wed-to-dentist-bride-in-st-vincent-ferrers-of-dr.html | MISS MARY BREEN IS WED TO DENTIST; Bride in St. Vincent Ferrer's of Dr. Matthew J. Sullivan, on Georgetown U. Faculty | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/prize-song-is-sung-at-final-concert-philharmonic-closes-the-youth.html | PRIZE SONG IS SUNG AT FINAL CONCERT; Philharmonic Closes the Youth Series With Barbara Stein's Composition as a Feature | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sherillday.html | Sherill--Day | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/f-harry-greene.html | F. HARRY GREENE | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/big-ear.html | 'BIG EAR' | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gen-ridgway-takes-over-in-a-critical-situation-enemy-is-preparing-a.html | GEN. RIDGWAY TAKES OVER IN A CRITICAL SITUATION; Enemy Is Preparing a Big Offensive And Japanese Problems Are Pressing Enemy Air Activity No Change of Strategy Smoother Relationships Ridgway's Job | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lehigh-nips-wagner-54.html | Lehigh Nips Wagner, 5--4 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/katherine-hooker-a-bride-in-capital-alumna-of-westover-school-is.html | KATHERINE HOOKER A BRIDE IN CAPITAL; Alumna of Westover School Is Wed to Juan M. Cameron in Georgetown Church | True | Special to THE NEW YORK TIMES.Hessler | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-king-who-would-not-be-king-the-duke-of-windsor-recalls-a.html | THE KING WHO WOULD NOT BE KING; The Duke of Windsor Recalls a Lifetime Of Tradition, Crisis, Loyalty and Love He Would Not Be King | True | BY Stephen Spender | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dr-john-f-harrison-stamford-physician.html | DR. JOHN F. HARRISON, STAMFORD PHYSICIAN | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ridgway-in-japan-reassures-people-8th-army-command-changes-hands.html | RIDGWAY IN JAPAN, REASSURES PEOPLE; 8TH ARMY COMMAND CHANGES HANDS RIDGWAY IN TOKYO, REASSURES NATION TEXT OF RIDGWAY STATEMENT Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/join-western-air-lines-board.html | Join Western Air Lines Board | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-cavallero-bride-marymount-alumna-vincent-p-de-venoge-married.html | MISS CAVALLERO BRIDE; Marymount Alumna, Vincent P. de Venoge, Married Here | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/li-builders-rush-apartment-work-construction-keeps-pace-with.html | L.I. BUILDERS RUSH APARTMENT WORK; Construction Keeps Pace With Occupancy Plans for New Queens, Nassau Houses | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-ladies-are-amiable.html | The Ladies Are Amiable | True | By Carl Bridenbaugh | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/seder-service-rehearsal-protestant-children-to-join-in-interfaith.html | SEDER SERVICE REHEARSAL; Protestant Children to Join in Interfaith Fete Here | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/greeks-vote-today-for-local-officials.html | GREEKS VOTE TODAY FOR LOCAL OFFICIALS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/news-of-the-world-of-stamps-portion-of-king-farouks-collection-to.html | NEWS OF THE WORLD OF STAMPS; Portion of King Farouk's Collection to Be Sold At Public Auction NEW ISSUES GOVERNMENT BOOKLET | True | By Kent B. Stiles | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/reds-labor-role-tested-in-finland-social-democrats-challenge.html | REDS LABOR ROLE TESTED IN FINLAND; Social Democrats Challenge Communists in Elections of Union Executives | True | Special to THE NEW YORK TIMES.. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/msgr-hald-to-head-pilgrimage.html | Msgr. Hald to Head Pilgrimage | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jersey-nuptials-for-miss-doremus-montclair-girl-is-married-to-james.html | JERSEY NUPTIALS FOR MISS DOREMUS; Montclair Girl Is Married to James Courter Jr., Alumnus of Union, War Veteran | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/basques-out-west.html | Basques Out West | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/13th-game-drawn-in-moscow-chess-bronsteins-strong-defense-checks.html | 13TH GAME DRAWN IN MOSCOW CHESS; Bronstein's Strong Defense Checks Botvinnik Bid for Title Series Point | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/alick-c-craig-sr.html | ALICK C. CRAIG SR. | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gasoline-price-war-on-prices-cut-in-jersey-below-level-of-novembers.html | GASOLINE PRICE WAR ON; Prices Cut in Jersey Below Level of November's 'Truce' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/students-to-visit-here-for-year.html | Students to Visit Here for Year | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/police-stop-rally-of-scots-in-london-stone-of-scone-demonstration.html | POLICE STOP RALLY OF SCOTS IN LONDON; Stone of Scone Demonstration in Trafalgar Square Brings Woman Leader's Arrest | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/summer-in-nassau-economy-package-tours-to-be-featured-again-by.html | SUMMER IN NASSAU; Economy Package Tours to Be Featured Again by Bahamas Development Board More Accommodations Tourists From U.S. | True | By Etienne Dupuch | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/college-names-chaplain.html | College Names Chaplain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/in-remote-guatemala.html | IN REMOTE GUATEMALA | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hhfa-stresses-war-housing-work-three-new-divisions-set-up-to-cope.html | H.H.F.A. STRESSES WAR HOUSING WORK; Three New Divisions Set Up to Cope With Problems of Defense Emergency | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nix-to-join-regina-eleven.html | Nix to Join Regina Eleven | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/pine-pep-annexes-chase-beats-roxspur-by-15-lengths-at-my-ladys.html | PINE PEP ANNEXES CHASE; Beats Roxspur by 15 Lengths at My Lady's Manor Meet | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/killed-while-aiding-son-man-is-entangled-in-live-wires-knocked-down.html | KILLED WHILE AIDING SON; Man Is Entangled in Live Wires Knocked Down by Youth's Car | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ross-k-bergstresser.html | ROSS K. BERGSTRESSER | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sealskin-auction-brings-peak-2591796-return.html | Sealskin Auction Brings Peak $2,591,796 Return | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/navy-honors-brooklyn-ensign.html | Navy Honors Brooklyn Ensign | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/conference-aims-at-cheaper-rents-nations-builders-will-meet-in.html | CONFERENCE AIMS AT CHEAPER RENTS; Nation's Builders Will Meet in Memphis With Goal of More Apartments | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-vander-veer-troth-miss-vaveer-troth-vassar-alumna-is-fiancee.html | MISS VANDER VEER TROTH MISS VAVEER TROTH; Vassar Alumna Is Fiancee of H. Girardeau Leland Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dinner-will-honor-dr-kaplan.html | Dinner Will Honor Dr. Kaplan | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/its-take-me-out-to-the-bull-fights-on-a-sunday-afternoon-in-mexico.html | IT'S TAKE ME OUT TO THE BULL FIGHTS ON A SUNDAY AFTERNOON IN MEXICO | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-dance-babilees-french-artists-impressive-in-new-york-debut.html | THE DANCE: BABILEES; French Artists Impressive In New York Debut Still to Be Proved | True | By John Martin | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/son-to-the-martin-finns.html | Son to the Martin Finns | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-stanley-bubriski-has-son.html | Mrs. Stanley Bubriski Has Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/britain-on-daylight-saving.html | Britain on Daylight Saving | True | | 1979-06-11 | RE000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/refusal-of-refund-of-tax-held-unfair-supreme-courts-upholding-of.html | REFUSAL OF REFUND OF TAX HELD UNFAIR; Supreme Court's Upholding of 'Claim of Right' Brings Dissent From Douglas BONUS OVERPAID IN 1944 Recipient Paid Levy on Full Amount, Later Returned Excess to Employer Kept in Good Faith Sees Many Inequities REFUSAL OF REFUND OF TAX HELD UNFAIR | True | By Godfrey N. Nelson | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/carmelita-maracci.html | CARMELITA MARACCI | True | Constantine | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/magic-of-the-mask-its-ancient-tradition-traced-in-a-new-show.html | Magic of the Mask; Its ancient tradition, traced in a new show, survives today as an emotional safety valve. The Magic Of the Mask | True | By Harry L. Shapiro | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-issue-is-not-tv-but-fair-play-television-is-only-the-medium-the.html | The Issue Is Not TV, but Fair Play; Television is only the medium; the need is for higher standards in Congressional hearings. The Issue Is Not TV. But Fair Play | True | By Telford Taylor | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/party-backs-la-prensa-radical-opposition-protests-expropriation-of.html | PARTY BACKS LA PRENSA; Radical Opposition Protests Expropriation of Paper | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom AMERICAN UNIVERSITY--Institute HOLLINS--Inauguration. BARINARD-New Courses WYOMING--Summer Workshop HORACE MANN--Acceleration TULANE--Summer School MARY WASHINGTON--Citizenship INSTITUTE--Student Exchange FAIRLEIGH-DICKINSON--Tour EDUCATION--In Brief | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jersey-realty-taken-for-a-defense-plant.html | JERSEY REALTY TAKEN FOR A DEFENSE PLANT | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/scottlytle.html | Scott--Lytle | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/high-falange-body-to-sit-tomorrow-franco-calls-unusual-meeting-of.html | HIGH FALANGE BODY TO SIT TOMORROW; Franco Calls Unusual Meeting of Top Political Committee --Party Clean-Up Seen | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sonic-takes-experimental-no-2-as-uncle-miltie-finishes-eighth-king.html | Sonic Takes Experimental No. 2 As Uncle Miltie Finishes Eighth; King Ranch Colt, Paying $28.80, Defeats Jumbo, a 79-1 Shot, by Half length at Jamaica--Nullify Is Third SONIC WINS STAKE; UNCLE MILTIE 8TH Jumbo Goes a Bit Wide Opener to Dan's Chance | True | By James Roach | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/couple-married-60-years-bronx-residents-78-attend-mass-of.html | COUPLE MARRIED 60 YEARS; Bronx Residents, 78, Attend Mass of Thanksgiving | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/tiger-cubs-beaten-by-lawrenceville-princeton-freshmen-shut-out.html | TIGER CUBS BEATEN BY LAWRENCEVILLE; Princeton Freshmen Shut Out, 5-0--Hill School Loses to Navy Plebes-- Peddie Wins | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/canada-lists-140-for-olympics.html | Canada Lists 140 for Olympics | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/americans.html | AMERICANS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mass-for-longshoremen-3500-will-attend-communion-breakfast-later-on.html | MASS FOR LONGSHOREMEN; 3,500 Will Attend Communion Breakfast Later on April 29 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/challenge-to-tv-actress.html | CHALLENGE TO TV; ACTRESS | True | By Jack Gould | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/debate-over-marthur-may-clarify-us-policy-two-aspects-of-the.html | DEBATE OVER M'ARTHUR MAY CLARIFY U.S. POLICY; TWO ASPECTS OF THE M'ARTHUR CONTROVERSY | True | By Arthur Krock | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lowell-e-hardy.html | LOWELL E. HARDY | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/man-and-nature.html | Man and Nature | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/henry-j-woodward.html | HENRY J. WOODWARD | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/us-atomic-work-now-safer-from-spy-peril-personnel-security-is.html | U.S. ATOMIC WORK NOW SAFER FROM SPY PERIL; Personnel Security Is Stressed Rather Than Mere Physical Protection F.B.I. Is Security Key Fences Not Enough Foreigners Limited Now the Death Penalty | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/old-lippincott-mansion-burns.html | Old Lippincott Mansion Burns | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/group-asks-shelter-for-narcotic-users.html | GROUP ASKS SHELTER FOR NARCOTIC USERS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lerner-sales-up-454.html | Lerner Sales Up 45.4% | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/science-in-review-direct-relationship-between-earths-magnetic.html | SCIENCE IN REVIEW; Direct Relationship Between Earth's Magnetic Storms and Planet Positions Is Discovered Radio Routes Chosen Influence of Planets | True | By Waldemar Kaempffert | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-devil-to-pay.html | The Devil To Pay . | True | By Harry Gilroy | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/criminals-at-large-in-the-chair-freudian-caper-teachersleuth.html | Criminals At Large; In the Chair Freudian Caper Teacher-Sleuth | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/archives/yearround-closing-of-ny-stock-exchange-on-saturdays-a-live-issue.html | Year-Round Closing of N.Y. Stock Exchange On Saturdays a Live Issue, Despite Vote; SATURDAY CLOSING REMAINS LIVE ISSUE | True | By Burton Crane | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-barbara-london-thomas-lemann-wed.html | MISS BARBARA LONDON, THOMAS LEMANN WED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/rev-hormisdas-mailloux.html | REV. HORMISDAS MAILLOUX | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/delay-on-pipeline-in-fairfield-asked-residents-beg-court-to-stay.html | DELAY ON PIPELINE IN FAIRFIELD ASKED; Residents Beg Court to Stay Condemnation--Safety Rule Is Considered by the State No Action Elsewhere Supervision at Issue | True | By Richard H. Parke | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marriage-at-yale-for-miss-arnold-she-becomes-bride-of-robert.html | MARRIAGE AT YALE FOR MISS ARNOLD; She Becomes Bride of Robert Randolph Richardson in the Marquand Chapel | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/yachtsmen-face-strenuous-fittingout-for-season-afloat-check-lists.html | Yachtsmen Face Strenuous Fitting-Out for Season Afloat; CHECK LISTS POSE TASK FOR SKIPPERS Hardships of the Fitting-Out Schedule Cited as Owners Await Season Cruises INSTRUCTION CLASS SET Talks on the Mathematics of Navigation Begin May 14 --Otis Fales Honored Caution the Yachtsmen More Than Paint and Varnish. Choate Guest Speaker | True | By Clarence E. Lovejoy | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/touchest-school-has-5th-graduate-hes-latest-alumnus-of-new.html | 'TOUCHEST' SCHOOL HAS 5TH GRADUATE; He's Latest Alumnus of New, Exclusive Training Course Set Up by Shipyards Here Donovan an "Added Starter" Students Are Well Studied | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/soviet-rejects-protest-snubs-us-complaint-against-insults-at-berlin.html | SOVIET REJECTS PROTEST; Snubs U.S. Complaint Against Insults at Berlin Trains | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-7-no-title-how-dumb-can-you-get-the-mahatma-materializes.html | Article 7 -- No Title; How Dumb Can You Get? The Mahatma Materializes More Ghosts Defying Logic | True | By Arthur Daley | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marthur-issue-as-seen-from-abroad-europeans-in-general-approve-the.html | M'ARTHUR ISSUE AS SEEN FROM ABROAD; Europeans in General Approve the Step, Praise the Man Immediate Special Interest Watchful Waiting Less Apprehension Views of the Capitals Threat to Peace Difficult Decisions | True | By Gilbert Bailey Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/school-administration-universities-form-a-council-to-share-study-of.html | School Administration; Universities Form a Council to Share Study of the Problem | True | | 1979-06-11 | RE0000031646 | B00000296945 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ranch-homes-rise-in-valley-stream-and-far-rock-away-wantagh-is-site.html | RANCH HOMES RISE IN VALLEY STREAM AND FAR ROCK AWAY; Wantagh Is Site for 400 New Residences as Long Island Developers Keep Active OLDER COLONIES EXPAND Builders Busy in North Merrick, Bethpage--Sales Reported in Other Communities In the $25,500 Price Class Have Equipped Kitchens $14,490 House in Garden City RANCH HOMES RISE IN VALLEY STREAM | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/carol-pence-breaks-own-record-in-title-swim-relay-mark-set-carol.html | Carol Pence Breaks Own Record In Title Swim; Relay Mark Set; CAROL PENCE SETS TITLE SWIM MARK | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/shopping-center-planned-with-25-retail-units.html | SHOPPING CENTER PLANNED WITH 25 RETAIL UNITS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/four-young-women-who-became-brides-and-a-fiancee.html | FOUR YOUNG WOMEN WHO BECAME BRIDES AND A FIANCEE | True | Pat LiverightSpecial to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/kilmer-tree-to-be-arbor-center.html | Kilmer Tree to Be Arbor Center | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-m-callejas-brooklyn-bride-escorted-by-uncle-at-wedding-in.html | MISS M. CALLEJAS BROOKLYN BRIDE; Escorted by Uncle at Wedding in Grace Episcopal to Lieut. C.L. Mahnken, U.S.M.C. | True | Jay Te Winburn | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/parent-and-child-children-gardens.html | PARENT AND CHILD; Children Gardens | True | By Dorothy Barclay | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/eisenhower-sees-mcloy-two-are-guests-of-mrs-mesta-at-luxembourg.html | EISENHOWER SEES M'CLOY; Two Are Guests of Mrs. Mesta at Luxembourg Dinner | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/alice-bauers-75-leads-at-dallas-betty-jameson-patty-berg-next-with.html | ALICE BAUER'S 75 LEADS AT DALLAS; Betty Jameson, Patty Berg Next With 77's in Start of Weathervane Golf ALICE BAUER'S 75 LEADS AT DALLAS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/exiles-urge-us-aid-in-fight-on-soviet.html | EXILES URGE U.S. AID IN FIGHT ON SOVIET | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/canadiens-win-32-tie-hockey-series-trip-leafs-on-richards-goal-in.html | CANADIENS WIN, 3-2, TIE HOCKEY SERIES; Trip Leafs on Richard's Goal in Sudden-Death Overtime Period at Toronto CANADIENS WIN,3-2, TIE HOCKEY SERIES | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/suzanne-murray-new-london-bride-brides-in-the-metropolitan-area-and.html | SUZANNE MURRAY NEW LONDON BRIDE; BRIDES IN THE METROPOLITAN AREA AND NEW ENGLAND AND A FIANCEE | True | Special to THE NEW YORK TIMES.Geraldine Elzin | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-trend-in-europe-billy-wilder-sees-bilingual-films-as-economic.html | NEW TREND IN EUROPE?; Billy Wilder Sees Bi-Lingual Films as Economic Aid to Foreign Producers Drumbeater Poor Investments Chevalier Deal Dubbing | True | By Helen Colton | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dilemma-of-modern-religious-art-show-at-yale-points-up-lack-of.html | DILEMMA OF MODERN RELIGIOUS ART; Show at Yale Points Up Lack of Architecture As a Background A Big Display Various Styles Church Architecture | True | By Aline B. Louchheim | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-servia-h-packard.html | MRS. SERVIA H. PACKARD | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/germans-warned-on-godds-for-reds-us-aide-says-marshall-plan-help.html | GERMANS WARNED ON GODDS FOR REDS; U.S. Aide Says Marshall Plan Help May Be Denied Unless Illicit Trade Is Halted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/4-rabbis-uphold-marthur-ouster-sustain-trumans-exercise-of-civil.html | 4 RABBIS UPHOLD M'ARTHUR OUSTER; Sustain Truman's Exercise of Civil Power-- Another Poses Legal and Moral Rights Primacy of Civil Authority Two Aspects of Situation Need of a Voice for Peace | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/voteless-washington.html | VOTELESS WASHINGTON | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hunters-coed-plan-proceeding-in-bronx.html | HUNTER'S CO-ED PLAN PROCEEDING IN BRONX | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/james-g-seaman-weds-miss-ruland-niissroland-he-takes-hunting-on.html | JAMES G. SEAMAN WEDS MISS RULAND NIISSROLAND; He Takes Hunting on Girl, an Alumna of Drew Seminary and Bradford, as Bride | True | Special to THE NEW YORK TIMES.Turl-Larkin | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/inquiry-into-reds-to-switch-to-radio-house-group-planning-to-hear.html | INQUIRY INTO REDS TO SWITCH TO RADIO; House Group Planning to Hear Former Head of Writers' Guild on Tuesday | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/good-old-usa.html | Good Old U.S.A. | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sister-philemon-ewing.html | SISTER PHILEMON EWING | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/two-new-judges-assured-queens-dewey-signs-bill-to-speed-the.html | TWO NEW JUDGES ASSURED QUEENS; Dewey Signs Bill to Speed the Administration of Justice in Criminal Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/patricia-v-stewart-bride-of-rj-walsh.html | PATRICIA V. STEWART BRIDE OF R.J. WALSH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/500-doctors-meet-for-palsy-study-brain-disorder-is-attributed-to.html | 500 DOCTORS MEET FOR PALSY STUDY; Brain Disorder Is Attributed to Damage to Nervous System -- Operations Are Mapped Fifteen-Year Span Seen Effect of Drugs Studied | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/betty-wardell-affianced.html | Betty Wardell Affianced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/observation.html | OBSERVATION | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/zagardo-leads-redmen.html | Zagardo Leads Redmen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/congressional-gadgetry-souvenirs-lucky-charms-trophies-and-strange.html | Congressional Gadgetry; Souvenirs, lucky charms, trophies and strange mementos are chronic in the offices of Senators and Congressmen. | True | By Clayton Knowles | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/vera-sammis-to-wed.html | Vera Sammis to Wed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/radio-medical-service-controls.html | RADIO MEDICAL SERVICE; Controls | True | By Milton Levenson | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/six-top-adventures-in-south-america-red-tape-plentiful-orchids-and.html | SIX TOP ADVENTURES IN SOUTH AMERICA; Red Tape Plentiful Orchids and Hibiscus | True | By Milton Bracker | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/angling-angels-some-efforts-in-view-of-the-season-to-fathom-the-odd.html | Angling Angels; Some efforts, in view, of the season, to fathom the odd charm of fishing. | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/48th-precinct-in-soccer-tie.html | 48th Precinct in Soccer Tie | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/official-reports-of-the-days-operations-in-korea-un-forces-beat-off.html | Official Reports of the Day's Operations in Korea; U.N. FORCES BEAT OFF COUNTER-BLOWS IN WEST AND CENTER | True | The New York Times | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-openings.html | THE OPENINGS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/celellariche.html | Celella--Riche | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/commerce-office-is-moving-uptown-regional-branch-of-federal.html | COMMERCE OFFICE IS MOVING UPTOWN; Regional Branch of Federal Department Taking Space on 43d Street June 1 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/pearson-is-chided-for-advice-to-us-receives-indignant-letters-from.html | PEARSON IS CHIDED FOR ADVICE TO U.S.; Receives Indignant Letters From Canadians as Well People in This Country | True | By P.j. Philip Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/program-in-jamaica-new-hotels-are-going-up-as-demand-increases.html | PROGRAM IN JAMAICA; New Hotels Are Going Up As Demand Increases Moderate Temperatures | True | By Frank Hill | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bridge-champion-college-play-difficult-test-hands-are-devised-for.html | BRIDGE:; CHAMPION COLLEGE PLAY Difficult Test Hands Are Devised for Qualifying Rounds of Contest | True | By Albert H. Morehead | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/role-of-executive-sustained-by-ives-urges-cooperation.html | ROLE OF EXECUTIVE SUSTAINED BY IVES; URGES COOPERATION | True | The New York Times | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/in-and-out-of-books-trivia-item-paddless-progress-interim-notes.html | IN AND OUT OF BOOKS; Trivia Item Paddles's Progress Interim Notes Opinions Memo | True | By David Dempsey | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/wish-and-fulfillment.html | Wish and Fulfillment | True | By Thomas Allen | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/shopping-at-the-ditty-box-jewelry-to-statuettes-embroidery-work.html | SHOPPING AT THE DITTY BOX; Jewelry to Statuettes Embroidery Work Drum and a Clock | True | By Marjorie Dent Candee | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/trumanmarthur-chronology.html | TRUMAN-M'ARTHUR CHRONOLOGY | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/spurs-halted-20-by-huddersfield-english-soccer-leaders-upset-as.html | SPURS HALTED, 2-0, BY HUDDERSFIELD; English Soccer Leaders Upset as Manchester Turns Back West Bromwich Team | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/boom-for-bermuda-springsummer-holiday-crowds-keeping-the-islands.html | BOOM FOR BERMUDA; Spring-Summer Holiday Crowds Keeping The Islands Busy--New Ship Awaited March Record Weekly Schedule Old Forts Renovated | True | By E.t. Sayermichael O'Keefe | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/abelsstaudinger.html | Abels--Staudinger | True | Special to THE NEW YORK TIMES.Master Portrait Studio | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/big-4-conference-to-enter-7th-week-deputies-fail-again-to-break.html | BIG 4 CONFERENCE TO ENTER 7TH WEEK; Deputies Fail Again to Break Deadlock as Soviet Stands on Plan Rejected by West | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/british-see-gains-over-malaya-reds-resettlement-helps-to-shift.html | BRITISH SEE GAINS OVER MALAYA REDS; Resettlement Helps to Shift Squatter Aid From Rebels-- But Victory Is Not Near Resettlement Half Finished Sporadic Attacks Continue | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/big-growth-goal-of-public-power-tva-bonneville-and-central-valley.html | BIG GROWTH GOAL OF PUBLIC POWER; T.V.A., Bonneville and Central Valley Ask $362,000,000 for Defense Expansion T.V.A. Would Double Output BIG GROWTH GOAL OF PUBLIC POWER | True | By Thomas P. Swift | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/text-of-president-trumans-speech-on-foreign-policy-at.html | Text of President Truman's Speech on Foreign Policy at Jefferson-Jackson Day Dinner | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/john-j-klaess-aide-of-auto-company-48.html | JOHN J. KLAESS, AIDE OF AUTO COMPANY, 48 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/april-flowers.html | APRIL FLOWERS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/faculty-honored-by-nyu-group-washington-square-college-unit-pays.html | FACULTY HONORED BY N.Y.U. GROUP; Washington Square College Unit Pays Tribute to 13 Teachers for Service | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/panamerican-day-hailed-by-parade-peruvian-scores-communism-un-role.html | PAN-AMERICAN DAY HAILED BY PARADE; Peruvian Scores Communism -- U.N. Role in Solidarity Assailed at Luncheon Recalls "Walkout" in 1945 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/view-on-korea-given-by-sir-senegal-rau.html | VIEW ON KOREA GIVEN BY SIR SENEGAL RAU | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-8-no-title-good-sport-in-jersey-limit-taken-in-15-minutes.html | Article 8 -- No Title; GOOD SPORT IN JERSEY Limit Taken in 15 Minutes by Angler on Musconetcong | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/outlook-improved-for-rubber-goods-prospect-of-better-supplies-also.html | OUTLOOK IMPROVED FOR RUBBER GOODS; Prospect of Better Supplies Also Seen Enhanced by Cut In Industrial Alcohol Price | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/katims-conducts-nbc-symphony-ends-4week-guest-tour-with-first.html | KATIMS CONDUCTS N.B.C. SYMPHONY; Ends 4-Week Guest Tour With First Symphonies by Samuel Barber and Beethoven | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jet-bombers-in-korea-air-force-asserts-planes-are-equipped-with.html | JET BOMBERS IN KOREA; Air Force Asserts Planes Are Equipped With Cameras | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/plasma-aids-fight-on-fatal-skin-ill-postchildbirth-blood-product.html | PLASMA AIDS FIGHT ON FATAL SKIN ILL; Post-Childbirth Blood Product Treats Pemphigas, Doctors' Annual Meeting Is Told | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sales-tax-increase-aids-nassau-stores.html | SALES TAX INCREASE AIDS NASSAU STORES | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/major-league-openers-with-probable-pitchers.html | Major League Openers With Probable Pitchers | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/from-france.html | FROM FRANCE | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ellen-friedman-engaged.html | Ellen Friedman Engaged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/furman-to-confer-degree-on-a-hunter-professor.html | Furman to Confer Degree On a Hunter Professor | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/search-river-for-place-2-craft-fail-to-find-body-of-pilot-or-clue.html | SEARCH RIVER FOR PLACE; 2 Craft Fail to Find Body of Pilot or Clue to Wreck | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/central-americas-tourists-mexico-is-sponsoring-an-international.html | CENTRAL AMERICA'S TOURISTS; Mexico Is Sponsoring an International Conference to Help Her Neighbors With Their Plans for Welcoming Yankee Holidayers Full Representation When the Tourists Arrive | True | By Roland Goodman | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/governor-signs-838-bills-and-vetoes-a-record-426.html | Governor Signs 838 Bills And Vetoes a Record 426 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marilyn-krug-a-bride-exinterior-secretarys-daughter-wed-to-charles.html | MARILYN KRUG A BRIDE; Ex-Interior Secretary's Daughter Wed to Charles L. Grether | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-dark-is-still-the-dark.html | The Dark Is Still the Dark | True | By Lucy Freeman | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/springcleaning-time-outdoors-untidy-remnants-another-catchall.html | SPRING-CLEANING TIME OUTDOORS; Untidy Remnants Another Catch-All | True | By Olive E. Allengottscho-Schleisner | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/daughter-to-mrs-je-klein.html | Daughter to Mrs. J.E. Klein | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/latin-population-rises-census-indicates-that-total-exseeds-that-of.html | LATIN POPULATION RISES; Census Indicates That Total Exseeds That of U.S. | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/south-music-fete-will-open-june-25-2d-annual-cumberland-forest.html | SOUTH MUSIC FETE WILL OPEN JUNE 25; 2d Annual Cumberland Forest Festival Lists 8 Weeks of Chamber, Choral Program | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bolivia-now-seeks-oil-companies-aid-abandons-its-shutout-policy-to.html | BOLIVIA NOW SEEKS OIL COMPANIES' AID; Abandons Its Shut-Out Policy to Permit Exploitation by Foreign Interests Jersey Standard Bitten Once BOLIVIA NOW SEEKS OIL COMPANIES' AID Central Sector Shut Off Internal Politics a Factor | True | By Milton Bracker | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/william-hawkins-a-philatelist-dies-sold-great-stamp-collection-for.html | WILLIAM HAWKINS A PHILATELIST, DIES; Sold Great Stamp Collection For $1,000,000--Founder of Brass Company Was 85 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/general-marthurs-careertwenty-highlights.html | GENERAL M'ARTHUR'S CAREER--TWENTY HIGHLIGHTS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gides-own-story-of-the-war-years-gides-war-years.html | Gide's Own Story of the War Years; Gide's War Years | True | By Diana Trilling | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/taft-marthur-favored-they-are-capeharts-pick-for-1952-presidential.html | TAFT, M'ARTHUR FAVORED; They Are Capehart's Pick for 1952 Presidential Ticket | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/accused-of-using-slugs-man-faces-federal-trial-for-putting-them-in.html | ACCUSED OF USING SLUGS; Man Faces Federal Trial for Putting Them in Stamp Machine | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/fsa-drops-pamphlet-ewing-agency-acts-on-objection-of-medical.html | F.S.A. DROPS PAMPHLET; Ewing Agency Acts on Objection of Medical Association | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-us-envoy-in-guatemala.html | New U.S. Envoy in Guatemala | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marthurs-father-was-in-noted-row-clash-with-expresident-taft-on.html | M'ARTHUR'S FATHER WAS IN NOTED ROW; Clash With Ex-President Taft on Rule in the Philippines Led to General's Removal | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hirohito-in-farewell-calls-on-macarthur.html | Hirohito in Farewell Calls on MacArthur | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/carry-a-bat-who-a-ball-player-todays-big-leaguers-on-or-off-the.html | Carry a Bat? Who, a Ball Player?; Today's big leaguers, on or off the field, live in style old-timers never dreamed of. Carry a Bat? | True | By Arthur Daley | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-refinery-in-brazil-sao-paulo-facility-will-turn-out-20000.html | NEW REFINERY IN BRAZIL; Sao Paulo Facility Will Turn Out 20,000 Barrels a Day | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/pressure-makes-water-crystalline-test-by-sound-waves-explained-by.html | Pressure Makes Water Crystalline; Test by Sound Waves Explained by Crystals | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/a-tourists-calendar-of-coming-events.html | A TOURIST'S CALENDAR OF COMING EVENTS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-marthur-storm.html | THE M'ARTHUR STORM | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/baez-named-geneva-pilot.html | Baez Named Geneva Pilot | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marthur-issue-as-seen-in-the-nation-angry-protest-voiced-with.html | M'ARTHUR ISSUE AS SEEN IN THE NATION; Angry Protest Voiced With Calmer Views Of the Press THE NORTHEAST THE MIDDLE WEST THE SOUTH THE PACIFIC COAST | True | By Allan Taylor | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/prices-in-central-america-hotels-touring.html | PRICES IN CENTRAL AMERICA; HOTELS TOURING | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ambassador-kirk-gets-medal.html | Ambassador Kirk Gets Medal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/glided-from-peak-says-rainier-flier-gave-plane-a-push-hopped-in-air.html | GLIDED FROM PEAK, SAYS RAINIER FLIER; Gave Plane a Push, Hopped in, Air Force Pilot Explains After Reaching Safety | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/troth-is-announced-of-carolyn-strauss.html | TROTH IS ANNOUNCED OF CAROLYN STRAUSS | True | Special to THE NEW YORK TIMES.White | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/spys-father-backs-soviet.html | Spy's Father Backs Soviet | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/egyptian-leader-urges-neutrality-president-of-chamber-asserts.html | EGYPTIAN LEADER URGES NEUTRALITY; President of Chamber Asserts Nation Will Abrogate Pact With Britain at Proper Time Joint Defense Rejected | True | By Albion Ross Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/a-roadside-survey-good-landscaping-merits-garden-club-citation-one.html | A ROADSIDE SURVEY; Good Landscaping Merits Garden Club Citation One Prerequisite | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/seton-hall-victor-54.html | Seton Hall Victor, 5-4 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-renwick-wed-to-an-army-officer-daughter-of-a-red-cross-aide.html | MISS RENWICK WED TO AN ARMY OFFICER; Daughter of a Red Cross Aide Bride of Capt. Samuel Rhea Gammon 3d of 9th Division | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/safe-at-racquet-club-is-looted-of-9000-by-a-jimmy-valentine-racquet.html | Safe at Racquet Club Is Looted Of $9,000 by a 'Jimmy Valentine'; RACQUET CLUB SAFE IS ROBBED OF $9,000 Large Sums Over Week-ends | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cambridge-scores-over-yales-shell-by-four-lengths-first-eightoared.html | CAMBRIDGE SCORES OVER YALE'S SHELL BY FOUR LENGTHS; First Eight-Oared Crew From Britain to Appear in U.S. Shows Brilliant Form ELIS LOSE BEFORE 10,000 Visitors Cheered After Race on Housatonic-- New Haven Men Take 2 Early Tests Superlatives Are Merited Looks Ahead to Boston CAMBRIDGE OARSMEN RECEIVE AWARDS FOR VICTORY OVER YALE AT DERBY Cambridge Defeats Yale's Eight By 4 Lengths in American Debut | True | By Allison Danzig Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/clothing-drive-started-boy-scouts-get-goodwill-bags-at-fire-houses.html | CLOTHING DRIVE STARTED; Boy Scouts Get 'Goodwill Bags' at Fire Houses | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/with-rivers-of-tears.html | With Rivers Of Tears | True | By Victor W. von Hagen | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/physicians-take-inventory-of-gains-made-in-last-year-new-methods-in.html | Physicians Take Inventory Of Gains Made in Last Year; New Methods in Fighting Major Diseases Discussed at International Session General Problems Studied Knowledge Still Is Meager | True | By Howard A. Rusk, M.d. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/elizabeth-nixon-to-be-june-bride-new-rochelle-girl-is-betrothed-to.html | ELIZABETH NIXON TO BE JUNE BRIDE; New Rochelle Girl Is Betrothed to Alfred Parsons of Newark School of Engineering | True | Special to THE NEW YORK TIMES.William Russ | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/one-voice-of-america-reaching-russia.html | 'ONE VOICE OF AMERICA REACHING RUSSIA' | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/show-of-fashions-to-aid-thrift-shop-many-working-for-success-of.html | SHOW OF FASHIONS TO AID THRIFT SHOP; Many Working for Success of April 25 Waldorf Luncheon for Bargain Box on 3d Ave. | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lucille-e-menges-married.html | Lucille E. Menges Married | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/rialto-gossip-council-of-the-living-theatre-may-aid-new-road.html | RIALTO GOSSIP; Council of the Living Theatre May Aid New Road Plan--Other Items | True | By Lewis Funke | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/soviet-envoy-decorated-russian-is-first-since-1917-to-accept.html | SOVIET ENVOY DECORATED; Russian Is First Since 1917 to Accept Finnish Order | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-mullaney-married-bride-in-york-pa-of-john-j-bresnan-lasalle.html | MISS MULLANEY MARRIED; Bride in York, Pa., of John J. Bresnan, LaSalle Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/st-johns-nimrods-win-vella-leads-redmen-to-second-straight-tourney.html | ST. JOHN'S NIMRODS WIN; Vella Leads Redmen to Second Straight Tourney Triumph | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-wilson-is-married-wheaton-student-becomes-bride-of-donald.html | MISS WILSON IS MARRIED; Wheaton Student Becomes Bride of Donald Winthrop Ayres | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/concerning-mamas-teresa-and-other-recent-films-put-mothers-in.html | CONCERNING MAMAS; 'Teresa' and Other Recent Films Put Mothers in Different Lights Something New Crisp Reality | True | By Bosley Crowther | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-schutzendorf-alfred-sauter-wed.html | MISS SCHUTZENDORF, ALFRED SAUTER WED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/old-parley-at-nyu-set.html | Old Parley at N.Y.U. Set | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/columbia-defeats-princeton-nine-43-tracy-fanning-seven-victor-on.html | COLUMBIA DEFEATS PRINCETON NINE, 4-3; Tracy, Fanning Seven, Victor on Mound as Tigers Suffer First League Setback COLUMBIA DEFEATS PRINCETON NINE, 4-3 | True | By Joseph C. Nichols | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/double-plays-help-trinity.html | Double Plays Help Trinity | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/found-in-the-drama-mailbag-no-tent-standing-room-wanted.html | FOUND IN THE DRAMA MAILBAG; No Tent Standing Room Wanted | True | HOWARD SIEGMAN.BESSIE S. WEIL,CHARLES F. DUNN. LAWRENCE PETERS. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lie-supports-tito-in-his-resistance-to-soviet-threats-secretary.html | LIE SUPPORTS TITO IN HIS RESISTANCE TO SOVIET THREATS; Secretary General Says U.N. 'Will Not Fail Yugoslavia' in Move to Remain Free CALLS FOR ECONOMIC HELP France Signs a Trade Treaty, Under Which Belgrade Will Receive Small Weapons LIE BACKS STAND BY THE YUGOSLAVS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mary-l-parmelee-connecticut-bride-escorted-by-her-father-she-is.html | MARY L. PARMELEE CONNECTICUT BRIDE; Escorted by Her Father, She is Married to John J. White in Ceremony at Ansonia | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/tv-receiver-makers-curtail-their-output-as-inventories-pile-up-of.html | TV Receiver Makers Curtail Their Output As Inventories Pile Up of All Trade Levels | True | By Alfred R. Zipser Jr. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dollarayear-men-now-face-searchlight-their-relations-to-big.html | 'DOLLAR-A-YEAR' MEN NOW FACE SEARCHLIGHT; Their Relations to 'Big Business' Will Be Investigated by House Group Their Business Backgrounds Retired Executives | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-world-of-music-schneider-sets-up-series-devoted-to-all-of.html | THE WORLD OF MUSIC; Schneider Sets Up Series Devoted to All Of Haydn's Quartets for Next Season | True | By Ross Parmenter | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/other-books-of-the-week-miscellaneous-technical-travel-description.html | Other Books of the Week; MISCELLANEOUS TECHNICAL TRAVEL, DESCRIPTION NEW EDITIONS, REPRINTS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/camera-notes-movie-clubs-gala-night-contest-in-village-art-center.html | CAMERA NOTES; Movie Club's Gala Night---- Contest in Village ART CENTER COMPETITION COLOR SHOW | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cubs-get-16-blows.html | Cubs Get 16 Blows | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/irma-hansens-nuptials.html | Irma Hansen's Nuptials | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jean-hanson-married-larchmont-girl-becomes-bride-of-richard-g.html | JEAN HANSON MARRIED; Larchmont Girl Becomes Bride of Richard G. Murphy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/army-to-offer-jobs-in-alaska.html | Army to Offer Jobs in Alaska | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bird-exhibition-opened.html | Bird Exhibition Opened | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/wool-output-studied-groups-to-study-conservation-and-production.html | WOOL OUTPUT STUDIED; Groups to Study Conservation and Production Set-Up | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dartmouth-sets-up-program-on-russia-carnegie-group-aids-project.html | DARTMOUTH SETS UP PROGRAM ON RUSSIA; Carnegie Group Aids Project Offering Major Study Field for Undergraduates | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mary-kindregan-is-wed-in-suburbs-holy-trinity-church-westfield.html | MARY KINDREGAN IS WED IN SUBURBS; Holy Trinity Church, Westfield, Scene of Marriage to John J. Murphy Jr., Advertising Man | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/drive-on-to-mexico-more-than-half-million-tourists-crossing-the.html | DRIVE ON TO MEXICO; More Than Half Million Tourists Crossing The Border Annually--Prices Going Up Rail and Plane Fares Prices Are Controlled Temperature Ratings | True | By Rupert Gresham | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/farness-and-jordan-bowl-1272-for-third.html | FARNESS AND JORDAN BOWL 1,272 FOR THIRD | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/veterans-at-brooklyn-college.html | Veterans at Brooklyn College | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/vase-auctioned-for-1900-chinese-item-formerly-belonged-in-jp-morgan.html | VASE AUCTIONED FOR $1,900; Chinese Item Formerly Belonged in J.P. Morgan Collection | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-brave-bulls.html | 'The Brave Bulls' | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-balcony-scene.html | THE BALCONY SCENE | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/columbia-crews-beat-brown-and-dartmouth-in-sweeping-harlem-river.html | Columbia Crews Beat Brown and Dartmouth in Sweeping Harlem River Races; VARSITY TRIUMPHS BY FOUR LENGTHS Columbia Heavyweights Beat Lion Jayvees and Brown on a Choppy Course FRESHMAN EIGHT A WINNER Blue Lightweights Defeat Two Dartmouth Crews as Third Varsity Also Scores Maintain Steady Pace Brown Leads at Start | True | By Frank Elkins | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/charles-d-hobbs-realty-man-dead-president-of-firm-here-for-12-years.html | CHARLES D. HOBBS, REALTY MAN, DEAD; President of Firm Here for 12 Years Before Retirement Was 77--Began in 1894 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mayan-with-a-christian-overlay.html | Mayan With a Christian Overlay | True | By Oliver la Farge | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/oranje-service-to-resume.html | Oranje Service to Resume | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/defends-his-policy-president-at-democrats-fete-asks-patriotism.html | DEFENDS HIS POLICY; President at Democrats' Fete Asks Patriotism Above Politics SCORES 'POLITICAL HOKUM' Declares Republican Leaders Face in Both Directions on Peace and Intervention Sees Effort at Confusion TRUMAN SAYS G.O.P. TRIES TO CONFUSE | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/daylilies.html | DAY-LILIES | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/laz-betters-mark-at-southern-meet-illinois-athlete-vaults-14-feet-6.html | LAZ BETTERS MARK AT SOUTHERN MEET; Illinois Athlete Vaults 14 Feet 6 7/8 Inches--Fowlkes and Neff Also Set Records Neff Excels in High Jump Yale Team Easy Victor | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/by-way-of-darkness-at-noon-gets-film-bidsexplorer.html | BY WAY OF; 'Darkness at Noon' Gets Film Bids--Explorer | True | By A.h. Weiler | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-tales-of-hoffmann-at-the-city-center.html | "THE TALES OF HOFFMANN" AT THE CITY CENTER | True | Cosmo-Sileo (Ben Mancuso) | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/crippled-dc4-lands-at-boston.html | Crippled DC-4 Lands at Boston | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-alita-lewis-wed-in-riverdale.html | MISS ALITA LEWIS WED IN RIVERDALE | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/aviation-south-america-many-factors-pointing-to-a-record-year-for-a.html | AVIATION: SOUTH AMERICA; Many Factors Pointing to a Record Year For Air Traffic Across the Equator Other Factors Special Program | True | By Frederick Graham | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/teachers-spring-cleaning.html | TEACHER'S, "SPRING CLEANING" | True | By Jacob Deschin | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/twu-rally-asks-pay-rise-by-may-1-40hour-week-also-demanded-on.html | T.W.U. RALLY ASKS PAY RISE BY MAY 1; 40-Hour Week Also Demanded on Threat of Stoppage by Non-Operating Personnel | True | By Stanley Levey | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/war-work-pushed-to-keep-output-up-orders-to-be-stepped-up-rest-of.html | WAR WORK PUSHED TO KEEP OUTPUT UP; Orders to Be Stepped Up Rest of April and During May to Offset Civilian Cutbacks SUB-CONTRACT OUTLOOK Situation Is Reported Mixed Here With Immediate Need Held 30% More Jobs Better Progress Made Subcontracting Outlook | True | By Hartley W. Barclay | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/alice-seeks-for-light-in-wonderland-dc-boom-days-at-second-guessers.html | ALICE SEEKS FOR LIGHT IN WONDERLAND, D.C.; 'BOOM DAYS AT SECOND GUESSERS' CLUB | True | By James Restonspecial To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/college-teaching-camp-counselors-grant-fund-pays-expenses-of-queens.html | COLLEGE TEACHING CAMP COUNSELORS; Grant Fund Pays Expenses of Queens Institution's Program for Child Service League | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/alpha-portland-cement-expands.html | Alpha Portland Cement Expands | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/periodic-valuing-urged-method-like-security-listings-advised-for.html | PERIODIC VALUING URGED; Method Like Security Listings Advised for Real Estate | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/tax-bureau-crowded-4500-flood-offices-in-city-as-state-deadline.html | TAX BUREAU CROWDED; 4,500 Flood Offices in City as State Deadline Nears | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hofstra-conquers-dartmouth-4-to-3-rallies-with-two-runs-in-9th-st.html | HOFSTRA CONQUERS DARTMOUTH, 4 TO 3; Rallies With Two Runs in 9th --St. John's Victor, 19 to 4 -- Manhattan Nine on Top | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/rifts-in-the-curtain.html | Rifts in the Curtain | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/germans-veering-to-rearmament-polls-show-sentiment-is-now-shifting.html | GERMANS VEERING TO REARMAMENT; Polls Show Sentiment Is Now Shifting Toward Full Tie With Western Nations | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/eca-to-spur-magazine-sales.html | E.C.A. to Spur Magazine Sales | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/going-south-for-the-summer-vacationists-will-find-the-emphasis-on.html | GOING SOUTH FOR THE SUMMER; Vacationists Will Find the Emphasis on Economy and Package Tours In the Islands and the Highlands of the Western Hemisphere A Younger Crowd Packaged at a Price Saving Money and Effort Rates Holding Firm | True | By Paul J.c. Friedlander | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/weeks-best-promotions-summer-sportswear-and-home-furnishings-are.html | WEEK'S BEST PROMOTIONS; Summer Sportswear and Home Furnishings Are Stressed | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/adelphi-routs-iona-139.html | Adelphi Routs Iona, 13-- 9 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/blakebyme.html | Blake--Byrne | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-jaye-jernigan-white-plains-bride.html | MISS JAYE JERNIGAN WHITE PLAINS BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marine-park-area-gets-apartments-for-1134-buyers-21-buildings-in-a.html | MARINE PARK AREA GETS APARTMENTS FOR 1,134 BUYERS; 21 Buildings in a $12,000,000 Project Will Be Operated on Cooperative Basis GARAGE SPACE IS PLANNED Heavy Sales of Suites Listed in Jackson Heights-- Tenants for Brighton, Flatbush Queens Is Leading Center Rental Housing in Demand | True | By Lee E. Cooper | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/queens-houseready-soon-supermarket-leases-space-in-new-diamond.html | QUEENS HOUSEREADY SOON; Supermarket Leases Space in New Diamond Apartments | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/princeton-trackmen-win-crush-rutgers-by-113-2326-13-by-taking-15-of.html | PRINCETON TRACKMEN WIN; Crush Rutgers by 113 2/3-26 1/3 by Taking 15 of 16 Firsts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/automobiles-to-panama-long-sections-of-interamerican-route-now-open.html | AUTOMOBILES: TO PANAMA; Long Sections of Inter-American Route Now Open to Venturesome Motorists Rail Journey By Train and Ship Travel Papers | True | By Bert Pierce | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/advances-in-fight-on-cancer-noted-research-into-what-makes-cells.html | ADVANCES IN FIGHT ON CANCER NOTED; Research Into What Makes Cells Grow Is Yielding Data of Practical Application Gains With Chemicals Noted | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/talk-with-lait-and-mortimer.html | Talk With Lait and Mortimer | True | BY Harvey Breit | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/stores-map-drives-to-offset-tax-rise-believe-they-can-block-any.html | STORES MAP DRIVES TO OFFSET TAX RISE; Believe They Can Block Any Buying 'Strike' by Astute Merchandising Campaigns Increase Limited to a Year | True | By William M. Freeman | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/to-show-flowers-at-club.html | To Show Flowers at Club | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/audubon-shrine-set-pennsylvania-home-purchased-by-county-for.html | AUDUBON SHRINE SET; Pennsylvania Home Purchased by County for Memorial | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marna-om-spaeth-is-wed-to-attorney.html | MARNA O'M. SPAETH IS WED TO ATTORNEY | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/turkey-absorbing-mass-of-refugees-iro-mission-finds-country.html | TURKEY ABSORBING MASS OF REFUGEES; I.R.O. Mission Finds Country Accepting Moslems Forced Out by Bulgar Regime Crowd Into Villages | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/child-to-mrs-saul-horowitz-jr.html | Child to Mrs. Saul Horowitz Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/signed-bill-raises-teacher-benefits-optional-retirement-plan-will.html | SIGNED BILL RAISES TEACHER BENEFITS; Optional Retirement Plan Will Enable Group Here to Increase Contributions While Active | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/frances-wagner-scarsdale-bride-she-is-wed-in-congregational-church.html | FRANCES WAGNER SCARSDALE BRIDE; She Is Wed in Congregational Church to William Jerome, New Jersey Engineer | True | Chapleau-OsborneSpecial to THE NEW YORK TIMES. | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/personalities-personalities.html | Personalities; Personalities | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nyu-orators-near-finals.html | N.Y.U. Orators Near Finals | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bull-line-is-host-on-ship.html | Bull Line Is Host on Ship | True | | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-financial-week-financial-markets-are-mildly-affected-by-changes.html | THE FINANCIAL WEEK.; Financial Markets Are Mildly Affected by Changes in Far East Command---- Inflation Interrupted | True | By John G. Forrest Financial Editor | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/florida-is-now-open-all-year-living-a-life-of-ease-in-the-deep.html | FLORIDA IS NOW 'OPEN ALL YEAR'; LIVING A LIFE OF EASE IN THE DEEP SOUTH | True | By C.e. Wright | 1979-06-11 | RE000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/de-sotos-long-march-de-sotos-long-march.html | De Soto's Long March; De Soto's Long March | True | By Paul Horgan | 1979-06-11 | RE000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/philharmonic-soloist.html | PHILHARMONIC SOLOIST | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/commie-hunting-is-his-business.html | Commie Hunting Is His Business | True | By Frank S. Adams | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/orchestra-may-quit-elizabeth-philharmonic-in-need-of-funds-and.html | ORCHESTRA MAY QUIT; Elizabeth Philharmonic in Need of Funds and Public Support | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/health-aid-listed-in-federal-report-14405300-research-grants-made.html | HEALTH AID LISTED IN FEDERAL REPORT; $14,405,300 Research Grants Made in Fiscal Year 1950-- War on Heart Ills Gains Rise in Laboratory Facilities Far-Reaching Discovery. Africa Hunt "Discouraging" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/barkley-applauds-trumans-courage-vice-president-mentions-hasty.html | BARKLEY APPLAUDS TRUMAN'S COURAGE; Vice President Mentions Hasty Letters, but Also Notes 'Tension and Clash' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sentiment-in-saar-for-reunion-gains-french-aware-of-upsurge-of.html | SENTIMENT IN SAAR FOR REUNION GAINS; French Aware of Upsurge of Desire for the Territory's Return to Germany | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/son-to-mrs-john-hargreaves.html | Son to Mrs. John Hargreaves | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ocean-drive-pays-1930.html | Ocean Drive Pays $19.30 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/summer-holiday-in-haiti-hotel-prices-know-the-rates.html | SUMMER HOLIDAY IN HAITI; Hotel Prices Know the Rates | True | By Dorothy Desmond | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mary-molloy-fiancee-carolina-girl-and-david-m-lucas-planning-may-5.html | MARY MOLLOY FIANCEE; Carolina Girl and David M. Lucas Planning May 5 Wedding | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/durante-and-traubel-al-jolson.html | DURANTE AND TRAUBEL; Al Jolson | True | Abresch | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/suitcase-symphony-nc-orchestra-wins-name-by-travels-through-state.html | SUITCASE SYMPHONY; N.C. Orchestra Wins Name By Travels Through State Subsidy Conductor | True | By John N. Popham | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/food-lessons-from-the-french.html | FOOD; Lessons From the French | True | By Jane Nickerson | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-chemical-program.html | New Chemical Program | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/model-boat-regatta-set.html | Model Boat Regatta Set | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/elks-to-dedicate-new-palsy-clinic-125000-public-fund-raised-by-3.html | ELKS TO DEDICATE NEW PALSY CLINIC; $125,000 Public Fund Raised by 3 Lodges Builds a Center for Passaic County Children How the Project Grew Special Features Provided | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/kroogs-nohitter-downs-nyu-20-lafayette-hurler-gains-second-shutout.html | KROOG'S NO-HITTER DOWNS N.Y.U., 2-0; Lafayette Hurler Gains Second Shutout as Leopards Collect Twelve Blows at Easton KROOG'S NO-HITTER DOWNS N.Y.U., 2-0 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/rutgers-gets-new-dean-dr-ra-bowers-is-made-head-of-college-pharmacy.html | RUTGERS GETS NEW DEAN; Dr. R. A. Bowers is Made Head of College Pharmacy. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/from-the-far-east-a-familiar-introduction-from-a-foreign-land.html | FROM THE FAR EAST; A FAMILIAR INTRODUCTION FROM A FOREIGN LAND | True | By M.w. Staplesrochef.s. Lincoln | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/stabilizing-held-wrong-in-method-boards-form-and-policy-are.html | STABILIZING HELD WRONG IN METHOD; Board's Form and Policy Are Criticized by 3 Basic Groups at Fordham Conference | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/israeli-dinner-tuesday-it-will-open-drive-here-to-sell-500000000-in.html | ISRAELI DINNER TUESDAY; It Will Open Drive Here to Sell $500,000,000 in Bonds | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/stevens-hurler-fans-thirteen.html | Stevens Hurler Fans Thirteen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-rashba-affianced-long-island-girl-will-be-bride-of-maurice.html | MISS RASHBA AFFIANCED; Long Island Girl Will Be Bride of Maurice Uran Cohen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/war-plants-ease-workers-burden-incentives-are-added-to-raise.html | WAR PLANTS EASE WORKERS' BURDEN; Incentives Are Added to Raise Productivity and Avoid Turnover Problems | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gay-thirties-fete-to-help-boys-club-mrs-jarvis-cromwell-is-head-of.html | 'GAY THIRTIES FETE TO HELP BOYS CLUB; Mrs. Jarvis Cromwell Is Head of Committee for Dinner at Waldorf on April 25 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/us-aid-to-asia-favored-but-nam-would-insist-on-easing-of-trade.html | U.S. AID TO ASIA FAVORED; But N.A.M. Would Insist on Easing of Trade Barriers | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/summary-of-the-day-in-financial-markets.html | Summary of the Day In Financial Markets | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ccny-loses-to-rutgers.html | C.C.N.Y. Loses to Rutgers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/playground-may-not-open.html | Playground May Not Open | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/this-is-antidin-week-observance-is-under-auspices-of-noise.html | THIS IS ANTI-DIN WEEK; Observance Is Under Auspices of Noise Abatement Council | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/individual-modern-two-late-portraits-by-modigliani.html | INDIVIDUAL MODERN; TWO LATE PORTRAITS BY MODIGLIANI | True | By Howard Devree | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/us-bond-exchange-ends-historic-era-marks-switch-of-treasurys-policy.html | U.S. BOND EXCHANGE ENDS HISTORIC ERA; Marks Switch of Treasury's Policy to Let Long-Term Issues Sell Below Par Interest By Fiat Ended U.S. BOND EXCHANGE ENDS HISTORIC ERA Utility Flotation Fails Market on Its Own | True | By Paul Heffernan | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/barbara-jean-pike-is-wed-to-officer-married-in-the-chapel-of-st.html | BARBARA JEAN PIKE IS WED TO OFFICER; Married in the Chapel of St. Luke's Hospital to Lieut. Prentice Cushing Jr. | True | Turi-Larkin | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/archives/one-slain-in-riots-in-bolivia-capital-police-say-they-smashed-plot.html | ONE SLAIN IN RIOTS IN BOLIVIA CAPITAL; Police Say They Smashed Plot to Assassinate President -- 20 Are Under Arrest | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sculpture-in-metal-recent-work-by-roszak-diverse-painting.html | SCULPTURE IN METAL; Recent Work by Roszak--- Diverse Painting | True | By Stuart Preston | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/highgrade.html | High-Grade | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/giants-threerun-drive-in-fourth-tops-indians-42-to-clinch-series.html | Giants' Three-Run Drive in Fourth Tops Indians, 4-2, to Clinch Series; Stanky's Double and Lockman's Single Pace Attack--Bowman and Spencer Excel on Mound--Irvin Extends Streak AN INDIAN FORCED AT THIRD IN GAME AT POLO GROUNDS GIANTS TOP INDIANS AND CLINCH SERIES Drops Behind Dark Game Time Changed | True | By Joseph M. Sheehanthe New York Times | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/elmer-a-mallister.html | ELMER A. M'ALLISTER | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lost-and-found-native-shortia-is-added-to-spring-flowers-along-a.html | LOST AND FOUND; Native Shortia Is Added To Spring Flowers Along a Sunny Path | True | By Deette B. Jacobs | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-commander-named-for-the-liner-veendam.html | New Commander Named For the Liner Veendam | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/william-doerflein-sr.html | WILLIAM DOERFLEIN SR. | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/coast-title-to-cougar-six.html | Coast Title to Cougar Six | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/question-marks-comments-and-asides-on-the-passing-scene.html | Question Marks; Comments and asides on the passing scene. | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/leading-events-today.html | LEADING EVENTS TODAY | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/housing-race-bias-evident-in-north-segregation-more-strict-in-many.html | HOUSING RACE BIAS EVIDENT IN NORTH; Segregation More Strict in Many Large Cities Than in South, Survey Finds Why the Situation Exists Danger in Detroit Pointed Out Housing Authority Commended | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/aged-to-be-shown-how-to-enjoy-life-association-plans-recreation-at.html | AGED TO BE SHOWN HOW TO ENJOY LIFE; Association Plans Recreation at Brooklyn Hebrew Home for Neighbors, Patients | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures. | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/soviet-thought-aiming-at-fivepower-parley-gromykos-tactics-at-paris.html | SOVIET THOUGHT AIMING AT FIVE-POWER PARLEY; Gromyko's Tactics at Paris Suggest Plan to Bring In Communist China Propaganda Forum Soviet Policy Shifts U.S. Hope Wanes Gromyko Widens Action | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/racketeer-on-the-lam.html | Racketeer on the Lam | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-george-m-brown.html | MRS. GEORGE M. BROWN | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/elise-j-reid-is-married.html | Elise J. Reid Is Married | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/catholic-students-meet-today.html | Catholic Students Meet Today | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/squadron-a-on-top-1312-sets-back-new-york-ac-trio-with-6-goals-in.html | SQUADRON A ON TOP, 13-12; Sets Back New York A.C. Trio With 6 Goals in 4th Period | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/shakshoberlindsay.html | Shakshober-Lindsay | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/us-stockpiles-to-gain-eca-expects-bigger-shipments-under-marshall.html | U.S. STOCKPILES TO GAIN; E.C.A. Expects Bigger Shipments Under Marshall Plan | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/scottish-team-wins-as-100000-watch.html | Scottish Team Wins As 100,000 Watch | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/port-units-to-get-bid-to-meet-here-authority-seeks-convention-backs.html | PORT UNITS TO GET BID TO MEET HERE; Authority Seeks Convention-- Backs Merger of 2 Lines, Favors Aircraft Law Proposes Right to Sue | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/adopts-a-new-degree-st-louis-university-to-award-bachelor-of.html | ADOPTS A NEW DEGREE; St. Louis University to Award Bachelor of General Education | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/teenagers-debate-parent-al-discipline.html | TEEN-AGERS DEBATE PARENT AL DISCIPLINE | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nan-gilbreath-wed-to-james-chandler.html | NAN GILBREATH WED TO JAMES CHANDLER | True | Special to THE NEW YORK TIMES.Moffett | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/college-to-hold-dance-festival.html | College to Hold Dance Festival | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/impounds-murtagh-files-mcdonald-locks-them-up-for-the-brooklyn.html | IMPOUNDS MURTAGH FILES; McDonald Locks Them Up for the Brooklyn Inquiry | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-york.html | New York | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-books-for-the-younger-readers-library-in-san-francisco-where.html | New Books for the Younger Readers' Library; In San Francisco "Where You From?" Year of Decision A First Book of Horses Swiss Bellringers The Open Road Country Child Quaker Singer Snow Ranger | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-way-were-heading.html | The Way Were Heading | True | By Edwin G. Nourse | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/archives/sickles-image-victor-over-juliets-nurse-in-ashland-stakes-at.html | Sickle's Image Victor Over Juliets Nurse in Ashland Stakes at Keeneland; DERBY CANDIDATE FIRST UNDER DRIVE Sickle's Image, 2-1, Outlasts Juliets Nurse in Test for Fillies at Keeneland MUGHO HOSSO WINS STAKE Favored Aegean Third to Long Shot in San Jose on Coast --Ocean Drive Scores | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/troth-of-cynthia-smith-she-and-jonathan-ayers-will-be-wedboth-are.html | TROTH OF CYNTHIA SMITH; She and Jonathan Ayers Will Be Wed--Both Are at Cornell | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/summer-workshop-set.html | Summer Workshop Set | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/freedom-speaks-in-argentina.html | FREEDOM SPEAKS IN ARGENTINA | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-nation-to-mobilize-men-justice-in-groveland-rfc-reconstructed.html | THE NATION; To Mobilize Men Justice in Groveland R.F.C. Reconstructed C.P.: Movie Sequel High Cost of Riding | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/japans-peace-treaty-still-faces-problems-washington-balks-at.html | JAPAN'S PEACE TREATY STILL FACES PROBLEMS; Washington Balks at London's Plan to Bring in Red Peiping Regime and Russians Stay Out of Talks DULLES OFF TO TOKYO AGAIN The Role of "China" Some Complexities The Russian Position The Part of Australia A BRITISH VIEW | True | By Edwin L. James | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/what-ivan-produces.html | What Ivan Produces | True | By Abram Bergson | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/barbara-mwhinney-engaged-to-officer.html | BARBARA M'WHINNEY ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES.Chell Frantzen | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-banks-is-wed-in-west-hartford-wears-ivory-satin-at-marriage-to.html | MISS BANKS IS WED IN WEST HARTFORD; Wears Ivory Satin at Marriage to Roy Donald Bassette Jr., a Former A.A.F. Captain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-le-massena-bride.html | Miss Le Massena Bride | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lincolns-killer.html | Lincoln's Killer | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/todays-traditional.html | Today's Traditional | True | By Betty Pepis | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/truman-adviser-in-korea-honored-by-macarthur.html | Truman Adviser in Korea Honored by MacArthur | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/brooklyn-district-now-ripe-for-further-development.html | Brooklyn District Now Ripe for Further Development | True | Thomas Airviews | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/british-honduras.html | BRITISH HONDURAS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/friars-melody-annexes-deep-run-chase-easily.html | Friar's Melody Annexes Deep Run 'Chase Easily | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/child-to-mrs-marvin-cramer.html | Child to Mrs. Marvin Cramer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/thar-she-broils-novel-dishes-made-of-whale-meat-are-being-seasoned.html | 'Thar She Broils!'; Novel dishes made of whale meat are being seasoned for the American taste. | True | By Barbara Squier Adler | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cortisone-search-plants-from-which-it-might-be-synthesized-are.html | Cortisone Search; Plants From Which It Might Be Synthesized Are Tested Samples Quickly Examined | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sets-navy-javelin-mark-allison-excels-as-middies-beat-duke-trackmen.html | SETS NAVY JAVELIN MARK; Allison Excels as Middies Beat Duke Trackmen, 84 2/3-46 1/3 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/drama-in-new-england.html | DRAMA IN NEW ENGLAND | True | Vandamm | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/use-for-idle-land-for-the-wild-garden.html | USE FOR IDLE LAND; FOR THE WILD GARDEN | True | By H.p. Quadlandgottscho-Schleisner | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/springtime-on-the-gulf-it-invites-the-tourist-who-seeks-lowcost.html | SPRINGTIME ON THE GULF; It Invites the Tourist Who Seeks Low-Cost Holidays Second in State | True | By C. Winn Upchurch | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/atomicage-sightseeing-way-out-west-atomic-impact-tours-of-urban.html | ATOMIC-AGE SIGHT-SEEING WAY OUT WEST; Atomic Impact Tours of Urban Areas Los Angeles' Sights Spring Tourism Racing News | True | By Gladwin Hill | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/patty-and-savitt-defeated-at-rome-cucelli-drobny-are-victors-in.html | PATTY AND SAVITT DEFEATED AT ROME; Cucelli, Drobny Are Victors in Tennis Semi-Finals--U.S. Women Gain in Doubles | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/8000-will-parade-general-accepts-a-civic-welcome-but-desires-no.html | 8,000 WILL PARADE; General Accepts a Civic Welcome, but Desires No Speeches Here CEREMONY SET FOR 5 P.M. Thursday Plan May Be Put Off a Day, Depending on Arrival -- Army to Take Part HUGE CITY GREETING SET FOR M'ARTHUR Chicago to Mark Landing Special to THE NEW YORK TIMES. Warren to Greet MacArthur | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/on-and-off-the-diamond-as-the-yankees-and-dodgers-met-in-brooklyn.html | On and Off the Diamond as the Yankees and Dodgers Met in Brooklyn; YAKS TURN BACK DODGERS, 11 TO 5, AT EBBETS FIELD Shea, Porterfield Hurl Well for, Bombers Before 8,782-- Mantle Plays in Right JOHNSON WALLOPS HOMER Connects With One On in 9th -- Campanella, Snider Drive 4-Baggers for Brooks Average Up 6 Points Campy Hits Solo 4-Bagger YANKS TURN BACK THE DODGERS, 11-5 Johnson Still in Fight Branca Ready to Pitch | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/security-act-assailed-loyalty-oaths-also-attacked-at-civil.html | SECURITY ACT ASSAILED; Loyalty Oaths Also Attacked at Civil Liberties Conference | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/janet-leigh-wed-to-james-figg-jr-bridegrooms-father-performs-the.html | JANET LEIGH WED TO JAMES FIGG JR.; Bridegroom's Father Performs the Ceremony in St. Peter's Church, Port Chester | True | Special to THE NEW YORK TIMES.Forrest K. Saville | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lincoln-dash-to-fort-mifflin.html | Lincoln Dash to Fort Mifflin | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/aegean-fades-in-stretch.html | Aegean Fades in Stretch | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/four-die-in-farmhouse-fire.html | Four Die in Farmhouse Fire | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/herring-outpoints-home.html | Herring Outpoints Home | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/em-thomas-dead-raid-executive-71-vice-president-of-nickel-plate.html | E.M. THOMAS DEAD; RAID EXECUTIVE, 71; Vice President of Nickel Plate Since 1947, Ex-Controller of the Pere Marquette Began With C. & O. | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/genealogical-society-elects.html | Genealogical Society Elects | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dr-james-m-watkins.html | DR. JAMES M. WATKINS | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/success-is-not-the-end.html | Success Is Not the End | True | By Harvey Breit | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/staley-of-cards-halts-browns-32-schoendienst-homer-double-decide.html | STALEY OF CARDS HALTS BROWNS, 3-2; Schoendienst Homer, Double Decide First Game of City Series at St. Louis | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/coop-housing-for-816-families-in-douglaston-to-cost-8000000.html | 'Co-op' Housing for 816 Families In Douglaston to Cost $8,000,000 | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/school-realty-offered-music-group-puts-princeton-property-on-market.html | SCHOOL REALTY OFFERED; Music Group Puts Princeton Property On Market | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/states-trout-anglers-undismayed-by-flood-mud-and-cold-as-season.html | State's Trout Anglers, Undismayed by Flood, Mud and Cold as Season Opens; STREAMS CROWDED DESPITE WEATHER Many Catch the Trout Limit Though Rivers Are Swollen, Discolored by Rains LOWLY WORM IS EFFECTIVE But 'Purists' Have Luck With Flies, Streamers, Spinners in Westchester, Putnam Persistence Is Rewarded Esopus, Westkill Crowded | True | From a Staff Correspondent | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hannah-rosenblum-to-be-wed-in-summer.html | HANNAH ROSENBLUM TO BE WED IN SUMMER | True | Special to THE NEW YORK TIMES.Sarony | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/up-front-in-korea-it-was-bood-thunder-and-maggie-higgins-with.html | UP FRONT; In Korea It Was Bood, Thunder and Maggie Higgins With Maggie In Korea | True | By Quentin Reynolds | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nonfarm-employment-up-total-in-midmarch-is-set-at-45800000-for.html | NON-FARM EMPLOYMENT UP; Total in Mid-March Is Set at 45,800,000 for Nation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/william-hoffman.html | WILLIAM HOFFMAN | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hans-blechschmidt.html | HANS BLECHSCHMIDT | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/a-testament-of-faith.html | A Testament of Faith | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/students-win-awards-engineering-group-announces-prizes-for-local.html | STUDENTS WIN AWARDS; Engineering Group Announces Prizes for Local Schools | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/including-mr-micawber-the-reality-of-micawber-and-others.html | Including Mr. Micawber; The Reality of Micawber and Others | True | By Joyce Cary | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/purchases.html | PURCHASES | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/israel-sees-no-peace-with-arab-neighbors-hostility-in-varying.html | ISRAEL SEES NO PEACE WITH ARAB NEIGHBORS; Hostility in Varying Degrees Makes Future Border Incidents Likely No General Settlement Myths in Saudi-Arabia Changing Situations Underlying Issues | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/greater-debate-as-a-new-fundamental-policy-debate-beginsthe-change.html | 'Greater Debate'; AS A NEW FUNDAMENTAL POLICY DEBATE BEGINS--THE CHANGE IN THE HIGH COMMAND FOUR STAGES IN GENERAL MARTHUR'S COLORFUL CAREER AS RECORDED BY THE CARTOONISTS LIMITED WAR VS. BIG WAR Democrats' Strategy Reaction Abroad Disputes Remain The War Goes On | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/joan-stubbes-nuptials-skidmore-alumna-william-k-thayer-wed-in.html | JOAN STUBBE'S NUPTIALS; Skidmore Alumna, William K. Thayer Wed in Hawthorne | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cancer-awards-are-given-winners-in-school-poster-and-exhibit.html | CANCER AWARDS ARE GIVEN; Winners in School Poster and Exhibit Contest Announced | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mary-grace-calhoun-fiancee-of-student.html | MARY GRACE CALHOUN FIANCEE OF STUDENT | True | Sarony | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marshall-stresses-character.html | Marshall Stresses Character | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/pact-lands-agree-to-increase-news-3day-meeting-of-information-heads.html | PACT LANDS AGREE TO INCREASE NEWS; 3-Day Meeting of Information Heads in London Ends With Acceptance of Broad Plans | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/youth-work-medal-awarded.html | Youth Work Medal Awarded | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/elected-vice-president-of-franklaw-agency.html | Elected Vice President Of Frank-Law Agency | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/3-teachers-honored-retiring-educators-are-guests-of-school-garden.html | 3 TEACHERS HONORED; Retiring Educators Are Guests of School Garden Group | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/wheat-advances-toward-the-close-firmness-in-price-reflected-to-some.html | WHEAT ADVANCES TOWARD THE CLOSE; Firmness in Price Reflected to Some Extent in Soybeans and Oats, but Corn Lags CHICAGO WHEAT MINNEAPOLIS KANSAS CITY | True | | 1979-06-11 | RE0000031646 | B00000296946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mcgeemcgoldrick.html | McGee--McGoldrick | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-stores-taken-in-li-districts-bohack-sears-grand-union-among.html | NEW STORES TAKEN IN L.I. DISTRICTS; Bohack, Sears, Grand Union Among Lessees in Sunnyside and Great Neck Centers | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dawntodusk-bargains-thousands-attend-the-315000-warehouse-sale-of.html | DAWN-TO-DUSK BARGAINS; Thousands Attend the $315,000 Warehouse Sale of Gimbels | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/model-home-for-tests-jersey-builder-experimenting-with-new.html | MODEL HOME FOR TESTS; Jersey Builder Experimenting With New Materials | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/british-newsmen-arrive-for-study-20-executives-representing-ten.html | BRITISH NEWSMEN ARRIVE FOR STUDY; 20 Executives, Representing Ten Million Circulation, Will Peruse Our Methods | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/letters-to-the-times-deferring-students-problems-and-arguments.html | Letters to The Times; Deferring Students Problems and Arguments Arising From Proposal Weighed Food for India Urged Action Asked as Demonstration of Our Friendship Asian Policy Defined Adherence Urged to Democratic Principles to Win Good-Will | True | LEONARD CARMICHAEL.JAMES P. ALTER, CHARLES W. FORMAN.GEORGE B. CRESSEY. | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/east-meets-west.html | East Meets West | True | By Virginia Pope | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/harassed-bankers-face-new-hurdle-economists-proposal-would-require.html | HARASSED BANKERS FACE NEW HURDLE; Economist's Proposal Would Require Reserve Against Loans as Well as Deposits OFFICIAL BACKING IS SEEN Truman's Strategists, Asked to Prepare Curbs on Credit, Believed to Favor Plan Favored by Truman Aides Wide Objection Among Bankers | True | By George A. Mooney | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/george-w-banning.html | GEORGE W. BANNING | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-15 | 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/poundridge-tract-with-lake-sold-to-new-yorkers-for-home-colony.html | Poundridge Tract With Lake Sold To New Yorkers for Home Colony; POUNDRIDGE TRACT WITH LAKE IS SOLD | True | | 1979-06-11 | RE0000031646 | B00000296946 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/little-comment-at-un.html | Little Comment at U.N. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/play-adjourned-after-40-moves-positions-well-balanced-in-14th-game.html | PLAY ADJOURNED AFTER 40 MOVES; Positions Well Balanced in 14th Game of Title Chess Series at Moscow | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/crime-unit-will-sift-pier-racket-charges.html | CRIME UNIT WILL SIFT PIER RACKET CHARGES | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/marjory-hughes-engaged-to-wed-granddaughter-of-late-chief-justice.html | MARJORY HUGHES ENGAGED TO WED; Granddaughter of Late Chief Justice Betrothed to Lieut. W.L. Johnson of Marines | True | Michael Gallo | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/macarthur-to-tour-honolulu.html | MacArthur to Tour Honolulu | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/to-guide-foreign-affairs-for-jewish-committee.html | To Guide Foreign Affairs For Jewish Committee | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sao-paulo-team-on-top.html | Sao Paulo Team on Top | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/apartment-house-sold-to-columbia-university-takes-122d-street.html | APARTMENT HOUSE SOLD TO COLUMBIA; University Takes 122d Street Realty From Audubon Group -- Church Buys in Harlem | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/water-advisory-unit-to-meet.html | Water Advisory Unit to Meet | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dies-as-son-sings-mass-mother-of-rev-dd-lynch-jr-is-stricken-in.html | DIES AS SON SINGS MASS; Mother of Rev. D.D. Lynch Jr. Is Stricken in Boston Church | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/ford-local-ousts-its-red-trial-board.html | FORD LOCAL OUSTS ITS RED TRIAL BOARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/hershey-reassures-youths-entering-college-in-autumn-says-average.html | Hershey Reassures Youths Entering College in Autumn; Says Average Student Can Plan on Finishing Freshman Year--Senators Find Training of Nation's Recruits Generally Is Good HERSHEY ASSURES YOUTH ON COLLEGE Services Are Cautioned Facilities Being Improved | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/notes.html | Notes | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/stage-relief-fund-to-gain.html | Stage Relief Fund to Gain | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/s-duncan-black.html | S. DUNCAN BLACK | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/ample-steel-seen-to-fill-all-needs-conference-board-view-based-on.html | AMPLE STEEL SEEN TO FILL ALL NEEDS; Conference Board View Based on Output of 90,000,000 Tons of Finished Goods Analysis of Production Allocations for Appliances | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/erhardt-rites-upstate-service-for-us-envoy-held-in-hamilton-college.html | ERHARDT RITES UPSTATE; Service for U.S. Envoy Held in Hamilton College Church | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/daniel-small.html | DANIEL SMALL | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/herva-nelli-sings-aida-substitutes-for-camilla-williams-in-city.html | HERVA NELLI SINGS 'AIDA'; Substitutes for Camilla Williams in City Opera Performance | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/college-sailing-races-put-off.html | College Sailing Races Put Off | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/anta-album-program-stars-to-present-bits-at-may-6-benefit-at-the.html | 'ANTA ALBUM' PROGRAM; Stars to Present Bits at May 6 Benefit at the Ziegfeld | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/accounts.html | Accounts | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/north-korea-poses-new-peace-feeler-radio-says-foreign-minister-asks.html | NORTH KOREA POSES NEW PEACE FEELER; Radio Says Foreign Minister Asks People to End War— His Forces Pushed Back NORTH KOREA POSES NEW PEACE FEELER Bid Linked to Europe | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/hopes-for-easing-of-steel-dashed-signs-indicate-that-supplies-for.html | HOPES FOR EASING OF STEEL DASHED; Signs Indicate That Supplies for Less Essential Uses Will Stay Tight for Some Time PRODUCTION RATE STEADY Remains the Same at 102.5% Level as Some See High Pace Due to New Capacity Tempo Still Going Pp Unbalanced Inventories | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/slalom-to-jeanette-burr.html | Slalom to Jeanette Burr | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/saar-being-ruled-as-a-police-state-opponents-of-the-premier-charge.html | Saar Being Ruled as a 'Police State,' Opponents of the Premier Charge; Censoring of Mail, Tapping of Phones and Refusal to License Newspaper for Rival Party Are Laid to Hoffmann | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mrs-marthur-doing-lastminute-chores.html | MRS. M'ARTHUR DOING LAST-MINUTE CHORES | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/man-held-in-arson-case-owner-accused-of-attempt-to-burn-house-in.html | MAN HELD IN ARSON CASE; Owner Accused of Attempt to Burn House in Flushing | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/air-force-praises-spotters-in-tests-finds-ground-corps-reports.html | AIR FORCE PRAISES SPOTTERS IN TESTS; Finds Ground Corps Reports Improving–Jet Crashes on 'Intercept' Mission 11,400 More Posts Due Improvement in Reporting | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/eastern-sales-manager-appointed-by-nesco-inc.html | Eastern Sales Manager Appointed by Nesco, Inc. | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/car-stalled-leaps-save-3.html | Car Stalled, Leaps Save 3 | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/jewish-appeal-gains-1150000-gifts-reported-as-new-england-drive.html | JEWISH APPEAL GAINS; $1,150,000 Gifts Reported as New England Drive Opens | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/business-lull-seen-well-into-summer.html | BUSINESS LULL SEEN WELL INTO SUMMER | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/shippers-condemn-lawmaking-by-fiat-transportation-association-asks.html | SHIPPERS CONDEMN LAWMAKING BY FIAT; Transportation Association Asks Reorganization Act Be Revised to Curb President | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/linher-victor-in-skiing-captures-sugar-slalom-event-on-mount.html | LINHER VICTOR IN SKIING; Captures Sugar Slalom Event on Mount Mansfield | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/the-vanishing-hurdy-gurdy.html | THE VANISHING HURDY-GURDY | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/care-for-homeless-in-bombing-mapped-state-director-of-defense-cites.html | CARE FOR HOMELESS IN BOMBING MAPPED; State Director of Defense Cites Obligation of the Fortunate to Share Their Housing Billet Listings Requested Willingness a Factor | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/81-seized-in-bolivia-rightists-held-after-ten-are-hurt-in-la-paz.html | 81 SEIZED IN BOLIVIA; Rightists Held After Ten Are Hurt in La Paz Demonstration | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/trumans-pastor-supports-him-washington-april-15-up.html | Truman's Pastor Supports Him WASHINGTON, April 15 (UP)-- | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/state-government-spending-and-revenues-put-of-record-levels-in-1950.html | State Government Spending and Revenues Put of Record Levels in 1950 Fiscal Year | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dr-figueres-is-college-guest.html | Dr. Figueres Is College Guest | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/samuel-w-bertine.html | SAMUEL W. BERTINE | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/teheran-hangs-assassin-a-red.html | Teheran Hangs Assassin, a Red | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/opposes-steel-cutback-radiotv-group-plans-to-file-protest-with-npa.html | OPPOSES STEEL CUTBACK; Radio-TV Group Plans to File Protest With N.P.A. | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/vice-presidents-of-millwork-concern.html | VICE PRESIDENTS OF MILLWORK CONCERN | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/10-slated-to-start-in-inaugural-pace-wayzoff-likely-choice-in-the.html | 10 SLATED TO START IN INAUGURAL PACE; Wayzoff Likely Choice in the Opening Feature Tonight at Yonkers Raceway | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/germanhungarians-win-rout-pompei-62-in-eastern-amateur-soccer-cup.html | GERMAN-HUNGARIANS WIN; Rout Pompei, 6-2, in Eastern Amateur Soccer Cup Final | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sets-water-skiing-mark-dick-pope-excels-in-the-dixie-tourney-at.html | SETS WATER SKIING MARK; Dick Pope Excels in the Dixie Tourney at Winter Haven | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/ask-federal-employe-aid-cio-officials-endorse-bill-to-widen-social.html | ASK FEDERAL EMPLOYEE AID; C.I.O. Officials Endorse Bill to Widen Social Security | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rev-sd-chambers-sr.html | REV. S.D. CHAMBERS SR. | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/brooklyn-clinic-plans-expansion.html | Brooklyn Clinic Plans Expansion | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/cause-of-mystery-grain-shower-found-but-pigeon-hoard-poses-weighty.html | Cause of Mystery Grain Shower Found; But Pigeon Hoard Poses Weighty Problem | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/arthur-poe-dies-football-star-72-princetons-1899-allamerica-end.html | ARTHUR POE DIES; FOOTBALL STAR, 72; Princeton's 1899 All-America End Twice Defeated Yale With Run and Field Goal Six Brothers at Nassau | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/weeks-lard-prices-rise-demand-from-england-is-steady-with.html | WEEK'S LARD PRICES RISE; Demand From England Is Steady With Production Normal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/janet-leigh-gets-film-comedy-role-she-and-peter-lawford-named-as.html | JANET LEIGH GETS FILM COMEDY ROLE; She and Peter Lawford Named as Leads in 'Just This Once,' an M-G-M Production | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/pirates-at-cincinnati-traditional-reds-home-game-to-open-nationals.html | PIRATES AT CINCINNATI; Traditional Reds' Home Game to Open Nationals' Season | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/take-23-of-25-games.html | Take 23 of 25 Games | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/us-envoy-back-in-belgium.html | U.S. Envoy Back in Belgium | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/france-beats-wales-2813.html | France Beats Wales, 28-13 | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/deweys-program-now-law-of-state-defense-rent-and-city-sales-tax.html | DEWEY'S PROGRAM NOW LAW OF STATE; Defense, Rent and City Sales Tax Bills Drew Strongest Attacks of Session | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/irans-shah-has-appendicitis.html | Iran's Shah Has Appendicitis | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/succeeds-to-presidency-of-china-distributors.html | Succeeds to Presidency Of China Distributors | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/reds-and-police-clash-many-are-injured-in-clash-in-gelsenkirchen-in.html | REDS AND POLICE CLASH; Many Are Injured in Clash in Gelsenkirchen in Ruhr | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/pulp-mill-starts-production-today-plant-of-columbia-cellulose.html | PULP MILL STARTS PRODUCTION TODAY; Plant of Columbia Cellulose, Celanese Affiliate in Canada, to Make 70,000 Tons Yearly | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/heads-fisheries-institute.html | Heads Fisheries Institute | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/nina-ransohoff-wed-to-bruce-r-davies-son-of-british-foreign-under.html | Nina Ransohoff Wed to Bruce R. Davies, Son of British Foreign Under Secretary | True | Special to THE NEW YORK TIMES.Carlson | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/edwin-r-tozer.html | EDWIN R. TOZER | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/industry-rejects-wage-board-pact-nam-holds-truman-formula-too.html | INDUSTRY REJECTS WAGE BOARD PACT; N.A.M. Holds Truman Formula Too Broad--Accuses Labor of Undermining Taft Act Objection to the Compromise Taft-Hartley Issue Seen | True | By A.h. Raskin | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/senate-action-asked-on-subversives-body.html | SENATE ACTION ASKED ON SUBVERSIVES BODY | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/claire-hanningtons-troth.html | Claire Hannington's Troth | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/law-schools-exdean-honored.html | Law School's Ex-Dean Honored | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/miss-england-betrothed-maryland-girl-49-debutante-to-be-bride-of.html | MISS ENGLAND BETROTHED; Maryland Girl, '49 Debutante, to Be Bride of Henry Chapman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/gertrude-whiting-authority-on-lace.html | GERTRUDE WHITING, AUTHORITY ON LACE | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/free-europe-committee-picks-head-of-program.html | Free Europe Committee Picks Head of Program | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/alexander-m-persons.html | ALEXANDER M. PERSONS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/zeke-first-in-auto-race.html | Zeke First in Auto Race | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/colombia-acts-to-ease-credit.html | Colombia Acts to Ease Credit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/brodskywollitzer.html | Brodsky--Wollitzer | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/syria-holds-5-in-dynamite-plot.html | Syria Holds 5 in Dynamite Plot | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/school-morale-hit-as-teacher-strike-enters-its-2d-year-but-the.html | SCHOOL MORALE HIT AS TEACHER 'STRIKE' ENTERS ITS 2D YEAR; But the Instructors Will Press Boycott of Extra Work Until Pay Demands Are Met THEY HAVE WIDE SUPPORT Even Students, Though Worst Affected, Back Them, as Do Principals, Survey Shows Teachers Become More Grim Some Activities Shifted TEACHER BOYCOTT STARTS ITS 2D YEAR A Principal Gives His Views Solutions Are Suggested Spokesmen for Unions | True | By Murray Illson | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/letters-to-the-times-our-manpower-policy-basic-requirements-are.html | Letters to The Times; Our Manpower Policy Basic Requirements Are Outlined, Congressional Temporizing Criticized Altered Bill World Use of Newsprint Releasing of American Supplies Urged to Aid Other Countries Positions in School System Backing Asked for Selections Made by the Superintendent of Schools Objective Standards No Legal Protection Early Forsythia | True | range planning? EVERETT CASE.goodwill. DEVADAS GANDHI, Managing Editor, The Hindutan Times. New Delhi, India, April 5, 1951.FRANK E. KARELSEN, Jr., Vice President, Public Education Association.New York, April 10, 1951. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/east-german-says-arming-means-war-warning-by-deputy-premier-viewed.html | EAST GERMAN SAYS ARMING MEANS WAR; Warning by Deputy Premier Viewed as Part of Campaign of 'Terror' Propaganda Soviet Fears an Armed Germany | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/new-argentine-liner-coming.html | New Argentine Liner Coming | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/charities-appeal-made-by-cardinal-bishop-weldon-in-sermon-at-st.html | CHARITIES APPEAL MADE BY CARDINAL; Bishop Weldon in Sermon at St. Patrick's Reminds Donors of the Loaves and Fishes Consecration of Gift An Example to World | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/child-to-mrs-arthur-briskman.html | Child to Mrs. Arthur Briskman | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mental-ills-few-among-hutterites-study-of-sect-notes-benefits-of.html | MENTAL ILLS FEW AMONG HUTTERITES; Study of Sect Notes Benefits of Letting 'Wanted' Children Educate One Another SIMPLE LIFE IS STRESSED Other Tenets Include Shunning of Private Property, of Force and of Oath-Taking 91 Colonies in North America Usual Incentives Lacking | True | By Lucy Freeman | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/betters-world-swim-record.html | Betters World Swim Record | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/books-and-authors.html | Books and Authors | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/tobin-supports-crusade.html | Tobin Supports Crusade | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/17187-see-globetrotters-win.html | 17,187 See Globetrotters Win | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/resident-offices-report-on-trade-stores-in-a-better-position-to.html | RESIDENT OFFICES REPORT ON TRADE; Stores in a Better Position to Order Promotion Goods as Consumer Buying Gains | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/exagent-of-fbi-starts-pastorate-collier-who-resigned-to-heed-call.html | EX-AGENT OF F.B.I. STARTS PASTORATE; Collier, Who Resigned to Heed 'Call of God,' Bids Queens Church 'Awake and Sing' | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN EASTERN STANDARD TIME Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dr-rr-williams-a-psychiatrist-68-director-of-guidance-clinic-of.html | DR. R.R. WILLIAMS, A PSYCHIATRIST, 68; Director of Guidance Clinic of Children's Village in Dobbs Ferry for 24 Years Dies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/the-guggenheim-awards.html | THE GUGGENHEIM AWARDS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/movie-red-slant-noted-velde-certain-writers-slipped-some-propaganda.html | MOVIE RED SLANT NOTED; Velde 'Certain' Writers Slipped Some Propaganda Into Films | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/senator-home-run-halts-pirates-52-pinch-drive-by-michaels-in-4th-in.html | SENATOR HOME RUN HALTS PIRATES, 5-2; Pinch Drive by Michaels in 4th Inning Against Pettit Comes With Two Men On | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/critic-truman-threatened-writes-him-in-kindly-vein.html | Critic Truman Threatened Writes Him in Kindly Vein | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/executive-vice-president-of-diamond-import-house.html | Executive Vice President Of Diamond Import House | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/fbi-agent-heeds-the-call-of-god.html | F.B.I. AGENT 'HEEDS THE CALL OF GOD' | True | The New York Times | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/car-tow-rates-sought-bill-for-council-provides-citywide-mileage.html | CAR TOW RATES SOUGHT; Bill for Council Provides CityWide Mileage Scale | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/elegance-of-1840-lives-in-old-house-old-merchants-home-is-a-new.html | ELEGANCE OF 1840 LIVES IN OLD HOUSE; OLD MERCHANT'S HOME IS A NEW YORK LANDMARK | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/lie-hopeful-of-ceasefire.html | Lie Hopeful of Cease-fire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/tonights-music-events.html | Tonight's Music Events | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/wild-parsnips-kill-three.html | Wild Parsnips Kill Three | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/secretary-of-the-army-at-the-korean-front.html | SECRETARY OF THE ARMY AT THE KOREAN FRONT | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/hakoah-kearny-scots-elevens-win-in-lewis-cup-soccer-games-here.html | Hakoah, Kearny Scots Elevens Win In Lewis Cup Soccer Games Here | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/wage-rises-obtained-abroad.html | Wage Rises Obtained Abroad | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/holland-triumphs-by-54.html | Holland Triumphs by 5-4 | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/attacks-on-marthur-scored-by-de-gaulle.html | ATTACKS ON M'ARTHUR SCORED BY DE GAULLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/york-gets-playercoach-job.html | York Gets Player-Coach Job | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/marshall-to-swim-here-will-appear-in-special-race-at-nyac-saturday.html | MARSHALL TO SWIM HERE; Will Appear in Special Race at N.Y.A.C. Saturday | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dewey-criticized-on-job-insurance-resigning-labor-adviser-says.html | DEWEY CRITICIZED ON JOB INSURANCE; Resigning labor Adviser Says Governor Aligns Himself With 'Big Business' | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/ferrer-receives-oscar-in-san-juan-countrymen-hail-actor-who.html | FERRER RECEIVES 'OSCAR' IN SAN JUAN; Countrymen Hail Actor Who Presents Academy Award to U. of Puerto Rico | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/bnai-brith-unit-picks-officers.html | B'nai B'rith Unit Picks Officers | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/outdoor-courses-at-city-college.html | Outdoor Courses at City College | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/eye-gift-restores-sight-injured-seaman-gets-a-cornea-from-another.html | EYE GIFT RESTORES SIGHT; Injured Seaman Gets a Cornea From Another in Hospital | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/public-service-by-labor.html | PUBLIC SERVICE BY LABOR | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/london-takes-budget-in-stride-as-inflation-gap-is-seen-widened-view.html | London Takes Budget in Stride As Inflation Gap Is Seen Widened; View May Prove Wrong LONDON TAKES JOLT OF BUDGET IN STRIDE Effect on Capital Market | True | By Lewis L. Nettleton Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/erie-railroad-official-raised-to-vice-president.html | Erie Railroad Official Raised to Vice President | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/pro-basketball-finals.html | Pro Basketball Finals | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/full-honors-paid-all-of-armed-services-take-part-in-farewell-to-the.html | FULL HONORS PAID; All of Armed Services Take Part in Farewell to the General 230,000 WITNESS EVENT Japanese Line Road to Field --Arrival in Hawaii Is Set for This Morning Honor Guards Line Field General Seems Unmoved M'ARTHUR LEAVES JAPAN FOR HAWAII Send-Off Full of Pomp | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sculpture-in-the-home-artists-ideas-are-shown-in-room-settings.html | SCULPTURE IN THE HOME; Artist's Ideas Are Shown in Room Settings Exhibit | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/herman-silvers-flutist-bows.html | Herman Silvers, Flutist, Bows | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sir-charles-bressey.html | SIR CHARLES BRESSEY | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/cubs-early-drive-tops-white-sox-42-winners-reach-holcombe-for-three.html | CUBS EARLY DRIVE TOPS WHITE SOX, 4-2; Winners Reach Holcombe for Three in First and Annex Spring City Series, 3-2 | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/berksteinfeld.html | Berk--Steinfeld | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/heads-builders.html | HEADS BUILDERS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/city-opera-plans-visits-to-detroit-arrangements-are-made-for-annual.html | CITY OPERA PLANS VISITS TO DETROIT; Arrangements Are Made for Annual Fall Dates-- Six Stops on Itinerary | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/pope-pius-xii-praised-community-church-pastor-sees-him-as-one-of.html | POPE PIUS XII PRAISED; Community Church Pastor Sees Him as 'One of Great Spirits' | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/jack-harris-bows-here-plays-piano-works-by-thomson-cimarosa-toch.html | JACK HARRIS BOWS HERE; Plays Piano Works by Thomson, Cimarosa, Toch and Respighi | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/negro-kills-sheriff-against-my-race.html | NEGRO KILLS SHERIFF 'AGAINST MY RACE' | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/george-kautz.html | GEORGE KAUTZ | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/fitzburton.html | Fitz--Burton | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sarah-cahier-76-diva-and-teacher-noted-contralto-of-opera-and.html | SARAH CAHIER, 76, DIVA AND TEACHER; Noted Contralto of Opera and Concert Stage Who Trained Melchior, Anderson Dies | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/illinois-gop-group-elects.html | Illinois G.O.P. Group Elects | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rollins-trustees-meet-still-undecided-on-revising-order-to-reduce.html | ROLLINS TRUSTEES MEET; Still Undecided on Revising Order to Reduce Faculty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/new-peiping-envoy-in-moscow.html | New Peiping Envoy in Moscow | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/masonic-lodge-125-years-old.html | Masonic Lodge 125 Years Old | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/the-japanese-treaty.html | THE JAPANESE TREATY | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/won-nineteen-exhibitions.html | Won Nineteen Exhibitions | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/new-cowles-professor-heads-yale-department.html | New Cowles Professor Heads Yale Department | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/anaconda-copper-clears-46689645-marks-second-best-showing-with-538.html | ANACONDA COPPER CLEARS $46,689,645; Marks Second Best Showing, With $5.38 a Share Earned in 1950 Against $3.14 GROSS SHOWS 26.84% GAIN $427,038,558 Total Reported Rise of $90,352,765--Other Corporate Reports. | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/william-kuckro-chemist-was-73-art-restorer-who-placed-a-protective.html | WILLIAM KUCKRO, CHEMIST, WAS 73; Art Restorer Who Placed a Protective Coating on Obelisk in Central Park Dies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/weight-mark-to-schemansky.html | Weight Mark to Schemansky | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/babilee-dances-blue-bird-lead-seen-in-novelty-pas-de-deux-opposite.html | BABILEE DANCES 'BLUE BIRD' LEAD; Seen in Novelty Pas de Deux Opposite Ruth Ann Koesun on Bill of Ballet Theatre "Fall River Legend" Given Norma Vance Injures Ankle | True | By John Martin | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/french-import-at-the-little-carnegie.html | French Import at the little Carnegie | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/hoffman-appeals-for-nations-unity-exchief-of-eca-asks-that.html | HOFFMAN APPEALS FOR NATION'S UNITY; Ex-Chief of E.C.A. Asks That MacArthur Issue Not Distract From Firm Fight in Korea Resourcefulness Needed He Urges Far More Taxing | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/green-cross-drive.html | GREEN CROSS DRIVE | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/package-men-to-meet-marketing-executives-are-also-to-take-part-in.html | PACKAGE MEN TO MEET; Marketing Executives Are Also to Take Part in Jersey | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/pay-increase-urged-for-health-staffs.html | PAY INCREASE URGED FOR HEALTH STAFFS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rising-prices-rule-on-grain-market-poor-winter-wheat-outlook.html | RISING PRICES RULE ON GRAIN MARKET; Poor Winter Wheat Outlook, Adverse Weather and World Politics Stir Buying RISING PRICES RULE ON GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/siberian-quake-recorded.html | Siberian Quake Recorded | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/woman-103-wants-reforms.html | Woman, 103, Wants Reforms | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/missions-in-china-seen-nearing-end-returned-worker-says-native.html | MISSIONS IN CHINA SEEN NEARING END; Returned Worker Says Native Church Is Now on Its Own, a Goal Long Sought Here Prayer Has Unexpected Answer | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/photography-exhibit-at-nyu.html | Photography Exhibit at N.Y.U. | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/arrival-of-the-stockholm.html | Arrival of the Stockholm | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/air-force-to-advise-sellers.html | Air Force to Advise Sellers | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/economics-and-finance-the-manpower-problem1941-vs-1951.html | ECONOMICS AND FINANCE; The Manpower Problem--1941 vs. 1951 | True | By Edward H. Collins | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dr-wise-memorial-is-dedicated-here-president-truman-adds-tribute-to.html | DR. WISE MEMORIAL IS DEDICATED HERE; President Truman Adds Tribute to That of the Notables Gathered at Ceremony Leadership Extolled | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/liberians-get-aid-of-harlem-nurse-helping-in-liberia.html | LIBERIANS GET AID OF HARLEM NURSE; HELPING IN LIBERIA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/norma-neuhaus-is-wed-she-becomes-bride-of-reuben-l-kershaw-at-essex.html | NORMA NEUHAUS IS WED; She Becomes Bride of Reuben L. Kershaw at Essex House | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/personnel.html | Personnel | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/church-body-asks-reforms-in-spain-catholic-action-demands-free.html | CHURCH BODY ASKS REFORMS IN SPAIN; Catholic Action Demands Free Speech and Alleviation of Economic Distress | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/alexander-d-tendler.html | ALEXANDER D. TENDLER | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/harry-t-vail.html | HARRY T. VAIL | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/soviet-keeps-german-art.html | Soviet Keeps German Art | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/jewish-religious-items-shown.html | Jewish Religious Items Shown | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/pomfret-gets-new-headmaster.html | Pomfret Gets New Headmaster | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/william-b-corney.html | WILLIAM B. CORNEY | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/patterns-of-the-times-easytomake-fashions-here-are-suggestions-for.html | Patterns of The Times; Easy-to-Make Fashions; Here Are Suggestions for Ways of Varying Summer Wardrobe May Be Long or Short | True | By Virginia Pope | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mrs-mccormick-carol-pence-star-as-womens-aau-swim-closes-former.html | Mrs. McCormick, Carol Pence Star As Women's A.A.U. Swim Closes; Former Becomes First Diver Ever to Hold 5 Titles by Winning 3-Meter Event-- Purdue Star Sets 100 Record | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/larsen-annexes-laurels-in-pebble-beach-tennis.html | Larsen Annexes Laurels In Pebble Beach Tennis | True | By the United Press. | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/events-of-interest-in-shipping-world-suez-canal-oil-traffic-stays.html | EVENTS OF INTEREST IN SHIPPING WORLD; Suez Canal Oil Traffic Stays Up Despite Pipeline--Heavy Shipments of Ores | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/naval-architects-offer-prizes.html | Naval Architects Offer Prizes | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mrs-roosevelt-in-geneva.html | Mrs. Roosevelt in Geneva | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/robust-existence-urged-doctrine-of-giving-up-things-is-deplored-by.html | 'ROBUST' EXISTENCE URGED; Doctrine of 'Giving Up Things' Is Deplored by Dr. Reiland | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/war-declaration-urged-cain-plans-to-introduce-move-in-the-senate.html | WAR DECLARATION URGED; Cain Plans to Introduce Move in the Senate Tuesday | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/timothy-f-murray.html | TIMOTHY F. MURRAY | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/high-winds-here-capsize-boats-6-persons-missing-score-rescued.html | High Winds Here Capsize Boats; 6 Persons Missing, Score Rescued | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/ge-develops-process-to-solder-glass-to-metal.html | G.E. Develops Process To Solder Glass to Metal | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rubber-tin-buying-off-big-dip-is-reported-for-march-on-usmalayan.html | RUBBER, TIN BUYING OFF; Big Dip Is Reported for March on U.S.-Malayan Business | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/aid-of-public-sought-to-fight-dystrophy.html | AID OF PUBLIC SOUGHT TO FIGHT DYSTROPHY | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/cotton-ends-week-at-higher-levels-net-advances-of-26-to-35-points.html | COTTON ENDS WEEK AT HIGHER LEVELS; Net Advances of 26 to 35 Points Made--Distant Deliveries Show Best Gains | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/50000-jobs-vacant-in-defense-effort-engineers-and-other-skilled.html | 50,000 JOBS VACANT IN DEFENSE EFFORT; Engineers and Other Skilled Workmen Most in Demand, U.S. Labor Unit Reports 36 States List Needs More Engineer Graduates Sought | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/nystrom-and-juslin-give-recital.html | Nystrom and Juslin Give Recital | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mrs-earle-neale.html | MRS. EARLE NEALE | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/fulbright-favors-forcing-dawson-rfc-testimony.html | Fulbright Favors Forcing Dawson R.F.C. Testimony | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/knicks-rally-to-turn-back-royals-trail-by-32-in-nba-playoff-series.html | Knicks Rally to Turn Back Royals, Trail by 3-2 in N.B.A. Play-Off Series; NEW YORK QUINTET TRIUMPHS, 92 TO 89 Knicks Win for First Time at Rochester as Simmons Sets Pace With 26 Points WANZER STAR FOR ROYALS Leads Attack With 21 Markers --Risen Tallies 20 Before Going Out on Fouls Seventh Game Forecast Simmons Clicks From Bucket | True | By Louis Effrat Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/browns-set-back-cardinals-9-to-6-lollar-drives-in-four-scores-with.html | BROWNS SET BACK CARDINALS, 9 TO 6; Lollar Drives in Four Scores With Single, Homer, Double --Wood Gets Four-Bagger | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/army-puts-women-in-hospital-jobs-massachusetts-test-shows-they-can.html | ARMY PUTS WOMEN IN HOSPITAL JOBS; Massachusetts Test Shows They Can Fill 247 of 301 Posts --Men Needed in 54 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/the-governor-general-of-canada-reviewing-koreabound-troops.html | THE GOVERNOR GENERAL OF CANADA REVIEWING KOREA-BOUND TROOPS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/friend-kills-coed-and-himself.html | Friend Kills Co-ed and Himself | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/jeanne-poole-sings-here-sopranos-selections-include-mozart-aria.html | JEANNE POOLE SINGS HERE; Soprano's Selections Include Mozart Aria, Argentine Songs | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/corning-sets-up-unit-in-mexico.html | Corning Sets Up Unit in Mexico | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/realignment-of-parties-sought.html | Realignment of Parties Sought | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/poster-used-in-catholic-charities-drive.html | POSTER USED IN CATHOLIC CHARITIES DRIVE | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/stolen-plane-perils-airliner-in-takeoff.html | STOLEN PLANE PERILS AIRLINER IN TAKE-OFF | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/jordan-reports-new-clash.html | Jordan Reports New Clash | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/hungary-again-rations-bread.html | Hungary Again Rations Bread | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/judaism-council-rebukes-zionists-denounces-mobilizing-of-us-jews.html | JUDAISM COUNCIL REBUKES ZIONISTS; Denounces 'Mobilizing' of U.S. Jews Into 'Bloc' Linked With Israel's Destiny | True | By Irving Spiegel Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/unmistakable-stolen-car-recovered-by-vigilance.html | Unmistakable Stolen Car Recovered by Vigilance | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/edmund-c-manning.html | EDMUND C. MANNING | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/join-new-lincoln-trustees.html | Join New Lincoln Trustees | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/girl-rider-critically-injured.html | Girl Rider Critically Injured | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/policy-on-germany-outlined-by-swiss-reservations-made-to-paris.html | POLICY ON GERMANY OUTLINED BY SWISS; Reservations Made to Paris Proposals Because of Rigid Terms, Authorities Say | True | By George H. Morison Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mrs-zaharias-scores-66-for-149-to-win-crosscountry-golf-opener.html | Mrs. Zaharias Scores 66 for 149 To Win Cross-Country Golf Opener; Scores 9 Under Par to Defeat Miss Berg by 4 Strokes-- Miss Jameson Third Scores Triumph in Home Town Recovers for Birdies | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/abroad-between-east-and-west-there-is-a-sag-in-the-middle-middle.html | Abroad; Between East and West There Is a Sag in the Middle Middle East Nationalism Enter the Communists | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/miss-maisels-nuptials-she-is-married-here-to-robert-j-ward-law.html | MISS MAISEL'S NUPTIALS; She Is Married Here to Robert J. Ward, Law Graduate | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/pierro-condition-critical-pirate-hurler-suffering-from-brain.html | PIERRO CONDITION CRITICAL; Pirate Hurler Suffering From Brain Ailment--Deal Off | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/us-women-lose-42-bow-in-manhasset-lacrosse-to-international.html | U.S. WOMEN LOSE, 4-2; Bow in Manhasset Lacrosse to International All-Stars | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/green-cross-drive-set-campaign-to-seek-250000-to-lower-accident.html | GREEN CROSS DRIVE SET; Campaign to Seek $250,000 to Lower Accident Rate Here | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rusk-sees-disaster-in-expansion-of-war.html | RUSK SEES DISASTER IN EXPANSION OF WAR | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/vice-president-of-peru-arrives.html | Vice President of Peru Arrives | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/stone-laid-for-greek-church.html | Stone Laid for Greek Church | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/alert-shipmasters-warn-of-storms-so-comrades-can-skirt-them-at-sea.html | Alert Shipmasters Warn of Storms So Comrades Can Skirt Them at Sea; Capt. Milde of the Washington Tells How Passengers' Voyage Is Made Easier-- He Is an Expert on the Weather Rebroadcast From Washington Based on Own Estimates | True | By Joseph J. Ryan | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/red-cross-in-chinatown-20-children-comb-streets-five-hours-for.html | RED CROSS IN CHINATOWN; 20 Children Comb Streets Five Hours for Contributions | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/marthur-bids-farewell-to-japanese-officials.html | M'ARTHUR BIDS FAREWELL TO JAPANESE OFFICIALS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/lutherans-honor-head-of-wittenberg-college.html | Lutherans Honor Head Of Wittenberg College | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dinghy-titles-won-by-knapp-sheehan-they-take-interclub-penguin.html | DINGHY TITLES WON BY KNAPP, SHEEHAN; They Take Interclub, Penguin National Honors in Windy Larchmont Regatta Petley, 10, Aids Knapp 40 Boats Race in 3 Classes THE SUMMARIES | True | By John Rendel Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/new-defense-costs-for-states-feared-houses-cut-in-federal-funds.html | NEW DEFENSE COSTS FOR STATES FEARED; House's Cut in Federal Funds Puts Burden on Localities, Caldwell Tells Governors Blames "General Public Apathy" $75,000,000 for Shelters | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/neagle-mills-top-british-stars.html | Neagle, Mills Top British Stars | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/news-of-food-homemade-cookies-pies-and-bread-sold-at-exchange-for.html | News of Food; Homemade Cookies, Pies and Bread Sold at Exchange for Woman's Work New Varieties of Pies Bottled French Dressings Suggestion for Sirloin Steaks | True | By Jane Nickerson | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/iran-strife-closes-abadan-oil-plant-american-group-leaving-area.html | IRAN STRIFE CLOSES ABADAN OIL PLANT; American Group Leaving Area --Troops Quiet City After Red-Inspired Strike Melee IRAN STRIFE CLOSES ABADAN OIL PLANT Troops Act Firmly in Abadan Pakistan Nationalization Up | True | By Michael Clark Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/allies-inch-ahead-on-korean-fronts-reds-fight-a-delaying-action.html | ALLIES INCH AHEAD ON KOREAN FRONTS; Reds Fight a Delaying Action Under a Haze From Burning Homes and Artillery Fire RESISTANCE IS DECREASING Bloody Defeat of U.N. Landing Try at Hwachon Reservoir Last Week Is Revealed Defeat of Landing Revealed Eisenhower Plays Golf | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/accepts-call-as-canon-of-cathedral-in-paris.html | Accepts Call as Canon Of Cathedral in Paris | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/stock-managers-will-meet.html | Stock Managers Will Meet | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/25-americans-held-in-red-china-jails-others-under-house-detention.html | 25 AMERICANS HELD IN RED CHINA JAILS; Others Under House Detention --Charges Range From Spying to 'Unauthorized Movement' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/germany-victor-at-soccer.html | Germany Victor at Soccer | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/douglas-wakefield.html | DOUGLAS WAKEFIELD | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/joint-atom-project-set-netherlands-and-norway-unite-research.html | JOINT ATOM PROJECT SET; Netherlands and Norway Unite Research Activities | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/margaret-drew-a-bride-she-is-wed-in-montana-to-david-harriman-kent.html | MARGARET DREW A BRIDE; She Is Wed in Montana to David Harriman, Kent Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/phillies-conquer-athletics-8-to-3-a-run-for-the-national-league.html | PHILLIES CONQUER ATHLETICS, 8 TO 3; A RUN FOR THE NATIONAL LEAGUE CHAMPIONS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/nurses-protest-slow-to-be-felt-hospitals-report-no-impact-yet-of.html | NURSES PROTEST SLOW TO BE FELT; Hospitals Report No Impact Yet of Plan to Win $12 a Day by Not Taking New Cases SUNDAY NO ACCURATE TEST Situations Not Expected Where Persons in Acute Need Will Be Unable to Get Specials | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/chileans-works-in-art-on-display-recent-paintings-by-matta-at-janis.html | CHILEAN'S WORKS IN ART ON DISPLAY; Recent Paintings by Matta at Janis Gallery Today-- Group Shows Continue | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/lillian-merrill-affianced.html | Lillian Merrill Affianced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sports-of-the-times-gold-mine-in-the-sky-two-eskimos-never-a-doubt.html | Sports of The Times; Gold Mine in the Sky Two Eskimos Never a Doubt Getting the Bird | True | By Arthur Daley | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/to-be-a-vice-president-and-planner-with-esty.html | To Be a Vice President And Planner With Esty | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/natural-resources-loss-held-threat-to-security.html | Natural Resources Loss Held Threat to Security | True | By the United Press. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/negro-designers-display-fashions-array-of-attractive-dresses-and.html | NEGRO DESIGNERS DISPLAY FASHIONS; Array of Attractive Dresses and Hats Shown in Setting of 'Half a Century of Color' Two Hats of Originality Striking Cape and Gown | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/data-on-enemy-censored.html | Data on Enemy Censored | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/harry-p-francis.html | HARRY P. FRANCIS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/new-rules-on-rating-in-high-schools-cited.html | NEW RULES ON RATING IN HIGH SCHOOLS CITED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/miss-maytag-married-bride-of-gwynn-h-robinson-in-colorado-springs.html | MISS MAYTAG MARRIED; Bride of Gwynn H. Robinson in Colorado Springs Ceremony | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dr-ct-craig-preaches-here.html | Dr. C.T. Craig Preaches Here | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mrs-sarah-cooke-becomes-engaged-tennis-star-soon-to-be-bride-of.html | MRS. SARAH COOKE BECOMES ENGAGED; Tennis Star Soon to Be Bride of Jerome Alan Danzig, TV Associate at C.B.S. | True | Bender | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/big-us-fleet-eyes-soviet-bloc-moves-in-mediterranean-70-craft-are.html | BIG U.S. FLEET EYES SOVIET BLOC MOVES IN MEDITERRANEAN; 70 Craft Are Backed by British, but Political Considerations Balk Coordinated Strategy GREECE, TURKEY FACTORS Their Insistence on Inclusion in Security Set-Up and Tito's Role Are Stumbling Blocks No Chances Are Taken BIG U.S. FLEET EYES POSSIBLE RED MOVE Unanimous Approval Offensive Bastion | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/personal-depression-called-healthy-sign.html | PERSONAL DEPRESSION CALLED HEALTHY SIGN | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sun-chemical-corp-names-a-first-vice-president.html | Sun Chemical Corp. Names A First Vice President | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mossor-is-impressive.html | Mossor Is Impressive | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/federal-names-directors.html | Federal Names Directors | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/ackerman-named-man-of-the-year-foundation-worsted-mills-head.html | ACKERMAN NAMED 'MAN OF THE YEAR'; Foundation Worsted Mills Head Honored for Services by Men's Wear Retailers | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/state-department-silent.html | State Department Silent | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/made-brooklyn-director-of-visiting-nurse-group.html | Made Brooklyn Director Of Visiting Nurse Group | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/well-ill-be-darned.html | 'WELL, I'LL BE DARNED' | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/red-sox-l4-blows-down-braves-63-boudreau-stephens-homers-pace.html | RED SOX' l4 BLOWS DOWN BRAVES, 6-3; Boudreau, Stephens Homers Pace Attack on Surkont-- Jethroe Losers' Star | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/democrats-weigh-eisenhower-for-52-say-gop-rules-out-defender-of.html | DEMOCRATS WEIGH EISENHOWER FOR '52; Say G.O.P. Rules Out Defender of Europe by Its Support of MacArthur 'Fight China' Idea DEMOCRATS WEIGH EISENHOWER FOR '52 Taft 22%, Dewey 14% in Poll G.O.P. MacArthur Backing Cited MacArthur's Defeat Recalled Eisenhower's Position Noted Offer Related in General's Book | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/offices-purchased-wanamaker-in-lease.html | OFFICES PURCHASED; WANAMAKER IN LEASE | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dow-chemical-company-240746589-sales-for-9-months-rise-of-55net-up.html | DOW CHEMICAL COMPANY; $240,746,589 Sales for 9 Months Rise of 55%-- Net Up 28% EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/galvani-outpoints-carr.html | Galvani Outpoints Carr | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/bohlen-is-back-in-paris-returns-from-washington-for-big-four.html | BOHLEN IS BACK IN PARIS; Returns From Washington for Big Four Deputies' Talks | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rikerlennertz.html | Riker--Lennertz | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/armourberson.html | Armour--Berson | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/george-h-elderton.html | GEORGE H. ELDERTON | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/us-camping-areas-branded-unhealthy.html | U.S. CAMPING AREAS BRANDED UNHEALTHY | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/the-great-debatei-happy-medium-seen-between-extremes-of-truman-and.html | The Great Debate--I; Happy Medium Seen Between Extremes Of Truman and MacArthur Korea Aims | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/additional-us-casualties-in-korea-war.html | Additional U.S. Casualties in Korea War | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/italian-red-urges-neutrality-stand-togliatti-opens-election-drive.html | ITALIAN RED URGES NEUTRALITY STAND; Togliatti Opens Election Drive Asking Nation to Forsake North Atlantic Treaty | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/robert-l-richmond.html | ROBERT L. RICHMOND | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/railtruck-service-for-west-shore-run.html | RAIL-TRUCK SERVICE FOR WEST SHORE RUN | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dulles-macarthur-pass-talk-over-planes-radio.html | Dulles, MacArthur Pass; Talk Over Planes' Radio | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/guggenheim-fund-lists-154-awards-fellowships-covering-us-and-canada.html | GUGGENHEIM FUND LISTS 154 AWARDS; Fellowships Covering U.S. and Canada Total $568,000 in Foundation's 27th Year MARRIAGE STUDY SLATED Pluralism Among Mormons Is Research Project--Work for Blind to Be Recorded Study of Mormons WINNERS AND PROJECTS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/city-to-welcome-marthur-friday-general-due-late-thursday-asks.html | CITY TO WELCOME M'ARTHUR FRIDAY; General, Due Late Thursday, Asks Reception Be Deferred Till Following Day CIVIC GREETING AT NOON San Francisco Cancels Parade at Commander's Request, but Plans Memorable Fete Due in Honolulu This Morning Bid to Review Loyalty March | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/manhattan-marshall-win.html | Manhattan, Marshall Win | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/soviet-intellectual-life.html | SOVIET INTELLECTUAL LIFE | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/corn-is-set-aside-for-defense-needs-in-the-midwest-belt-the-goal-of.html | CORN IS SET ASIDE FOR DEFENSE NEEDS; In the Midwest Belt the Goal of the National Reserve Is 100,000,000 Bushels Uses in Defense Items Sales for Livestock Limited | True | By William M. Blair Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/lights-on-again-in-britain.html | Lights On Again in Britain | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/text-of-tokyo-diets-farewell-letters-letter-to-macarthur-letter-to.html | Text of Tokyo Diet's Farewell Letters; Letter to MacArthur Letter to Whitney | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/ship-union-to-seek-assured-vacation-seafarers-propose-operators.html | SHIP UNION TO SEEK ASSURED VACATION; Seafarers Propose Operators Make Daily Contributions to Fund for Workers Based on Welfare Plan Agreement Is Forecast | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/india-league-urges-grain-grant-by-us.html | INDIA LEAGUE URGES GRAIN GRANT BY U.S. | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/arab-support-is-seen.html | Arab Support Is Seen | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/brooklyn-synagogue-begun.html | Brooklyn Synagogue Begun | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/meeting-tomorrow-at-un.html | Meeting Tomorrow at U.N. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/broker-leaps-to-death-son-almost-goes-out-window-seeking-to.html | BROKER LEAPS TO DEATH; Son Almost Goes Out Window Seeking to Restrain Father | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/books-of-the-times-victorian-aura-of-boyhood-one-who-learned-from.html | Books of The Times; Victorian Aura of Boyhood One Who Learned From People | True | By Orville Prescott | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/briggs-manufacturing-co-339245517-sales-set-record-net-equals-851-a.html | BRIGGS MANUFACTURING CO.; $339,245,517 Sales Set Record-- Net Equals $8.51 a Share | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/capt-frank-w-roberts.html | CAPT. FRANK W. ROBERTS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/harold-d-levitts-have-son.html | Harold D. Levitts Have Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rangers-in-front-by-153.html | Rangers in Front by 15-3 | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/adler-violinist-in-debut-17yearold-artist-offers-vitali-work-and.html | ADLER, VIOLINIST, IN DEBUT; 17-Year-Old Artist Offers Vitali Work and Handel Sonata | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/schools-help-postmen-brooklyn-students-to-cite-need-for-using-zone.html | SCHOOLS HELP POSTMEN; Brooklyn Students to Cite Need for Using Zone Numbers | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/perils-of-zoo-life-appear-in-report-what-happened-to-camel-hippo.html | PERILS OF ZOO LIFE APPEAR IN REPORT; What Happened to Camel, Hippo and Two Gorillas Enlivens Society's Annual Data Animals Were Farm's Customers Platypus Is Main Puzzle | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/daughter-to-the-al-whinstons.html | Daughter to the A.L. Whinstons | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/michigan-keglers-set-doubles-pace-marshallbenson-tally-1334-in-abc.html | MICHIGAN KEGLERS SET DOUBLES PACE; Marshall-Benson Tally 1,334 in A.B.C., Nine Pins Above Winning Score of 1950 | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/news-strike-looms-walkout-on-four-san-francisco-papers-authorized.html | NEWS STRIKE LOOMS; Walkout on Four San Francisco Papers Authorized by Guild | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/heidelberg-gains-title-beats-chicago-spartas-to-take-western-soccer.html | HEIDELBERG GAINS TITLE; Beats Chicago Spartas to Take Western Soccer Series | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/surgery-for-warner-baxter.html | Surgery for Warner Baxter | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/business-building-sold-white-plains-homes-also-are-listed-in-new.html | BUSINESS BUILDING SOLD; White Plains Homes Also Are Listed in New Hands | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/morgan-will-pitch-for-yankees-in-opener-at-washington-today-bauer.html | Morgan Will Pitch for Yankees In Opener at Washington Today; Bauer to Be Lead-Off Man, While Mantle, Newly Signed, Will Play Right-Field in Surprising Shake-Up by Stengel Stengel Is Confident Keystone Regulars Ready | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/plan-openair-theatre-monmouth-art-guild-to-set-up-summer-unit-in.html | PLAN OPEN-AIR THEATRE; Monmouth Art Guild to Set Up Summer Unit in Tinton Falls, N.J. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/civilian-aircraft-spotters-scan-the-skies.html | CIVILIAN AIRCRAFT SPOTTERS SCAN THE SKIES | True | The New York Times | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/robert-strahan.html | ROBERT STRAHAN | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/greek-voting-shows-conservative-trend.html | GREEK VOTING SHOWS CONSERVATIVE TREND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sleeping-quarters-are-camouflaged-model-house-in-providing-for.html | SLEEPING QUARTERS ARE 'CAMOUFLAGED'; Model House in Providing for 24-Hour Rooms Offers Tips to Apartment Dwellers | True | By Betty Pepis | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/meyerrodney.html | Meyer--Rodney | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/delson-to-be-league-counsel.html | Delson to Be League Counsel | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/german-middleweight-scores.html | German Middleweight Scores | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/miss-dorothy-given-is-prospective-bride.html | MISS DOROTHY GIVEN IS PROSPECTIVE BRIDE | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/two-killed-in-lebanese-voting.html | Two Killed in Lebanese Voting | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/womans-death-laid-to-smoke.html | Woman's Death Laid to Smoke | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dr-elizabeth-l-pickett.html | DR. ELIZABETH L. PICKETT | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/chicago-plans-rousing-welcome.html | Chicago Plans Rousing Welcome | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/drobny-triumphs-in-final-at-rome-defeats-cucelli-in-straight.html | DROBNY TRIUMPHS IN FINAL AT ROME; Defeats Cucelli in Straight Sets--Shirley Fry, Doris Hart Gain Last Round | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/lucille-hershberg-wed.html | Lucille Hershberg Wed | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/stadium-concerts-to-run-six-weeks-season-reduced-from-eight-weeks.html | STADIUM CONCERTS TO RUN SIX WEEKS; Season, Reduced From Eight Weeks, Will Open June 28-- Conductors Are Named | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/un-forces-make-limited-gains-in-two-korean-sectors.html | U.N. FORCES MAKE LIMITED GAINS IN TWO KOREAN SECTORS | True | The New York Times | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sheet-metal-works-leases-bronx-plant.html | SHEET METAL WORKS LEASES BRONX PLANT | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/import-ban-unchanged-colombia-sets-new-exchange-rate-of-250-pesos.html | IMPORT BAN UNCHANGED; Colombia Sets New Exchange Rate of 2.50 Pesos to $1 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rita-krasne-married-in-home-of-parents.html | RITA KRASNE MARRIED IN HOME OF PARENTS | True | Jay Te Winburn | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/foreign-commerce-club-to-elect.html | Foreign Commerce Club to Elect | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/eca-exaide-to-speak-here.html | E.C.A. Ex-Aide to Speak Here | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/flood-hits-st-paul.html | Flood Hits St. Paul | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mask-exhibit-opens-wednesday.html | Mask Exhibit Opens Wednesday | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/italian-monk-beatified.html | Italian Monk Beatified | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/open-house-at-play-schools.html | Open House at Play Schools | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/giants-rout-indians-blasting-12-hits-off-feller-and-vander-meer.html | Giants Rout Indians, Blasting 12 Hits Off Feller and Vander Meer; EXTRA-BASE BLOWS SPARK 9-1 VICTORY 2 Homers, Triple, Double by Giants Smother Indians in Exhibition Season Finale JONES EXCELS ON MOUND Faces Only Seven Men in Two Innings, Striking Out Three --Hearn Yields Lone Run Irvin Extends Streak | True | By Joseph M. Sheehan | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/2-grants-assure-world-press-unit-ford-and-rockefeller-funds-give.html | 2 GRANTS ASSURE WORLD PRESS UNIT; Ford and Rockefeller Funds Give $270,000 to Set Up International Institute DIRECTOR TO BE NAMED Present Plan Calls for 3-Year Experimental Operation With Center in Switzerland | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/beulah-gilliam-soprano-heard.html | Beulah Gilliam, Soprano, Heard | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/50000-hospital-grant-bacteriophage-reseach-planned-in-roosevelt.html | $50,000 HOSPITAL GRANT; Bacteriophage Reseach Planned in Roosevelt Laboratory | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/fire-rates-are-revised-state-chief-announces-slash-upstate-and.html | FIRE RATES ARE REVISED; State Chief Announces Slash Upstate and Increase Here | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/unfit-food-is-seized-federal-agency-reports-haul-of-454072-pounds.html | UNFIT FOOD IS SEIZED; Federal Agency Reports Haul of 454,072 Pounds in March | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/inflation-above-5-held-a-danger-sign-yearly-rate-in-nation-studied.html | INFLATION ABOVE 5% HELD A DANGER SIGN; Yearly Rate in Nation Studied by 5 Economists Who Urge Higher Taxes, Credit Curb | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/executive-ends-life-shot-wife-and-friend.html | EXECUTIVE ENDS LIFE; SHOT WIFE AND FRIEND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/europe-freight-car-pool-set.html | Europe Freight Car Pool Set | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/buys-a-home-in-brooklyn.html | Buys a Home in Brooklyn | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sharett-in-claim-for-border-areas-israeli-foreign-head-quotes.html | SHARETT IN CLAIM FOR BORDER AREAS; Israeli Foreign Head Quotes Bunche Statement During Armistice Discussions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/blood-drive-planned-in-amusement-world.html | BLOOD DRIVE PLANNED IN AMUSEMENT WORLD | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/ymca-backs-dewey-in-gambling-inquiry.html | Y.M.C.A. BACKS DEWEY IN GAMBLING INQUIRY | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/buy-in-812-park-avenue.html | Buy in 812 Park Avenue | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/forsterhudson.html | Forster--Hudson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/louis-enters-hospital-former-heavyweight-champion-treated-for.html | LOUIS ENTERS HOSPITAL; Former Heavyweight Champion Treated for Severe Cold | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/may-is-cerebral-palsy-month.html | May Is Cerebral Palsy Month | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/marshall-aid-step-by-bevin-extolled-attlee-says-his-reception-of.html | MARSHALL AID STEP BY BEVIN EXTOLLED; Attlee Says His Reception of Plan 'May Well Have Saved' West Europe From Reds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sales-drive-begun-by-coal-operators-advertising-campaign-intended.html | SALES DRIVE BEGUN BY COAL OPERATORS; Advertising Campaign Intended to Get Anthracite Into Bins and Avert Rail Tie-Ups PRICE CUTS SET FOR TODAY Budget Plan for Householders Mapped to Keep Miners Busy Through Summer | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/flaman-lost-to-leafs-juzda-to-replace-injured-player-in-remaining.html | FLAMAN LOST TO LEAFS; Juzda to Replace Injured Player in Remaining Cup Games | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/toledo-six-takes-title-checks-troy-76-to-capture-us-amateur-series.html | TOLEDO SIX TAKES TITLE; Checks Troy, 7-6, to Capture U.S. Amateur Series, 4-2 | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/miss-deraco-soprano-sings.html | Miss Deraco, Soprano, Sings | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/george-chahoon-jr.html | GEORGE CHAHOON JR. | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dutch-premium-cut-on-us-shares-but-market-generally-ignores.html | DUTCH PREMIUM CUT ON U.S. SHARES; But Market Generally Ignores Dismissal of MacArthur From Far East Command | True | By Paul Catz Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/miss-f-saperston-a-bride-in-buffalo-wed-in-westwood-country-club-to.html | MISS F. SAPERSTON A BRIDE IN BUFFALO; Wed in Westwood Country Club to Lee P. Klingenstein, Alumnus of Princeton | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/retailers-warned-of-ops-deadline-lyons-again-calls-attention-to.html | RETAILERS WARNED OF O.P.S. DEADLINE; Lyons Again Calls Attention to April 30 Date to Submit Price Charts, Mark-up Data NEW EXTENSION IS SOUGHT But Regional Chief Sees Little Hope of Action--Only 750 of 45,000 File Records | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/gains-for-negroes-seen-representative-dawson-so-finds-in-address-at.html | GAINS FOR NEGROES SEEN; Representative Dawson So Finds in Address at Tuskegee | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/san-francisco-cancels-parade.html | San Francisco Cancels Parade | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/the-screen-in-review-the-gay-lady-british-film-depicting-rise-of.html | THE SCREEN IN REVIEW; 'The Gay Lady,' British Film Depicting Rise of Music Hall Performer, at 60th Street Trans-Lux | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/memory-spurring-faith-dr-penner-says-faintness-of-one-depletes-the.html | MEMORY SPURRING FAITH; Dr. Penner Says Faintness of One Depletes the Other | True | | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/cio-body-backs-truman.html | C.I.O. Body Backs Truman | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dodgers-triumph-over-yankees-with-4run-rally-in-eighth-inning-the.html | Dodgers Triumph Over Yankees With 4-Run Rally in Eighth Inning; THE SCOOTER HITTING THE DIRT AT EBBETS FIELD | True | By Roscoe McGowen | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/opening-consultant-office.html | Opening Consultant Office | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/miss-hope-hampton-robbed-of-330000-victim-of-robbery.html | MISS HOPE HAMPTON ROBBED OF $330,000; VICTIM OF ROBBERY | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sons-of-st-patrick-give-concert.html | Sons of St. Patrick Give Concert | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/stephen-wise-congress-house-dedicated-here-yesterday.html | STEPHEN WISE CONGRESS HOUSE DEDICATED HERE YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/electrical-connector-data-out.html | Electrical Connector Data Out | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/student-tolerance-cited-interest-in-world-events-praised-at-service.html | STUDENT TOLERANCE CITED; Interest in World Events Praised at Service Society Session | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/israel-greenberg.html | ISRAEL GREENBERG | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/gail-holmgrens-troth-wellesley-senior-is-fiancee-of-arthur-f.html | GAIL HOLMGREN'S TROTH; Wellesley Senior Is Fiancee of Arthur F. Bickford Jr. | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/two-revivals-win-2week-extensions-leading-performers-in-reprieved.html | TWO REVIVALS WIN 2-WEEK EXTENSIONS; LEADING PERFORMERS IN REPRIEVED REVIVALS | True | By Sam Zolotow | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/this-is-last-day-for-filing-state-income-tax-returns.html | This Is Last Day for Filing State Income Tax Returns | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/advertising-news-hesse-sees-more-ad-volume.html | Advertising News; Hesse Sees More Ad Volume | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/the-probable-lineup.html | The Probable Line-Up | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/amherst-trustees-elect-judge-af-ellis-is-appointed-and-chosen.html | AMHERST TRUSTEES ELECT; Judge A.F. Ellis Is Appointed and Chosen Chairman | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/scouts-to-aid-defense-bond-sale.html | Scouts to Aid Defense Bond Sale | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/marthur-leaves-tokyo-for-honolulu-and-home-after-triumphal-goodby.html | M'ARTHUR LEAVES TOKYO FOR HONOLULU AND HOME AFTER TRIUMPHAL GOOD-BY; HE WILL ADDRESS CONGRESS THURSDAY; JOINT SESSION IS SET Reception in New York Is Now Scheduled to Take Place Friday TRUMAN STRESSES ACCORD President, in Impromptu Talk, Puts 'Winning the Peace' Above Outcome to Him M'ARTHUR SPEECH IN WASHINGTON SET Truman Meeting in Doubt | True | By Jay Walz Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/safety-gains-by-brewers-no-disabling-injuries-reported-by-10.html | SAFETY GAINS BY BREWERS; No Disabling Injuries Reported by 10 Concerns in Half Year | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sale-in-baldwin-harbor.html | Sale in Baldwin Harbor | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/freedom-and-the-press.html | FREEDOM AND THE PRESS | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/a-visit-to-venezuela-scene-from-amazon-jungle-opens-at-botanical.html | A 'VISIT TO VENEZUELA'; Scene From Amazon Jungle Opens at Botanical Garden | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/british-to-press-tokyo-pact-view-us-rebuff-on-mao-held-not-final.html | British to Press Tokyo Pact View; U.S. Rebuff on Mao Held Not Final; BRITAIN TO PRESS TOKYO PACT ISSUE Bound by Declarations | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/health-of-marthur-likened-to-man-of-45.html | HEALTH OF M'ARTHUR LIKENED TO MAN OF 45 | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mrs-macarthur-is-eager-to-go-shopping-in-us.html | Mrs. MacArthur Is Eager To Go Shopping in U.S. | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-16 | 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/exporters-return-to-downtown-area.html | EXPORTERS RETURN TO DOWNTOWN AREA | True | | 1979-06-11 | RE0000031647 | B00000296947 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/olympic-company-to-be-formed.html | Olympic Company to Be Formed | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pakistan-aide-warns-of-kashmir-conflict.html | PAKISTAN AIDE WARNS OF KASHMIR CONFLICT | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/sees-airport-size-fixed-briton-says-they-cant-grow-so-planes-must.html | SEES AIRPORT SIZE FIXED; Briton Says They Can't Grow So Planes Must Be Made to Fit | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/chilean-hails-americas-parley.html | Chilean Hails Americas Parley | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/for-retail-oil-rivalry-better-products-at-lower-unit-costs-seen-by.html | FOR RETAIL OIL RIVALRY; Better Products at Lower Unit Costs Seen by Companies | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/neil-mneil-to-end-career-with-times-editor-to-retire.html | NEIL M'NEIL TO END CAREER WITH TIMES; EDITOR TO RETIRE | True | The New York Times Studio | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/brehm-goes-on-trial-in-political-gift-case.html | BREHM GOES ON TRIAL IN POLITICAL GIFT CASE | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/wisconsin-power-light-six-underwriting-syndicates-bid-on-4000000.html | WISCONSIN POWER & LIGHT; Six Underwriting Syndicates Bid on $4,000,000 Mortgage | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/belgium-is-warned-on-defense-share-murphy-says-washington-has.html | BELGIUM IS WARNED ON DEFENSE SHARE; Murphy Says Washington Has 'Doubts' Concerning Size of Country's Contribution | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/krupp-workers-warned-on-reds.html | Krupp Workers Warned on Reds | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/2-hoboken-officials-attack-jury-report.html | 2 HOBOKEN OFFICIALS ATTACK JURY REPORT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/civil-engineers-name-proctor.html | Civil Engineers Name Proctor | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/weakhitting-truman-of-1890s-positively-no-relative-of-1951s-white.html | Weak-Hitting Truman of 1890's Positively No Relative of 1951's White House Harry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/jersey-sweets.html | Jersey Sweets | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/importers-press-for-ceiling-action-traders-irked-by-ops-delay-in.html | IMPORTERS PRESS FOR CEILING ACTION; Traders Irked by O.P.S. Delay in Freeing Industry Largely From General Controls | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/expert-on-use-of-aluminum-alloys-in-ships-and-hull-authority.html | Expert on Use of Aluminum Alloys in Ships And Hull Authority Promoted by Gibbs & Cox | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pleads-in-sing-sing-escape.html | Pleads in Sing Sing Escape | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ganbargberman.html | Ganbarg--Berman | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/editors-are-suspended-city-college-students-barred-for-insulting.html | EDITORS ARE SUSPENDED; City College Students Barred for Insulting Faculty | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/jacob-maimon.html | JACOB MAIMON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/everett-l-morgan.html | EVERETT L. MORGAN | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/the-marthurs-are-welcomed-in-hawaii.html | THE M'ARTHURS ARE WELCOMED IN HAWAII | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/2-new-selections-given-at-concert-guevara-and-saminsky-works.html | 2 NEW SELECTIONS GIVEN AT CONCERT; Guevara and Saminsky Works Presented by the National Orchestral Association | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/british-oil-man-decorated.html | British Oil Man Decorated | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/barbara-bel-geddes-wed.html | Barbara Bel Geddes Wed | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/troth-announced-of-janet-werner-massachusetts-girl-will-be-the.html | TROTH ANNOUNCED OF JANET WERNER; Massachusetts Girl Will Be the Bride of E. Burton Brown, a Harvard Graduate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/william-myers.html | WILLIAM MYERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/coxey-of-army-is-97.html | Coxey of 'Army' Is 97 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/free-democrats-lose-social-democrats-again-score-election-success.html | FREE DEMOCRATS LOSE; Social Democrats Again Score Election Success in Bonn | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/celanese-corp-to-build-new-plant-in-texas-panhandle-to-turn-out.html | CELANESE CORP. TO BUILD; New Plant in Texas Panhandle to Turn Out Chemical Items | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/10000-crowd-tax-office-despite-force-of-145-income-aides-many.html | 10,000 CROWD TAX OFFICE; Despite Force of 145 Income Aides, Many Overpay by 10% | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/flier-arraigned-for-peak-stun.html | Flier Arraigned for Peak Stun | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/acheson-ouster-urged-martin-calls-also-for-revision-of-us-policy-in.html | ACHESON OUSTER URGED; Martin Calls Also for Revision of U.S. Policy in Asia | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/boys-to-honor-macarthurs-son.html | Boys to Honor MacArthur's Son | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/new-ruse-reported-in-hampton-robbery.html | NEW RUSE REPORTED IN HAMPTON ROBBERY | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/3-seized-in-theft-at-racquet-club-watchman-assistant-cashier-and.html | 3 SEIZED IN THEFT AT RACQUET CLUB; Watchman, Assistant Cashier and Latter's Friend Accused --$7,067 Cash Recovered | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/curtailment-seen-for-woolen-mills-industry-leaders-quote-high.html | CURTAILMENT SEEN FOR WOOLEN MILLS; Industry Leaders Quote High Prices--'Pass-Through' Rule Change Is Suggested | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/daytonslowinski.html | Dayton--Slowinski | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/swiss-representation-sought.html | Swiss Representation Sought | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/newark-lawyer-reinstated.html | Newark Lawyer Reinstated | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/merrill-to-sing-at-festival.html | Merrill to Sing at Festival | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/hemophiliac-aided-by-blood-donors-120-rabbinical-students-help.html | HEMOPHILIAC AIDED BY BLOOD DONORS; 120 Rabbinical Students Help Injured Friend--Insurance Men Contribute to Bank | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/gerrymander-laid-to-gop-on-coast-democrats-ask-celler-group-to.html | GERRYMANDER LAID TO G.O.P. ON COAST; Democrats Ask Celler Group to investigate California Redistricting for House | True | By C. P. Trussell Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/redskin-eleven-signs-staton.html | Redskin Eleven Signs Staton | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/the-deweys-off-for-vacation.html | THE DEWEYS OFF FOR VACATION | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/business-world-weeks-store-volume-ahead-17.html | Business World; Week's Store Volume Ahead 17% | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/william-c-rogers.html | WILLIAM C. ROGERS | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/new-york-central-is-125-railroad-not-to-celebrate-day-because-of-us.html | NEW YORK CENTRAL IS 125; Railroad Not to Celebrate Day Because of U.S. Emergency | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/2-young-stow-aways-returned-to-jersey.html | 2 YOUNG STOW AWAYS RETURNED TO JERSEY | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ridgway-extend-censorship.html | Ridgway Extend Censorship | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/lukens-widens-expansion-4000000-in-new-contracts-let-to-increase.html | LUKENS WIDENS EXPANSION; $4,000,000 in New Contracts Let to Increase Steel Output | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/harry-goldman.html | HARRY GOLDMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/diapers-drafted-for-war-job.html | Diapers Drafted for War Job | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/74000000-bushels-of-grains-record-for-month-authorized-for-may.html | 74,000,000 Bushels of Grains, Record For Month, Authorized for May Export | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/2-giant-navy-planes-kept-busy.html | 2 Giant Navy Planes Kept Busy | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/us-sues-for-missing-shorts.html | U.S. Sues for Missing Shorts | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/korea-to-return-japanese.html | Korea to Return Japanese | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/youth-17-hurt-trying-to-escape-police-after-being-exonerated-in.html | Youth, 17, Hurt Trying to 'Escape' Police After Being Exonerated in Theft of a Suit | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/promoted-by-national-distillers.html | Promoted by National Distillers | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/un-gets-proposal-from-north-korea-for-peace-parley-identical-texts.html | U.N. GETS PROPOSAL FROM NORTH KOREA FOR PEACE PARLEY; Identical Texts to Security Council and Assembly Are Like Arab-Asian Plan CHARGE ATROCITIES TO U.S. Big 5 Presumably Would Take Part in Talks-- Allied Troops Fight Way Into Yachon | True | By Walter Sullivan Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/marine-in-hawaii-guards-a-brassbedecked-road.html | Marine in Hawaii Guards A 'Brass'-Bedecked Road | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/brooklyn-plays-ccny-today.html | Brooklyn Plays C.C.N.Y. Today | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/regrettable-anniversary.html | REGRETTABLE ANNIVERSARY | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/bus-line-in-jersey-to-seek-10c-fare-president-tells-stockholders.html | BUS LINE IN JERSEY TO SEEK 10C FARE; President Tells Stockholders Company Is Losing Money Under Present 7c Rate | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/new-crime-studies-by-senate-opposed-conferring-in-capital-on-crime.html | NEW CRIME STUDIES BY SENATE OPPOSED; CONFERRING IN CAPITAL ON CRIME CURB LEGISLATION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/experts-map-aid-for-young-blind-to-offset-normal-childs-edge.html | Experts Map Aid for Young Blind To Offset Normal Child's Edge; TRAINING SENSES OE HEARING AND TOUCH | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/british-evacuees-reach-london.html | British Evacuees Reach London | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/french-gain-in-indochina.html | French Gain in Indo-China | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/brokerage-firm-member-elected-to-packard-board.html | Brokerage Firm Member Elected to Packard Board | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/british-ship-reports-shelling.html | British Ship Reports Shelling | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/business-failures-decline.html | Business Failures Decline | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dr-james-l-hanley.html | DR. JAMES L. HANLEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/london-dockers-in-new-walkout.html | London Dockers in New Walkout | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/6500000-expansion-set-minnesota-mining-reports-plans-in-10-cities-8.html | $6,500,000 EXPANSION SET; Minnesota Mining Reports Plans in 10 Cities, 8 States | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-breen-gives-luncheon.html | Mrs. Breen Gives Luncheon | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/iranian-foreign-head-named.html | Iranian Foreign Head Named | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/the-tragedy-of-cancer.html | The Tragedy of Cancer | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/us-to-send-yugoslav-army-29000000-worth-of-aid-truman-authorizes.html | U.S. to Send Yugoslav Army $29,000,000 Worth of Aid; Truman Authorizes Shipment of Materials --Belgrade Asks Swiss to Act for It in Case of Rupture With Hungary | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/strong-undertone-in-chicago-grains-rye-mixed-alone-shows-loss-oats.html | STRONG UNDERTONE IN CHICAGO GRAINS; Rye, Mixed, Alone Shows Loss, Oats Steady to Higher, All Others Advance--Lard Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pad-concern-buys-343-w26th-street-gets-old-property-of-triangle.html | PAD CONCERN BUYS 343 W.26TH STREET; Gets Old Property of Triangle Publications for Occupancy --Other Manhattan Deals | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rindone-defeats-murphy-on-a-foul-low-blow-in-6th-round-ends-boston.html | RINDONE DEFEATS MURPHY ON A FOUL; Low Blow in 6th Round Ends Boston Fight--Turner Gains Decision Over Beau Jack | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/acheson-renews-india-grain-plea-senate-group-will-consider-plan.html | ACHESON RENEWS INDIA GRAIN PLEA; Senate Group Will Consider Plan Again Today--Nehru Says Famine Widens | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/windsor-discusses-his-role-as-author-finds-writing-is-difficult-job.html | WINDSOR DISCUSSES HIS ROLE AS AUTHOR; Finds Writing Is Difficult Job, but Is Glad Book Is Liked-- Duchess Was Adviser | True | By Charles Poore | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/1911-series-tops-abc-allevents-rannie-indiana-kegler-gains-lead.html | 1,911 SERIES TOPS A.B.C. ALL-EVENTS; Rannie, Indiana Kegler, Gains Lead, Dropping Zawilla to Second Place at 1,908 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/carnegie-hall-ends-ticket-concession.html | CARNEGIE HALL ENDS TICKET CONCESSION | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/us-to-investigate-colonial-airlines.html | U.S. TO INVESTIGATE COLONIAL AIRLINES | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/united-paramount-earns-12351000-theatres-companys-first-year.html | UNITED PARAMOUNT EARNS $12,351,000; Theatres Company's First Year Successful, Golderson Reports in StatementJOINT INTERESTS ENDEDDropped in 457 Houses, AllOwnership in 241--TVDiscussed as Rival | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/bennett-meyers-gets-year-in-tax-evasion.html | BENNETT MEYERS GETS YEAR IN TAX EVASION | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/2057000ton-estimate-for-steel-output-in-week.html | 2,057,000-Ton Estimate For Steel Output in Week | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/portable-machine-processes-blood-fluid-goes-direct-from-donor-into.html | PORTABLE MACHINE PROCESSES BLOOD; Fluid Goes Direct From Donor Into Compact Device, Which Separates Components SYSTEM ALL MECHANICAL Unit, Developed by Harvard Chemist, Will Fractionate Two Quarts an Hour | True | By William L. Laurence | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dictaphone-corporation-names-vice-president.html | Dictaphone Corporation Names Vice President | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/exiled-chiefs-join-for-fight-on-reds-leaders-from-9-iron-curtain.html | EXILED CHIEFS JOIN FOR FIGHT ON REDS; Leaders From 9 Iron Curtain Countries Plan Liberation, Unification of Nations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/trading-reopened-for-tea-in-britain-price-control-ration-subsidy.html | TRADING REOPENED FOR TEA IN BRITAIN; Price Control, Ration, Subsidy Continue but Private Auction Is Resumed After 12 Years | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/lebanon-elects-parliament.html | Lebanon Elects Parliament | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/tank-car-theft-is-charged.html | Tank Car Theft Is Charged | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rfc-and-small-business.html | R.F.C. AND SMALL BUSINESS | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/retirement-is-approved-goldman-linked-to-sherman-among-168-on-the.html | RETIREMENT IS APPROVED; Goldman, Linked to Sherman, Among 168 on the Police List | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/lanny-ross-sells-upstate-farm.html | Lanny Ross Sells Upstate Farm | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/two-vice-presidents-elected-by-agency.html | TWO VICE PRESIDENTS ELECTED BY AGENCY | True | The New York Times Studio | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/son-born-to-mrs-roger-keefe.html | Son Born to Mrs. Roger Keefe | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/jersey-rail-inquiry-ends-state-agency-to-file-a-report-on-wreck-at.html | JERSEY RAIL INQUIRY ENDS; State Agency to File a Report on Wreck at Woodbridge | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/grand-jury-begins-city-unit-inquiry-murtagh-a-witness-as-brooklyn.html | GRAND JURY BEGINS CITY UNIT INQUIRY; Murtagh a Witness as Brooklyn Body Studies Department of Investigation's Work | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/sovietbudapest-deal-reported.html | Soviet-Budapest Deal Reported | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/baden-p-wren.html | BADEN P. WREN | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/marthur-comes-home.html | M'ARTHUR COMES HOME | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/edward-j-flynn-visits-truman.html | Edward J. Flynn Visits Truman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/price-gouge-study-begun-in-3-fields-ops-investigating-reports-of.html | PRICE GOUGE STUDY BEGUN IN 3 FIELDS; O.P.S. Investigating Reports of Ceiling Violations in Food, Autos and Scrap Steel 'D.O.' SUPPLY LIST REVISED Chemicals, Nylon, Tires and Rails Among Scarce Items Put on Open Market | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/james-a-reynolds.html | JAMES A. REYNOLDS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/tierney-leaves-state-u-post.html | Tierney Leaves State U. Post | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/macarthurs-departure-regretted-by-tokyo-diet-bidding-farewell-to.html | MacArthur's Departure Regretted by Tokyo Diet; BIDDING FAREWELL TO GENERAL M'ARTHUR IN TOKYO | True | By the United Press. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/john-t-cambia.html | JOHN T. CAMBIA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/barbara-cohn-is-wed-goucher-college-junior-bride-here-of-allan-t.html | BARBARA COHN IS WED; Goucher College Junior Bride Here of Allan T. Cannon | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-israel-of-1950-arrives.html | 'Miss Israel of 1950' Arrives | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/city-college-librarians.html | CITY COLLEGE LIBRARIANS | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/marthur-war-views-likened-to-ridgways.html | M'ARTHUR WAR VIEWS LIKENED TO RIDGWAY'S | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/jury-begins-carroll-inquiry.html | Jury Begins Carroll Inquiry | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/goldstein-names-assistant.html | Goldstein Names Assistant | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/edwin-b-jackson.html | EDWIN B. JACKSON | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/joan-rogers-married-philadelphia-girl-is-bride-of-dr-chester-white.html | JOAN ROGERS MARRIED; Philadelphia Girl Is Bride of Dr. Chester White Eskey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/oscar-l-mussinan.html | OSCAR L. MUSSINAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/bevin-death-held-labor-party-blow-attlees-task-of-harmonizing-right.html | BEVIN DEATH HELD LABOR PARTY BLOW; Attlee's Task of Harmonizing Right and Left Wing Views Termed More Difficult | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pioneer-village-saved-in-fire.html | 'Pioneer Village' Saved in Fire | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/hawaii-acclaims-mac-arthur-plane-heads-for-us-today-scene-at-the.html | Hawaii Acclaims Mac Arthur; Plane Heads for U.S. Today; Scene at the University | True | By Richard D. MacMillan Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/lag-in-newsprint-deliveries.html | Lag in Newsprint Deliveries | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/archives/repetoire-to-race-in-wood-memorial-derby-hope-coming-here-from.html | REPETOIRE TO RACE IN WOOD MEMORIAL; Derby Hope Coming Here From Laurel--On Beats Val's Kid by Two Lengths | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/boy-2-is-found-dead-in-jersey-posthole.html | BOY, 2, IS FOUND DEAD IN JERSEY POST-HOLE | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/municipal-loans-springfield-mass.html | MUNICIPAL LOANS; Springfield, Mass. | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rent-aide-appointed.html | Rent Aide Appointed | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/may-sell-texas-tract-scottish-company-cites-offer-of-19600000-by-us.html | MAY SELL TEXAS TRACT; Scottish Company Cites Offer of $19,600,000 by U.S. Concern | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/london-cool-to-bid-to-scrap-rome-pact-spur-to-the-soviet-arguments.html | LONDON COOL TO BID TO SCRAP ROME PACT; Spur to the Soviet Arguments Is Seen in an Abrogation of Peace Treaty by West | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/court-hears-suit-by-kaiserfrazer-otis-co-case-resumed-after-months.html | COURT HEARS SUIT BY KAISER-FRAZER; Otis & Co. Case Resumed After Month's Delay--Masterson Tells of Legal Actions | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ohio-edison-asks-bids-for-stock.html | Ohio Edison Asks Bids for Stock | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/colombia-gets-steel-machinery.html | Colombia Gets Steel Machinery | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/bronstein-forces-draw-in-66-moves-thwarts-botvinniks-bid-for.html | BRONSTEIN FORCES DRAW IN 66 MOVES; Thwarts Botvinnik's Bid for 14th-Game Point in Title Chess Play at Moscow | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-roosevelt-resigns-as-chairman-of-un-unit.html | Mrs. Roosevelt Resigns As Chairman of U.N. Unit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rain-washes-out-senators-contest-game-with-yankees-off-till-friday.html | RAIN WASHES OUT SENATORS' CONTEST; Game With Yankees Off Till Friday Afternoon--Teams Also to Play That Night | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rare-items-on-view-at-antiques-show.html | RARE ITEMS ON VIEW AT ANTIQUES SHOW | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/2-seized-for-antiperon-views.html | 2 Seized for Anti-Peron Views | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pace-praises-marthur-says-much-of-credit-for-planning-korean.html | PACE PRAISES M'ARTHUR; Says Much of Credit for Planning Korean Strategy Goes to Him | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/company-formed-to-film-mystery-julian-lesser-col-carreras-set-up.html | COMPANY FORMED TO FILM MYSTERY; Julian Lesser, Col. Carreras Set Up Royal Productions to Make 'Whispering Smith' | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/wrapping-paper-merger-killhour-division-made-part-of-hubbs.html | WRAPPING PAPER MERGER; Killhour Division Made Part of Hubbs Corporation | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/halpern-heads-yeshiva-drive.html | Halpern Heads Yeshiva Drive | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/churchill-hails-report-says-peace-in-korea-would-be-relief-and.html | CHURCHILL HAILS REPORT; Says Peace in Korea Would Be Relief and Satisfaction | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/sulphur-shortage-critical-in-britain-defense-program-will-be-in.html | SULPHUR SHORTAGE CRITICAL IN BRITAIN; Defense Program Will Be in Danger Unless U.S. Ships More, Minister Says | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/eleanor-d-winslow-becomes-betrothed.html | ELEANOR D. WINSLOW BECOMES BETROTHED | True | Stanley Costa | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/handblown-glass-placed-on-exhibit-east-and-west-coast-makers.html | HANDBLOWN GLASS PLACED ON EXHIBIT; East and West Coast Makers Represented in Show at Black, Starr & Gorham | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/8th-army-trains-police-12000-former-north-koreans-drilled-for.html | 8TH ARMY TRAINS POLICE; 12,000 Former North Koreans Drilled for Occupation | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/bonds-and-shares-on-london-market-investments-in-demand-with.html | BONDS AND SHARES ON LONDON MARKET; Investments in Demand, With Leading Industrials Higher -- British Funds Dull | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/saratoga-grand-jury-picked.html | Saratoga Grand Jury Picked | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/vote-due-in-week-on-park-gas-line-westchester-board-expected-to.html | VOTE DUE IN WEEK ON PARK GAS LINE; Westchester Board Expected to Approve Project Over Home Owners' Protests | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/henry-sternberger.html | HENRY STERNBERGER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/join-radiotv-association.html | Join Radio-TV Association | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/market-averages.html | MARKET AVERAGES | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/vast-tv-coverage-set-in-west.html | Vast TV Coverage Set in West | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/vulcans-forge-is-dead-winner-of-1949-santa-anita-handicap-victim-of.html | VULCAN'S FORGE IS DEAD; Winner of 1949 Santa Anita Handicap Victim of Colic | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mayor-gets-benefit-tickets.html | Mayor Gets Benefit Tickets | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/libby-mcneill-advances-california-fruits-official.html | Libby, McNeill Advances California Fruits Official | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/in-the-nation-the-applecart-and-its-badly-teetering-load.html | In The Nation; The Applecart and Its Badly Teetering Load | True | By Arthur Krock | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/sofia-seeks-to-halt-exodus.html | Sofia Seeks to Halt Exodus | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ice-cream-plus-sciencea-frock.html | Ice Cream, Plus Science=a Frock | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/fund-parties-planned-will-be-given-today-in-behalf-of-connecticut.html | FUND PARTIES PLANNED; Will Be Given Today in Behalf of Connecticut College | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/many-in-sweden-flee-floods.html | Many in Sweden Flee Floods | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/eisenhower-back-at-work.html | Eisenhower Back at Work | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/grahampaige-offers-exchange.html | Graham-Paige Offers Exchange | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/king-george-to-give-cross-to-washington-cathedral.html | King George to Give Cross To Washington Cathedral | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/small-loan-concern-acquired.html | Small Loan Concern Acquired | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/washington-talks-to-continue.html | Washington Talks to Continue | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/irans-envoy-warns-britain-not-to-intrude-in-oil-strikes-calls-it-in.html | Iran's Envoy Warns Britain Not to Intrude in Oil Strikes; Calls It Internal Affair | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/2-acquitted-in-rose-case-court-frees-kaye-and-fischhof-in-jewel.html | 2 ACQUITTED IN ROSE CASE; Court Frees Kaye and Fischhof in Jewel Conspiracy Charges | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/seamens-church-reports-on-gains-but-institute-was-hard-pressed-last.html | SEAMEN'S CHURCH REPORTS ON GAINS; But Institute Was Hard Pressed Last Year Despite an Upsurge in Employment | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/doschfleurot-72-newsman-is-dead-correspondent-in-madrid-for.html | DOSCH-FLEUROT, 72, NEWSMAN, IS DEAD; Correspondent in Madrid for Christian Science Monitor-- Once in Europe for World | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-margaret-edgar.html | MISS MARGARET EDGAR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/cuneo-press-places-debentures.html | Cuneo Press Places Debentures | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/state-sunday-law-withstands-test-2-meat-sellers-fail-in-plea-to.html | STATE SUNDAY LAW WITHSTANDS TEST; 2 Meat Sellers Fail in Plea to High Court-- Review Denied Radio Political Talk Curb | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/robertspeck.html | Roberts--Peck | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/angels-kiss-me-to-open-tonight-scott-michel-drama-arriving-at.html | 'ANGELS KISS ME' TO OPEN TONIGHT; Scott Michel Drama Arriving at National Theatre-- Alan Manson in Featured Role | True | By Louis Calta | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-frelinghuysen-has-son.html | Mrs. Frelinghuysen Has Son | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/montane-here-for-tour-french-lightweight-to-start-campaign-in.html | MONTANE HERE FOR TOUR; French Lightweight to Start Campaign in Montreal Bout | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/7000-theft-at-franklin-simon.html | $7,000 Theft at Franklin Simon | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ethridge-declines-cold-warfare-post.html | ETHRIDGE DECLINES 'COLD WARFARE' POST | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/conference-on-pollution-manufacturing-chemist-leader-cites-industry.html | CONFERENCE ON POLLUTION; Manufacturing Chemist Leader Cites Industry Responsibility | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/catholic-alumni-elect-officers.html | Catholic Alumni Elect Officers | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/play-ball.html | "PLAY BALL!" | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/official-reports-describing-the-days-operations-in-korea-un-forces.html | Official Reports Describing the Day's Operations in Korea; U.N. FORCES CONTINUE SLOW ADVANCES IN CENTER AND WEST | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/andrew-d-dickison.html | ANDREW D. DICKISON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/supply-bids-invited-coffee-soda-ash-chair-casters-cereal-and-paper.html | SUPPLY BIDS INVITED; Coffee, Soda Ash, Chair Casters, Cereal and Paper Wanted | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/roughing-of-camera-men-decried.html | Roughing of Camera Men Decried | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rubinstein-trial-june-4-bliss-plea-for-delay-also-is-denied-by.html | RUBINSTEIN TRIAL JUNE 4; Bliss Plea for Delay Also Is Denied by Federal Court | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dr-melish-named-rector-emeritus-holy-trinity-vestry-likely-to-act.html | DR. MELISH NAMED RECTOR EMERITUS; Holy Trinity Vestry Likely to Act on Naming of Son as Rector on May 21 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/london-to-mark-may-day.html | London to Mark May Day | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/disbursement-mark-set-state-makes-record-payment-of-117838623-at.html | DISBURSEMENT MARK SET; State Makes Record Payment of $117,838,623 at One Time | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/south-korea-not-impressed.html | South Korea Not Impressed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/outoftown-banks-first-wisconsin-national-milwaukee.html | OUT-OF-TOWN BANKS; First Wisconsin National, Milwaukee | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/truman-reaffirms-peace-aim-to-dar-message-to-convention-urges.html | TRUMAN REAFFIRMS PEACE AIM TO D.A.R.; Message to Convention Urges Strength--M'Grath Says Laws Punish Traitors | True | By Bess Furman Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/puerto-rico-nationalists-march.html | Puerto Rico Nationalists March | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/president-inducted-at-hollins-college.html | PRESIDENT INDUCTED AT HOLLINS COLLEGE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/expert-on-bones-arrives-for-tour-dr-lorenz-bohler-of-vienna-to.html | EXPERT ON BONES ARRIVES FOR TOUR; Dr. Lorenz Bohler of Vienna to Discuss Technique to Speed Healing of Fractures | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/the-civil-service.html | The Civil Service | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/bridges-calls-dismissal-tragic.html | Bridges Calls Dismissal Tragic | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/south-korea-picks-aides-appointment-of-foreign-chief-and-two.html | SOUTH KOREA PICKS AIDES; Appointment of Foreign Chief and Two Ministers Set | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/food-for-india.html | FOOD FOR INDIA | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/girl-tops-oratory-test-roanoke-va-high-school-senior-wins-legions.html | GIRL TOPS ORATORY TEST; Roanoke, Va., High School Senior Wins Legion's $4,000 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/boy-girl-lost-in-hudson-police-and-civil-air-patrol-fail-in-search.html | BOY, GIRL LOST IN HUDSON; Police and Civil Air Patrol Fail in Search of Tappan Zee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/tax-low-incomes-banker-urges-us-those-earning-under-6000-must.html | TAX LOW INCOMES, BANKER URGES U.S.; Those Earning Under $6,000 Must Supply Large Sums Required, He Asserts | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/swiss-bank-leases-pine-street-space.html | SWISS BANK LEASES PINE STREET SPACE | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/watchers-at-track-supported-by-mayor.html | WATCHERS AT TRACK SUPPORTED BY MAYOR | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/brokers-loans-soar.html | Brokers' Loans Soar | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/puppets-in-brooklyn-april-28.html | Puppets in Brooklyn April 28 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/byrd-starts-move-for-one-fund-bill-piecemeal-action-on-defense-not.html | BYRD STARTS MOVE FOR ONE FUND BILL; 'Piecemeal' Action on Defense Not 'Intelligent,' He Says-- 47 Senators Uphold Him | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/marilyn-oboyle-prospective-bride-design-school-teacher-and-bryn.html | MARILYN O'BOYLE PROSPECTIVE BRIDE; Design School Teacher and Bryn Mawr Alumna Will Be Wed to C.A. Richardson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-joan-adams-to-be-wed-june-9-alumna-of-friends-academy.html | MISS JOAN ADAMS TO BE WED JUNE 9; Alumna of Friends Academy Completes Plans for Marriage to Waldo Hutchins 3d | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/samuel-e-heffern.html | SAMUEL E. HEFFERN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-fd-tuttle-suffrage-worker-writer-who-helped-movement-for-womans.html | MRS. F.D. TUTTLE, SUFFRAGE WORKER; Writer Who Helped Movement for Woman's Vote Dies--Once Brooklyn Eagle Reporter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/joanna-bowens-troth-music-student-and-dm-gillespie-will-be-married.html | JOANNA BOWEN'S TROTH; Music Student and D.M. Gillespie Will Be Married in Fall | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/russell-wheeler-jr.html | RUSSELL WHEELER JR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/florida-ban-on-masks-gains.html | Florida Ban on Masks Gains | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/henry-w-thomas.html | HENRY W. THOMAS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-edwin-c-murray.html | MRS. EDWIN C. MURRAY | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/admiral-corp-moves-to-liquidate-factory-distributor-tv-stocks.html | Admiral Corp. Moves to Liquidate Factory, Distributor TV Stocks; Radio-Phonographs Offered to Dealers Who Buy Consoles, Excepting One Plastic Model -- Temporary Nature of Plan Stressed | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pierro-slightly-better-but-pirate-hurlers-condition-is-still-listed.html | PIERRO SLIGHTLY BETTER; But Pirate Hurler's Condition Is Still Listed as Critical | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/us-jets-to-visit-spain.html | U.S. Jets to Visit Spain | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/sickness-strikes-grain-union.html | 'Sickness' Strikes Grain Union | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/harvey-j-brown.html | HARVEY J. BROWN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pan-american-set-for-idlewild-move-will-complete-transfer-job.html | PAN AMERICAN SET FOR IDLEWILD MOVE; Will Complete Transfer Job Tomorrow--Only Bermuda Service at La Guardia | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/republicans-call-for-full-inquiry-on-truman-policy-senators-seek-to.html | REPUBLICANS CALL FOR FULL INQUIRY ON TRUMAN POLICY; Senators Seek to Investigate Foreign and Military Phases in Clash Over MacArthur TWO DEMOCRATS CONCUR Welcome Move for Review--House Affirms Plan to Hear. General on Thursday | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/amos-m-bowen.html | AMOS M. BOWEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/truman-to-follow-marthur-on-radio-longplanned-talk-to-editors-at-2.html | TRUMAN TO FOLLOW M'ARTHUR ON RADIO; Long-Planned Talk to Editors at 2 P.M. Thursday--General Before Congress at 12:30 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/breaking-a-tradition-first-night-opener-in-americans-history-at.html | BREAKING A TRADITION; First Night Opener in Americans History at Shibe Park | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/action-lost-by-us-against-hauser-book.html | ACTION LOST BY U.S. AGAINST HAUSER BOOK. | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/old-holding-sold-in-greene-county-original-portion-of-14room.html | OLD HOLDING SOLD IN GREENE COUNTY; Original Portion of 14-Room Dwelling in Catskill Was Constructed in 1765 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/the-screen-in-review-minne-french-comedy-based-on-a-story-by.html | THE SCREEN IN REVIEW; 'Minne,' French Comedy Based on a Story by Colette, Stars Daniele Delorme at Paris | True | By Bosley Crowther | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/wool-again-drops-10c-limit-for-day-cumulative-loss-60c-a-pound.html | WOOL AGAIN DROPS 10C LIMIT FOR DAY; Cumulative Loss 60c a Pound Since Trading Was Resumed After 9-Week Shutdown | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/nehru-emphasizes-food-stress.html | Nehru Emphasizes Food Stress | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/historic-hudson-valley-home-sold.html | HISTORIC HUDSON VALLEY HOME SOLD | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/frank-forte.html | FRANK FORTE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/jack-carr.html | JACK CARR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/smoke-campaign-by-industry-urged-engineer-calls-for-leadership-in.html | SMOKE CAMPAIGN BY INDUSTRY URGED; Engineer Calls for Leadership in Seeking Solution to the 'Smog' Problems of Cities 'HOUSEKEEPING JOB SEEN Manufacturing Chemists' Units Hold First Joint Parley on Air and Water Pollution | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/topics-and-sidelights-of-the-day-in-wall-street-new-mining.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Mining Equipment | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/syria-to-withdraw-from-battle-zone-follows-israel-in-agreement-to.html | SYRIA TO WITHDRAW FROM BATTLE ZONE; Follows Israel in Agreement to Leave Demilitarized Area-- U.N. Meets Today on Case | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pipeline-hearing-set-power-commission-orders-joint-session-tomorrow.html | PIPELINE HEARING SET; Power Commission Orders Joint Session Tomorrow | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/harold-l-fopiano.html | HAROLD L. FOPIANO | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/a-new-store-union-is-formed-by-cio.html | A NEW STORE UNION IS FORMED BY C.I.O. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/san-francisco-plans-marthur-greeting.html | SAN FRANCISCO PLANS M'ARTHUR GREETING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/walter-l-clark.html | WALTER L. CLARK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/defense-aides-sought-mrs-impellitteri-asks-council-of-jewish-women.html | DEFENSE AIDES SOUGHT; Mrs. Impellitteri Asks Council of Jewish Women to Help | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/philharmonic-in-finale-gives-last-of-special-concerts-for-members.html | PHILHARMONIC IN FINALE; Gives Last of Special Concerts for Members of Society | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/willys-has-best-first-quarter.html | Willys Has Best First Quarter | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/william-j-curry.html | WILLIAM J. CURRY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/railway-express-gets-rise-in-rates-icc-allows-26cent-increase-on.html | RAILWAY EXPRESS GETS RISE IN RATES; I.C.C. Allows 26-Cent Increase on Most Less-Than-Carload Business Pending 25% Plea | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/swastika-vetoes-reds-buttons.html | Swastika Vetoes Reds' Buttons | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/reporter-group-elects-ja-endler-of-herald-tribune-named-president.html | REPORTER GROUP ELECTS; J.A. Endler of Herald Tribune Named President for 1951 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/david-s-landau.html | DAVID S. LANDAU | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/professor-urey-in-israel.html | Professor Urey in Israel | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/braves-purchase-pitcher-donnelly-righthander-obtained-from.html | BRAVES PURCHASE PITCHER DONNELLY; Right-Hander Obtained From Phils--Vander Meer Signs Contract With Indians | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/colombia-gets-new-army-post.html | Colombia Gets New Army Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/fred-h-sidney.html | FRED H. SIDNEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/depletion-feared-for-steel-stocks-warehousemen-here-predict.html | DEPLETION FEARED FOR STEEL STOCKS; Warehousemen Here Predict Critical Shortages Before Controls Start July 1 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/moderate-selling-sends-stocks-off-prices-zigzag-lower-most-of.html | MODERATE SELLING SENDS STOCKS OFF; Prices Zigzag Lower Most of Session, Sliding to Lowest Levels in Final Hour SLUMP IN BONDS A FACTOR 60% on List Are Off, 313 Up in Broadest Market in Month -- Averages Down 0.32 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/soviet-bloc-accused-of-curbs-on-unions.html | SOVIET BLOC ACCUSED OF CURBS ON UNIONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/a-p-engineer-dies-in-24story-plunge.html | A. & P. ENGINEER DIES IN 24-STORY PLUNGE | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-david-rosston-hostess.html | Mrs. David Rosston Hostess | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/books-of-the-times-science-curse-in-disguise.html | Books of The Times; Science Curse in Disguise | True | By Orville Prescott | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/other-investment-report.html | OTHER INVESTMENT REPORT | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/art-students-win-aid-8-receive-tuition-scholarships-for-instruction.html | ART STUDENTS WIN AID; 8 Receive Tuition Scholarships for Instruction at League | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/shipbuilding-executive-named.html | Shipbuilding Executive Named | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/asset-value-rises-in-tricontinental-closed-end-investing-concern.html | ASSET VALUE RISES IN TRI-CONTINENTAL; Closed End Investing Concern Net Is $18.21 a Share, Against $14.61 in Same '50 Quarter | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/building-work-here-shows-a-drop-of-13.html | BUILDING WORK HERE SHOWS A DROP OF 13% | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/philosophical-dispute-packs-punch-as-two-vassar-professors-differ.html | Philosophical Dispute Packs Punch As Two Vassar Professors Differ; Battle in January | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/advertising-news-and-notes-confer-on-dynamic-society.html | Advertising News and Notes; Confer on Dynamic Society | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/friday-night-club-elects.html | Friday Night Club Elects | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/son-to-mrs-jw-little-2d.html | Son to Mrs. J.W. Little 2d | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/canada-gains-on-boxcars-officials-see-improvement-in-adverse.html | CANADA GAINS ON BOXCARS; Officials See Improvement in Adverse Balance Ratio | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-e-brookhart-engaged-to-marry-granddaughter-of-late-us-senator.html | MISS E. BROOKHART ENGAGED TO MARRY; Granddaughter of Late U.S. Senator From Iowa Fiancee of Byron R. Anderson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/750000-left-to-princeton.html | $750,000 Left to Princeton | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/3-pba-leaders-before-grand-jury.html | 3 P.B.A. LEADERS BEFORE GRAND JURY | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/little-pinch-seen-in-civilian-goods.html | LITTLE PINCH SEEN IN CIVILIAN GOODS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/return-of-prensa-demanded.html | Return of Prensa Demanded | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/fleming-backed-for-post-senate-group-approves-him-as-ambassador-to.html | FLEMING BACKED FOR POST; Senate Group Approves Him as Ambassador to Costa Rica | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/city-opens-campaign-to-cut-down-noise.html | CITY OPENS CAMPAIGN TO CUT DOWN NOISE | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/first-recital-here-by-suzanne-danco-belgian-soprano-in-music-by.html | FIRST RECITAL HERE BY SUZANNE DANCO; Belgian Soprano in Music by Purcell, Pontani, Bellini and Caccini at Town Hall | True | By Howard Taubman | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/india-backs-british-plan.html | India Backs British Plan | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-vincent-fiancee-of-a-harvard-senior.html | MISS VINCENT FIANCEE OF A HARVARD SENIOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/lesslershapiro.html | Lessler—Shapiro | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ford-motor-of-canada-company-reports-records-in-1950-in-output.html | FORD MOTOR OF CANADA; Company Reports Records in 1950 in Output, Sales, Profits | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/adolf-bolm-67-a-ballet-dancer-choreographer-on-west-coast.html | ADOLF BOLM, 67, A BALLET DANCER; Choreographer on West Coast Dies--Produced Numbers for Metropolitan Opera | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/goodwill-week.html | "GOODWILL WEEK" | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/un-units-advance-east-of-reservoir-communists-cling-to-hwachon-dam.html | U.N. UNITS ADVANCE EAST OF RESERVOIR; Communists Cling to Hwachon Dam but Allies Take Yachon, Moving On Beyond Yanggu JETS ATTACK YALU BRIDGE Air Force Heads Doubtful That Span Can Be Fixed to Carry Supplies From Manchuria | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/soo-locks-destroyed-mock-attack-in-michigan-kills-60000-with-atom.html | SOO LOCKS 'DESTROYED'; Mock Attack in Michigan 'Kills' 60,000 With Atom Bombs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/loyalty-day-set-for-april-28-here-parades-planned-in-kings-and.html | LOYALTY DAY SET FOR APRIL 28 HERE; Parades Planned in Kings and Manhattan After Mayor Issues Proclamation | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/william-signor.html | WILLIAM SIGNOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/the-mayor-and-the-law.html | THE MAYOR AND THE LAW | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/manila-to-reduce-demand.html | Manila to Reduce Demand | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dulles-reassures-japan-on-treaty-says-us-is-determined-upon-prompt.html | DULLES REASSURES JAPAN ON TREATY; Says U.S. Is Determined Upon Prompt Pact in Line With Policies of MacArthur | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dartmouth-drills-start-football-squad-forced-indoors-because-of-bad.html | DARTMOUTH DRILLS START; Football Squad Forced Indoors Because of Bad Weather | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/tiger-catcher-operated-on.html | Tiger Catcher Operated On | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/peron-paper-assails-times-as-monopolist.html | PERON PAPER ASSAILS TIMES AS MONOPOLIST | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/seaway-held-threat-to-new-orleans-port.html | SEAWAY HELD THREAT TO NEW ORLEANS PORT | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/authority-set-up-for-schuman-plan-6-nations-agree-on-board-to-run.html | AUTHORITY SET UP FOR SCHUMAN PLAN; 6 Nations Agree on Board to Run Steel and Coal Pool, but Voting Power Is Problem | True | By Harold E. Callender Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/john-runner-jr.html | JOHN RUNNER JR. | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/remodeling-completed-chock-full-0nuts-opens-new-store-on-lexington.html | REMODELING COMPLETED; Chock Full 0'Nuts Opens New Store on Lexington Avenue | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/quebec-seizes-red-papers.html | Quebec Seizes Red Papers | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/st-regis-paper-appoints-executive-vice-president.html | St. Regis Paper Appoints Executive Vice President | True | Fablan Bachrach | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-de-havilland-at-symposium.html | Miss de Havilland at Symposium | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/virgin-isles-import-water.html | Virgin Isles Import Water | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/prices-of-us-government-bonds-drop-again-in-day-of-light-trading.html | Prices of U.S. Government Bonds Drop Again in Day of Light Trading, Long-Term Obligations Off Up to 9/16 Point, Treasury's Bank Ineligibles Under Par for First Time--No Distress Selling | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/job-shifts-for-3000000-graham-says-that-number-will-have-to-go-into.html | JOB SHIFTS FOR 3,000,000; Graham Says That Number Will Have to Go Into Defense Work | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pay-board-dispute-upto-truman-again-as-industry-balks-management.html | PAY BOARD DISPUTE UPTO TRUMAN AGAIN AS INDUSTRY BALKS; Management Rejects 'Accord'--Mobilization Advisory Unit Will Meet Today ACRIMONY ON 'AGREEMENT' President Will Have to Decide on Public-Member Group or Letting Situation Drift | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/marion-j-seavy.html | MARION J. SEAVY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/arlene-dahl-married-actress-is-wed-to-lex-barker-in-private-chapel.html | ARLENE DAHL MARRIED; Actress Is Wed to Lex Barker in Private Chapel Ceremony | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/detective-seeks-talking-lovebird-that-says-my-name-is-joeytake-me.html | Detective Seeks Talking Lovebird That Says: 'My Name Is Joey--Take Me to Ball Game' | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/decoration-amiss-in-most-schools-optometric-congress-is-told-that.html | DECORATION AMISS IN MOST SCHOOLS; Optometric Congress Is Told That Better Lighting Would Improve Scholarship | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/greece-to-get-a-pact-bid-lie-advises-venizelos.html | Greece to Get a Pact Bid, Lie Advises Venizelos | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/goods-to-reds-alleged-legion-head-says-11-shiploads-a-week-reach.html | GOODS TO REDS ALLEGED; Legion Head Says 11 Shiploads a Week Reach China | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/two-physicians-engaged-dr-helen-kestenbaum-to-be-wed-to-dr-herbert.html | TWO PHYSICIANS ENGAGED; Dr. Helen Kestenbaum to Be Wed to Dr. Herbert Hendin | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/westinghouse-plans-new-airarm-division.html | WESTINGHOUSE PLANS NEW AIR-ARM DIVISION | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-isabella-reinhert.html | MRS. ISABELLA REINHERT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/comedy-being-tested-new-group-hometown-theatre-presents-mother-said.html | COMEDY BEING TESTED; New Group, Hometown Theatre, Presents 'Mother Said No' | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/appointed-to-new-post-in-city-commerce-unit.html | Appointed to New Post In City Commerce Unit | True | Kesslere | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/civil-war-pensions-total-81-billions-6-millions-a-year-going-out.html | CIVIL WAR PENSIONS TOTAL 8.1 BILLIONS; 6 Millions a Year Going Out Still--Payments of Last 2 Conflicts Will Dwarf Total | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/knicks-vandeweghe-ready.html | Knicks' Vandeweghe Ready | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-hart-checks-miss-fry-in-tennis-triumphs-at-rome-63-86-for-4th.html | MISS HART CHECKS MISS FRY IN TENNIS; Triumphs at Rome, 6-3, 8-6, for 4th Tourney in Row and 3d Straight Over Rival | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/banks-here-show-gains-in-quarter-increased-loans-outstanding-at.html | BANKS HERE SHOW GAINS IN QUARTER; Increased Loans Outstanding at Higher Average Interest Reported for March 31 | True | By J.e. McMahon | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/new-policy-for-us-diplomats-established-by-state-department-plan.html | New Policy for U.S. Diplomats Established by State Department; Plan Keeps Foreign Service, but Provides for Easier Personnel Interchange--Doubling of Career Envoys in Ten Years Seen | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/traffic-accident-report-total-of-502-in-city-last-week-was-one-less.html | TRAFFIC ACCIDENT REPORT; Total of 502 in City Last Week Was One Less Than in '50 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/british-coal-prices-go-up.html | British Coal Prices Go Up | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/defense-topic-urged-for-european-body.html | DEFENSE TOPIC URGED FOR EUROPEAN BODY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rathschmidt-yale-coach-favors-cambridge-crew-in-race-thursday.html | Rathschmidt, Yale Coach, Favors Cambridge Crew in Race Thursday | True | By Allison Danzig | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/records-are-set-by-li-lighting-co-with-36212-new-customers-in-1950.html | RECORDS ARE SET BY L.I. LIGHTING CO.; With 36,212 New Customers in 1950 Utility Tops Billion Kilowatt-Hours in Output | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/16-arrested-here-in-narcotics-sales-destroying-narcotics-seized.html | 16 ARRESTED HERE IN NARCOTICS SALES; DESTROYING NARCOTICS SEIZED HERE IN THE PAST YEAR | True | The New York Times | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/architect-found-fatally-shot.html | Architect Found Fatally Shot | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/railunion-parleys-resume.html | Rail-Union Parleys Resume | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dr-robert-b-taft.html | DR. ROBERT B. TAFT | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/antisoviet-moves-grow-in-bulgaria-peasants-show-new-resistance-to.html | ANTI-SOVIET MOVES GROW IN BULGARIA; Peasants Show New Resistance to Land Collectivization-- Army Officers Seized | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/other-company-meetings-alexander-smith-sons.html | OTHER COMPANY MEETINGS; Alexander Smith & Sons | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/philadelphia-offers-bids-would-give-250000-to-each-party-to-get-52.html | PHILADELPHIA OFFERS BIDS; Would Give $250,000 to Each Party to Get '52 Conventions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/union-scores-pay-rise-striking-textile-workers-assail-2-increase-in.html | UNION SCORES PAY RISE; Striking Textile Workers Assail 2% Increase in South | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/uranium-deposit-found-california-mining-company-announces-discovery.html | URANIUM DEPOSIT FOUND; California Mining Company Announces Discovery | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/railroad-ends-its-steam-age.html | Railroad Ends Its Steam Age | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/yanks-face-red-sox-today-brooks-play-phils-giants-in-boston.html | Yanks Face Red Sox Today; Brooks Play Phils; Giants in Boston; PITCHERS SLATED TO HURL IN GAMES HERE | True | By Roscoe McGowen | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/text-of-the-proclamation-of-citys-macarthur-day.html | Text of the Proclamation Of City's 'MacArthur Day' | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/archives/united-gas-seeks-stock-exchange-philadelphia-holding-company-asks.html | UNITED GAS SEEKS STOCK EXCHANGE; Philadelphia Holding Company Asks S.E.C. to Approve With Two Utilities | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/byrd-will-continue-fight-to-end-rfc-wants-hoover-and-jones-to-back.html | Byrd Will Continue Fight to End R.F.C.; Wants Hoover and Jones to Back His Bill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/letters-to-the-times-declaration-of-purpose-revision-of-present.html | Letters to The Times; Declaration of Purpose Revision of Present Policy Called For to Achieve Stated Aims | True | DEWEY ANDERSON, | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/retriever-expert-killed-pm-cushing-dies-when-his-car-plunges-off.html | RETRIEVER EXPERT KILLED; P.M. Cushing Dies When His Car Plunges Off Bridge | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/apprentices-end-strike.html | Apprentices End Strike | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/abadan-refinery-at-standstill.html | Abadan Refinery at Standstill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/korean-civilians-make-the-best-of-war-conditions.html | KOREAN CIVILIANS MAKE THE BEST OF WAR CONDITIONS | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/hamburgtexas-service-starts.html | Hamburg-Texas Service Starts | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/juin-tells-france-of-morocco-crisis-general-said-to-have-assured.html | JUIN TELLS FRANCE OF MOROCCO CRISIS; General Said to Have Assured Premier Longer Tenure in North Africa Is Urgent | True | By Welles Hangam Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/squared-away-first-at-jamaica-beating-vigorous-in-close-finish-mrs.html | Squared Away First at Jamaica, Beating Vigorous in Close Finish; Mrs. Burke's Gelding Scores by Half-Length--Atkinson Gains Riding Double | True | By Joseph C. Nichols | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/levy-appointed-as-dean-hunter-associate-professor-is-named-for.html | LEVY APPOINTED AS DEAN; Hunter Associate Professor Is Named for Uptown Post | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/film-couple-in-bankruptcy-move.html | Film Couple in Bankruptcy Move | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/the-great-debateii-four-possible-courses-of-action-seen-if-korean.html | The Great Debate--II; Four Possible Courses of Action Seen If Korean Cease-Fire Negotiations Fail | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/fund-of-red-cross-held-inadequate-sarnoff-and-harriman-assert-that.html | FUND OF RED CROSS HELD INADEQUATE; Sarnoff and Harriman Assert That It Needs More Than Year's $85,000,000 Quota | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dewey-proclaims-loyalty-day.html | Dewey Proclaims Loyalty Day | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/waf-not-to-train-at-sampson.html | Waf Not to Train at Sampson | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/donoghue-in-ring-tonight.html | Donoghue in Ring Tonight | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/news-of-food-new-curry-for-those-who-cook-in-hurry-is-merely-heated.html | News of Food; New Curry for Those Who Cook in Hurry Is Merely Heated Then Poured Over Rice | True | By Jane Nickerson | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/piece-of-plane-found-in-river.html | Piece of Plane Found in River | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/educator-wins-cancer-award.html | Educator Wins Cancer Award | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/books-and-authors.html | Books and Authors | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/50000000-for-utility-dams.html | $50,000,000 for Utility Dams | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/time-off-for-guardsmen-urged.html | Time Off for Guardsmen Urged | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/wood-field-and-stream-pennsylvania-trout-anglers-find-waters-cold.html | Wood, Field and Stream; Pennsylvania Trout Anglers Find Waters Cold and High, Some Fish--And Snow | True | By Raymond R. Camp Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/judaism-council-scored-browdy-derides-its-claims-as-against-5000000.html | JUDAISM COUNCIL SCORED; Browdy Derides Its Claims as Against 5,000,000 U.S. Jews | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/little-change-in-steel-index.html | Little Change in Steel Index | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/edward-l-davies.html | EDWARD L. DAVIES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/moreys-69-takes-pinehurst-medal-dallas-amateur-sets-pace-in-north.html | MOREY'S 69 TAKES PINEHURST MEDAL; Dallas Amateur Sets Pace in North, South Golf--Everitt Trails by One Stroke | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ottawa-budget-opposed-three-parties-see-increase-in-canadian-living.html | OTTAWA BUDGET OPPOSED; Three Parties See Increase in Canadian Living Costs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pirates-early-attack-against-blackwell-sets-back-reds-starting-the.html | Pirates' Early Attack Against Blackwell Sets Back Reds; STARTING THE BASEBALL SEASON IN CINCINNATI | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-william-r-delano.html | MRS. WILLIAM R. DELANO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/army-warns-personnel-truman-or-macarthur-critics-could-face.html | ARMY WARNS PERSONNEL; Truman or MacArthur Critics Could Face Court-Martial | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/britains-employes-get-rises.html | Britain's Employes Get Rises | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/model-rooms-get-blond-furniture-setting-the-stage-for-dinner-in-the.html | MODEL ROOMS GET BLOND FURNITURE; SETTING THE STAGE FOR DINNER IN THE CONTEMPORARY WAY | True | By Betty Pepis | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/sec-stock-price-index-based-on-closing-of-265-stocks-in-week-ended.html | S.E.C. STOCK PRICE INDEX; Based on Closing of 265 Stocks in Week Ended April 14 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/at-t-in-quarter-clears-79370000-equals-273-a-share-against-64388689.html | A.T. & T. IN QUARTER CLEARS $79,370,000; Equals $2.73 a Share, Against $64,388,689, or $2.42, for Same Period Year Ago NEARING MILLION HOLDERS Wilson Sees Goal Attained in Next Few Weeks--1950 Bell System Net $12.88 a Share | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/eritrean-talks-to-open.html | Eritrean Talks to Open | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/marking-first-greek-municipal-elections-in-17-years.html | MARKING FIRST GREEK MUNICIPAL ELECTIONS IN 17 YEARS | True | The New York Times | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/israel-files-new-protest.html | Israel Files New Protest | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/standard-oil-meets-in-panama.html | Standard Oil Meets in Panama | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/alumni-of-stevens-are-saving-castle-centuryold-mansion-on-college.html | ALUMNI OF STEVENS ARE SAVING CASTLE; CENTURY-OLD MANSION ON COLLEGE CAMPUS BEING RESTORED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/truman-sanctions-a-fete-in-capital-authorization-by-the-president-a.html | TRUMAN SANCTIONS A FETE IN CAPITAL; Authorization by the President Assures MacArthur Greeting -- 17-Gun Salute Is Set | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/expostal-clerk-gets-year.html | Ex-Postal Clerk Gets Year | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/deputies-to-meet-again-big-4-sessions-resume-today-in-an-air-of.html | DEPUTIES TO MEET AGAIN; Big 4 Sessions Resume Today in an Air of Pessimism | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ready-fashions-form-spring-show-white-for-summer.html | 'READY' FASHIONS FORM SPRING SHOW; WHITE FOR SUMMER | True | By Virginia Pope | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/east-german-police-said-to-flee.html | East German Police Said to Flee | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/thomas-a-clohosey.html | THOMAS A. CLOHOSEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/city-lawyer-to-aid-inquiry.html | City Lawyer to Aid Inquiry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/housewives-excel-as-tax-collectors-internal-revenue-officials-see.html | HOUSEWIVES EXCEL AS TAX COLLECTORS; Internal Revenue Officials See First-Rate Job on Returns for Help's Social Security | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/gas-pipelines-tied-to-steel-supplies-billiondollar-expansion-plan.html | GAS PIPELINES TIED TO STEEL SUPPLIES; Billion-Dollar Expansion Plan Reported by President of Appliance Makers' Group | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/stephen-p-morris.html | STEPHEN P. MORRIS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/canada-puts-ban-on-nickel-sales.html | Canada Puts Ban on Nickel Sales | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/new-rich-iron-deposits-company-uncovers-ontario-ore-while-searching.html | NEW RICH IRON DEPOSITS; Company Uncovers Ontario Ore While Searching for Uranium | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/alan-wood-reports-gains.html | Alan Wood Reports Gains | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/humphrey-warns-on-china.html | Humphrey Warns on China | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/williams-cocaptains-named.html | Williams Co-Captains Named | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/cotton-rees-will-coach-british-walker-cup-team.html | Cotton, Rees Will Coach British Walker Cup Team | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/harkless-is-heard-in-debut-as-tenor.html | HARKLESS IS HEARD IN DEBUT AS TENOR | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/2-cities-have-women-directing-traffic-to-protect-children-at-school.html | 2 Cities Have Women Directing Traffic To Protect Children at School Crossings; A 'MOM-COP' ON THE JOB AT RED BANK INTERSECTION | True | The New York Times | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/vincent-gains-in-texas-beats-crawford-64-64-as-river-oaks-tennis.html | VINCENT GAINS IN TEXAS; Beats Crawford, 6-4, 6-4, as River Oaks Tennis Starts | True | | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/friday-is-set-as-mac-arthur-day-a-record-city-reception-forecast.html | Friday Is Set as 'Mac Arthur Day'; A Record City Reception Forecast; ROUTE OF GENERAL M'ARTHUR'S TOUR THROUGH THE CITY ON FRIDAY | True | By William R. Conklin | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/missouri-rejects-tribute.html | Missouri Rejects Tribute | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ridgway-names-hickey-as-new-chief-of-staff.html | Ridgway Names Hickey As New Chief of Staff | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/finns-held-beating-reds-in-labor-vote-social-democrats-seen-victors.html | FINNS HELD BEATING REDS IN LABOR VOTE; Social Democrats Seen Victors in Election to Determine Who Runs Trade Unions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/jersey-hotel-leased-senator-at-atlantic-city-taken-over-by-new-york.html | JERSEY HOTEL LEASED; Senator at Atlantic City Taken Over by New York Syndicate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/george-levitte.html | GEORGE LEVITTE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/sports-of-the-times-play-ball.html | Sports of The Times; Play Ball! | True | By Arthur Daley | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/99613-for-91day-bills-average-price-for-1000486000-sold-equals-1529.html | 99.613 FOR 91-DAY BILLS; Average Price for $1,000,486,000 Sold Equals 1.529% Rate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/venezuelan-visit-begins-commanders-of-cadets-call-on-two-officers.html | VENEZUELAN VISIT BEGINS.; Commanders of Cadets Call on Two Officers Here | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/blanche-yurka-at-anta-matinees.html | Blanche Yurka at Anta Matinees | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/bbc-to-describe-festival.html | B.B.C. to Describe Festival | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/no-appeasement-us-says.html | No Appeasement, U.S. Says | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/realty-men-to-hear-boyland.html | Realty Men to Hear Boyland | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/atomic-death-belt-urged-for-korea-radiological-contamination-of.html | ATOMIC DEATH BELT URGED FOR KOREA; Radiological Contamination of Line Across Peninsula Asked by Gore to Bar Red Attack | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/wayzoff-captures-inaugural-pace-at-yonkers-16741-at-opening-of.html | Wayzoff Captures Inaugural Pace at Yonkers; 16,741 AT OPENING OF HARNESS MEET Wayzoff, Favorite, Shows Way to Retlaw Winchell in the Feature at Raceway BETTING TOTALS $697,062 Mutuel Handle Eclipses That of 1950's First Day Despite Much Smaller Crowd | True | By Louis Effrat Special To The New York Times. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/japanese-criminals-paroled.html | Japanese Criminals Paroled | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pension-study-charted-survey-for-congress-to-analyze-systems.html | PENSION STUDY CHARTED; Survey for Congress to Analyze Systems' Effects on U.S. | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/un-to-hear-both-sides.html | U.N. to Hear Both Sides | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/lays-ouster-to-people-progressive-party-committee-sees-ire-at.html | LAYS OUSTER TO 'PEOPLE'; Progressive Party Committee Sees Ire at Korean War | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031648 | B00000297468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-rose-p-manne-married.html | Mrs. Rose P. Manne Married | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/gets-leading-role.html | GETS LEADING ROLE | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/guggeheim-fund-to-build-museum-buys-fifth-avenue-property-next-to.html | GUGGEHEIM FUND TO BUILD MUSEUM; Buys Fifth Avenue Property Next to Present Building-- Wright May Be Architect | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/closing-of-schools-in-fund-cut-urged-run-them-right-while-money.html | CLOSING OF SCHOOLS IN FUND CUT URGED; Run Them Right While Money Lasts, Then Quit, the Public Education Group Asks | True | By Charles G. Bennett | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rises-are-general-in-cotton-futures-only-october-1952-contracts.html | RISES ARE GENERAL IN COTTON FUTURES; Only October, 1952, Contracts Drop 30 Points--Others Show Gains Up to 26 Points | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/macarthur-a-sellout-ball-park-is-suggested.html | MacArthur a 'Sell-Out,' Ball Park Is Suggested | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/george-goldstone-educator-was-69.html | GEORGE GOLDSTONE, EDUCATOR, WAS 69 | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-17 | 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/burke-in-roundrobin-golf.html | Burke in Round-Robin Golf | True | | 1979-06-11 | RE0000031648 | B00000297468 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/steel-allotment-is-higher-for-june-1400000-tons-is-earmarked-by-dpa.html | STEEL ALLOTMENT IS HIGHER FOR JUNE; 1,400,000 Tons Is Earmarked by D.P.A. for 24 Projects, 200,000 More Than May BIG SHARE FOR RAILROADS Allocation Is Last, Since July 1 Sees Controlled Materials Plan Go Into Operation More Transportation Needed Agency to Be Realigned | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/women-guards-a-hit-yonkers-may-add-10-more-to-protect-children-at.html | WOMEN GUARDS A HIT; Yonkers May Add 10 More to Protect Children at Crossings | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/taxpayer-parcels-bought-in-queens-store-properties-in-hollis-forest.html | TAXPAYER PARCELS BOUGHT IN QUEENS; Store Properties in Hollis, Forest Hills and Astoria Among Deals in Borough | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/music-alumni-reviving-films.html | Music Alumni Reviving Films | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/long-island-to-get-new-lighting-plant.html | LONG ISLAND TO GET NEW LIGHTING PLANT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/handsize-teapot-in-japanese-show-modern-museum-is-displaying-items.html | HAND-SIZE TEAPOT IN JAPANESE SHOW; Modern Museum Is Displaying Items by Craftsmen for Use in Homes There Small Teapots Shown | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/brevitt-to-make-cellini-shoes.html | Brevitt to Make Cellini Shoes | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/truman-speech-off-day-all-macarthurs-truman-gives-day-to-gen.html | Truman Speech Off, Day All MacArthur's; TRUMAN GIVES DAY TO GEN. M'ARTHUR Complaints Made on Vaughan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/john-elliott-field.html | JOHN ELLIOTT FIELD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/2-women-held-up-in-shop.html | 2 Women Held Up in Shop | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bronx-apartments-sold-to-syndicate-group-buys-27family-house-on.html | BRONX APARTMENTS SOLD TO SYNDICATE; Group Buys 27-Family House on Ogden Ave.--Operators Get Popham Ave. Parcel | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/sunray-oil-stock-converted.html | Sunray Oil Stock Converted | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/petain-suffers-relapse-fears-expressed-for-life-of-the-94yearold.html | PETAIN SUFFERS RELAPSE; Fears Expressed for Life of the 94-Year-Old Ex-Marshall | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/philadelphia-votes-a-home-rule-charter.html | PHILADELPHIA VOTES A HOME RULE CHARTER | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/hospital-sites-sought-bedfordstuyvesant-section-of-brooklyn-to-be.html | HOSPITAL SITES SOUGHT; Bedford-Stuyvesant Section of Brooklyn to Be Surveyed | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/jacob-d-jenssen.html | JACOB D. JENSSEN | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/borden-plans-resorcin-plant.html | Borden Plans Resorcin Plant | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/hannahs-wins-anthem-contest.html | Hannahs Wins Anthem Contest | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/henry-w-pleistetr.html | HENRY W. PLEISTETR | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dr-max-bondy.html | DR. MAX BONDY | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/4-houses-resold-on-e-21st-street-investor-buys-former-property-of.html | 4 HOUSES RESOLD ON E. 21ST STREET; Investor Buys Former Property of Stuyvesant Heirs--Lofts Bought on East 30th St. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/profit-rise-shown-by-wheeling-steel-net-for-quarter-is-5043744.html | PROFIT RISE SHOWN BY WHEELING STEEL; Net for Quarter Is $5,043,744, Equal to $3.23 a Share-- Sales at a New Peak INGOT PRODUCTION SOARS Reports of Operations Given by Other Companies, With Comparative Figures | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/why-not-now-scores-by-one-length-in-chance-play-purse-brookmeade.html | Why Not Now Scores by One Length in Chance Play Purse; BROOKMEADE ENTRY BEATS ON THE MARK Why Not Now, Well Ridden by Gorman, Returns $16.20 in Jamaica Feature Race JAM SESSION, 19-20, THIRD Blocked on Favorite, Atkinson Lodges Futile Foul Claim --Combat Boots Wins Favorite Blocked in Stretch A 5-TO-1 SHOT WINNING AT JAMAICA YESTERDAY | True | By Joseph C. Nichols the New York Times | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/1500-jam-town-hall-for-cosi-fan-tutte.html | 1,500 JAM TOWN HALL FOR 'COSI FAN TUTTE' | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/new-rcavictor-console-tv.html | New RCA-Victor Console TV | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/erik-tuxen-guest-on-podium-here-danish-conductor-leads-the.html | ERIK TUXEN GUEST ON PODIUM HERE; Danish Conductor Leads the Philadelphia Orchestra in Nielsen's 5th Symphony | True | By Olin Downes | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/john-jordan-patrick-stock-firm-partner.html | JOHN JORDAN PATRICK, STOCK FIRM PARTNER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/gloria-oconnors-troth-twin-sister-of-countess-to-be-wed-to-myles-s.html | GLORIA O'CONNOR'S TROTH; Twin Sister of Countess to Be Wed to Myles S. Lowell | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/arab-nations-assail-israel.html | Arab Nations Assail Israel | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/glen-oaks-fights-school-problem-queens-community-built-up-since-war.html | GLEN OAKS FIGHTS SCHOOL PROBLEM; Queens Community Built Up Since War Illustrates the Troubles of Boom Areas OLD RESIDENTS WIN, LOSE Pressed Campaign for New School, Then Found Their Children Couldn't Use It Seriously Overcrowded School Built for 600, Has 1,800 | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/un-studies-units-worth-delegates-split-on-5-groups-fiscal-bodys.html | U.N. STUDIES UNITS' WORTH; Delegates Split on 5 Groups—Fiscal Body's Work Debated | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/prof-olinger-is-elected.html | Prof. Olinger Is Elected | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/farm-group-urges-sticking-to-parity-opposing-any-drop-in-ceilings.html | FARM GROUP URGES STICKING TO PARITY; Opposing Any Drop in Ceilings, It Tells Truman Agriculture Gains 'Have Been Deflated' Three-Point Program Urged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/auto-demand-high-dodge-official-says-production-depends-upon.html | AUTO DEMAND HIGH; Dodge Official Says Production Depends Upon Materials | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/14-japanese-craft-seized-by-pirates-depredations-of-communist-and.html | 14 JAPANESE CRAFT SEIZED BY 'PIRATES'; Depredations of Communist and Chinese Groups Bared by Fishing Crews | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/party-for-mrs-stuart-duncan.html | Party for Mrs. Stuart Duncan | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bernsteincohen.html | Bernstein--Cohen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/chaplin-will-test-actress-for-role-claire-bloom-british-player-to.html | CHAPLIN WILL TEST ACTRESS FOR ROLE; Claire Bloom, British Player, to Have Tryout Here With Eye to Comedian's Film | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dividend-for-coast-line-railroad-directors-reelected-vote-125a.html | DIVIDEND FOR COAST LINE; Railroad Directors Re-elected, Vote $1.25a Share Payment | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/insurance-deadline-near-legion-calls-veterans-to-act-to-obtain.html | INSURANCE DEADLINE NEAR; Legion Calls Veterans to Act to Obtain Federal Policies | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/hawaii-crowd-bids-marthur-goodby-general-tells-7000-at-airport-he.html | HAWAII CROWD BIDS M'ARTHUR GOOD-BY; General Tells 7,000 at Airport He Hopes That Islanders Obtain Statehood Soon Arrive in Open Cars Applause Is Sustained M'ARTHUR HONORED BY UNIVERSITY OF HAWAII | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/7-london-dockers-convicted-in-strike.html | 7 LONDON DOCKERS CONVICTED IN STRIKE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/traffic-expert-honored-arthur-r-kennedy-is-decorated-for-aid-to.html | TRAFFIC EXPERT HONORED; Arthur R. Kennedy Is Decorated for Aid to Dominican Republic | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/board-for-labor-disputes-urged-but-johnston-calls-plan-illegal-pay.html | Board for Labor Disputes Urged, But Johnston Calls Plan Illegal; PAY BOARD TO SIFT DISPUTES IS URGED Challenged by Business Plan Illegal, Johnston Says | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/125000-narcotics-cache-found-aboard-missouri.html | $125,000 Narcotics Cache Found Aboard Missouri | True | By the United Press. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/3000000-tv-watchers-see-macarthurs-return.html | 3,000,000 TV Watchers See MacArthur's Return | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/defense-unit-gets-vehicle-priority-medical-division-is-clothed-with.html | DEFENSE UNIT GETS VEHICLE PRIORITY; Medical Division Is Clothed With Power to Act in Event of an Atomic Attack Will Supplement Ambulances Evacuation of 32,000 Estimated | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/draft-takes-one-in-sixteen.html | Draft Takes One in Sixteen | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/thomas-s-keveney.html | THOMAS S. KEVENEY | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/attractive-papers-urged-professor-says-typographical-bad-habits.html | ATTRACTIVE PAPERS URGED; Professor Says 'Typographical Bad Habits' Should Be Avoided | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/news-of-food-whitefish-at-150-a-pound-poses-a-problem-for-jewish.html | News of Food; Whitefish at $1.50 a Pound Poses A Problem for Jewish Housewives Carp Steaks Also Higher Packaged Passover Dinner | True | By Jane Nickerson | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/belske-hurls-onehitter.html | Belske Hurls One-Hitter | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/text-of-address-by-general-bradley-on-foreign-policy-of-us-aspects.html | Text of Address by General Bradley on Foreign Policy of U.S.; Aspects of Policy Cited Three Peace Factors in Mind Impatience Is no Solution Role of Diplomacy Is Set UPHOLDS KOREA ACTION | True | The New York Times | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/sports-of-the-times-an-afternoon-at-the-stadium-bewildered.html | Sports of The Times; An Afternoon at the Stadium Bewildered Bystander No Help From Steve The Green Peas | True | By Arthur Daley | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/taylor-jelliffe.html | TAYLOR JELLIFFE | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/freezing-of-down-price-curbs-sales-of-pillows.html | Freezing of Down Price Curbs Sales of Pillows | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/pregame-awards-numerous.html | Pre-Game Awards Numerous | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/case-against-scalise-dropped.html | Case Against Scalise Dropped | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/mrs-c-zabriskie.html | MRS. C. ZABRISKIE | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/homes-sold-in-yonkers.html | Homes Sold in Yonkers | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/new-house-stresses-wall-storage-space.html | NEW HOUSE STRESSES WALL STORAGE SPACE | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/catholic-chaplain-killed-in-korea.html | Catholic Chaplain Killed in Korea | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/martin-s-clark.html | MARTIN S. CLARK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/duff-sees-ouster-as-issue-for-1952-dismissal-of-macarthur-called.html | DUFF SEES OUSTER AS ISSUE FOR 1952; Dismissal of MacArthur Called Truman's 'Undoubted Right' --T. Roosevelt Cited | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/heads-ao-smith-corp.html | Heads A.O. Smith Corp. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/cooperative-apartments-sold.html | Cooperative Apartments Sold | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/gen-milton-h-mlean.html | GEN. MILTON H. M'LEAN | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dr-linn-emerson-eye-specialist-77-oculist-in-orange-nj-for-50-years.html | DR. LINN EMERSON, EYE SPECIALIST, 77; Oculist in Orange, N.J., for 50 Years Dies-- Developed Remedy for Cross-Eyes | True | Special to THE NEW YORK TIMES.Pach Bros. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/more-time-given-to-electric-bond-sbc-bows-to-companys-plea-on.html | MORE TIME GIVEN TO ELECTRIC BOND; S.B.C. Bows to Company's Plea on Disposal of Florida and Montana Utilities Hearing on Eastern Utilities | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/snead-tees-off-at-plate-clears-cubs-scoreboard.html | Snead Tees Off at Plate, Clears Cubs' Scoreboard | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/may-soybean-trading-curtailed-in-chicago-board-requires-delivery-or.html | May Soybean Trading Curtailed in Chicago; Board Requires Delivery or Liquidation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/murphy-to-press-war-on-gambling.html | MURPHY TO PRESS WAR ON GAMBLING | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dr-berry-heads-surgery-group.html | Dr. Berry Heads Surgery Group | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bonus-demand-filed-by-sanit-ation-union.html | BONUS DEMAND FILED BY SANIT ATION UNION | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/gregory-ratoff-to-direct-play.html | Gregory Ratoff to Direct Play | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/raid-siren-alarms-area-test-made-on-staten-island-with-the.html | RAID SIREN ALARMS AREA; Test Made on Staten Island With the Residents Unprepared | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/roberts-leaves-gridiron-giants-fullback-will-devoted-himself-to.html | ROBERTS LEAVES GRIDIRON; Giants' Fullback Will Devoted Himself to Ranch in Brazil | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/soviet-exiles-map-common-program-4-groups-in-western-germany-and.html | SOVIET EXILES MAP COMMON PROGRAM; 4 Groups in Western Germany and Austria May Unite Efforts to Overthrow Stalin Regime Four Groups Joining National Autonomy Mapped | True | By Harry Schwartz | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/to-do-shakespeares-othello.html | To Do Shakespeare's 'Othello' | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/orchid-named-macarthur-blooms-a-month-early.html | Orchid Named MacArthur Blooms a Month Early | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/joe-majors-job-ends-post-of-figure-in-investigation-of-rfc-is.html | JOE MAJOR'S JOB ENDS; Post of Figure in Investigation of R.F.C. Is Abolished | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/gen-george-ml-presson.html | GEN. GEORGE M'L PRESSON | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/new-yugoslav-loan-approved-by-britain.html | NEW YUGOSLAV LOAN APPROVED BY BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/theodore-l-burkhardt.html | THEODORE L BURKHARDT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/prices-are-lower-in-cotton-trading-unchanged-to-39-points-down-at.html | PRICES ARE LOWER IN COTTON TRADING; Unchanged to 39 Points Down at Close After Rallies Bring Gains of 12 to 22 Points | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/work-stoppages-up-in-50-but-the-mandays-of-idleness-were-below-1949.html | WORK STOPPAGES UP IN '50; But the Man-Days of Idleness Were Below 1949 Total | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/finland-sends-thanks-scrolls-and-medals-issued-for-aid-sent-to.html | FINLAND SENDS THANKS; Scrolls and Medals Issued for Aid Sent to Nation | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/international-to-open-triple-a-league-to-start-68th-consecutive.html | INTERNATIONAL TO OPEN; Triple A League to Start 68th Consecutive Season Today | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/heads-loyalty-board-here.html | Heads Loyalty Board Here | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/symington-named-to-head-new-rfc-senate-group-will-examine.html | SYMINGTON NAMED TO HEAD NEW R.F.C.; Senate Group Will Examine Congressmen's Letters for Any Pressure on Agency SYMINGTON NAMED TO HEAD NEW R.F.C. Attempt at Influence Seen | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/church-in-russia-cited-underground-has-wide-influence-bishop-says.html | CHURCH IN RUSSIA CITED; 'Underground' Has Wide Influence, Bishop Says Here | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/latin-americans-hero-group-arrives-for-dedication-of-bolivar-statue.html | LATIN AMERICANS HERE; Group Arrives for Dedication of Bolivar Statue Tomorrow | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/pulitzer-prize-winner-named-yale-professor.html | Pulitzer Prize Winner Named Yale Professor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/acheson-silent-on-offer.html | Acheson Silent on Offer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/textile-strike-is-ended-unions-demands-in-paterson-areas-plants-are.html | TEXTILE STRIKE IS ENDED; Union's Demands in Paterson Areas Plants Are Accepted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/abraham-s-arnold.html | ABRAHAM S. ARNOLD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/new-marshall-plan-head-is-slated-for-portugal.html | New Marshall Plan Head Is Slated for Portugal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/korean-oxen-keep-us-planes-flying-animals-are-used-to-bring-up.html | KOREAN OXEN KEEP U.S. PLANES FLYING; Animals Are Used to Bring Up Material to Fill in Airstrips When Trucks Stall in Mud | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/chandler-pays-visit-to-senate.html | Chandler Pays Visit to Senate | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/pep-stops-ortiz-in-fifth-drops-rival-three-times-before-st-louis.html | PEP STOPS ORTIZ IN FIFTH; Drops Rival Three Times Before St. Louis Bout Is Halted | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/the-initiative-in-korea.html | THE INITIATIVE IN KOREA | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/iran-holds-british-fomented-strikes-accuses-angloiranian-oil-of.html | IRAN HOLDS BRITISH FOMENTED STRIKES; Accuses Anglo-Iranian Oil of Role in Refinery Violence--Premier Wins Support Work Move Reported Hopes for End of Strike | True | By Michael Clark Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bid-to-east-bloc-urged-by-sforza-plan-for-wests-offering-pact-of.html | BID TO EAST BLOC URGED BY SFORZA; Plan for West's Offering Pact of Nonaggression Reported Proposed by Italian Moscow-Inspired Maneuvers Neutralism Is Deterrent URGES OFFER BY WEST | True | By Camille M. Cianfarra Special To the New York Times.the New York Times | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/troth-is-announced-of-miss-fleischmann.html | TROTH IS ANNOUNCED OF MISS FLEISCHMANN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/christian-vocation-conference.html | Christian Vocation Conference | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/the-old-neighborhood.html | THE OLD NEIGHBORHOOD | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/sherman-opposes-change-in-marines-navy-operations-chief-says-corps.html | SHERMAN OPPOSES CHANGE IN MARINES; Navy Operations Chief Says Corps Might Disband if it Won Chief of Staff Seat | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dad-vail-regatta-off.html | Dad Vail Regatta Off | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/course-of-market-is-middleofroad-traders-hold-back-because-of.html | COURSE OF MARKET IS MIDDLE-OF-ROAD; Traders Hold Back Because of Obscure Outlook, Volume Sagging, Index Rising 0.29 Picture Held Obscure COURSE OF MARKET IS MIDDLE-OF-ROAD Airlines Are Active | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/wants-antitrust-fine-put-at-50000-maximum.html | Wants Anti-Trust Fine Put at $50,000 Maximum | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/western-union-to-install-and-service-tv-jersey-experiment-will-be.html | Western Union to Install and Service TV; Jersey Experiment Will Be With One Make | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/john-f-towle.html | JOHN F. TOWLE | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/white-sox-19-blows-rout-browns-by-173.html | WHITE SOX' 19 BLOWS ROUT BROWNS BY 17-3 | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/sun-oil.html | Sun Oil | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bogota-reduces-national-debt.html | Bogota Reduces National Debt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/clay-morgan-appointed-to-post-by-air-france.html | Clay Morgan Appointed To Post by Air France | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/pitches-nohit-contest-virginia-schoolboy-wins-his-third-straight.html | PITCHES NO-HIT CONTEST; Virginia Schoolboy Wins His Third Straight Shutout | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/air-force-to-limit-training-of-typists.html | AIR FORCE TO LIMIT TRAINING OF TYPISTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/heads-publishing-house-bought-by-prenticehall.html | Heads Publishing House Bought by Prentice-Hall | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/expolice-officers-face-jury-recall-mcdonald-says-courts-ban-on.html | EX-POLICE OFFICERS FACE JURY RECALL; McDonald Says Court's Ban on Withdrawing Waiver Will Aid Gambling Inquiry Doubt on Rights Cited Hofsaes Set Example | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/vast-city-turnout-seen-for-marthur-mayor-requests-all-municipal-and.html | VAST CITY TURNOUT SEEN FOR M'ARTHUR; Mayor Requests All Municipal and Private Workers Possible Be Freed for Friday Parade Airfield Reception Restricted Seventeen-Gun Salut Planned | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/5-receive-scholarships-fordham-announces-winners-in-4year-tuition.html | 5 RECEIVE SCHOLARSHIPS; Fordham Announces Winners in 4-Year Tuition Contest | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/london-exhibition-set-for-festival-spokesmen-certain-that-95-of.html | LONDON EXHIBITION SET FOR FESTIVAL; Spokesmen Certain That 95% of Britain's Top Show Will Be Ready for Opening May 4 THAMES TRANSFORMATION 350-Foot Skylon Dominates Scene-- Buildings Portray Nation's Achievements | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dr-frank-k-baker.html | DR. FRANK K. BAKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/cubs-with-hiller-halt-reds-83-as-fondys-3run-triple-sets-pace.html | Cubs, With Hiller, Halt Reds, 8-3, As Fondy's 3-Run Triple Sets Pace | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/yankees-giants-win-openers-brooks-bow.html | Yankees, Giants Win Openers, Brooks Bow | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/major-tv-expansion-declared-practical.html | MAJOR TV EXPANSION DECLARED PRACTICAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/2-volumes-on-evolution-work-reported-to-be-one-of-the-most.html | 2 VOLUMES ON EVOLUTION; Work Reported to Be One of the Most Comprehensive | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/special-rate-to-expire-icc-finds-abuses-of-rail-tariffs-for-scrap.html | SPECIAL RATE TO EXPIRE; I.C.C. Finds Abuses of Rail Tariffs for Scrap Metal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/acheson-explains-talks.html | Acheson Explains Talks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/slave-status-held-to-retard-russia-nation-can-never-be-a-match-for.html | SLAVE STATUS HELD TO RETARD RUSSIA; Nation Can Never Be a Match for a Free Society, Says William L. Lawrence | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/british-flag-pulled-down.html | British Flag Pulled Down | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/crimes-against-german-reds-up.html | Crimes Against German Reds Up | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/mrs-ws-fischer-jr-hostess.html | Mrs. W.S. Fischer Jr. Hostess | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/pirate-home-run-checks-cards-54-westlake-decides-game-with-blow-in.html | PIRATE HOME RUN CHECKS CARDS, 5-4; Westlake Decides Game With Blow in Sixth--Werle Star in Relief 2d Day in Row | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/annual-theatre-conference-set.html | Annual Theatre Conference Set | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/british-indies-see-new-labor-unrest-unions-active-in-island-chain.html | BRITISH INDIES SEE NEW LABOR UNREST; Unions Active in Island Chain From Trinidad to St. Kitts-- Inquiry Sifts Violence Union Shuns World Politics Governor Holds an Inquiry | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/distillery-head-warns-on-sales.html | Distillery Head Warns on Sales | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/maurice-evans-to-get-award.html | Maurice Evans to Get Award | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/top-royal-bay-meadows-victor.html | Top Royal Bay Meadows Victor | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/6582000-backlog-aeronca-corporation-directors-hear-of-orders-on.html | $6,582,000 BACKLOG; Aeronca Corporation Directors Hear of Orders on File | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/carton-on-stand-again-testifies-before-jury-investigating.html | CARTON ON STAND AGAIN; Testifies Before Jury Investigating Activities of Patrolmen's Unit | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/baronets-death-ends-1618-title-sir-francis-burdett-heirless-owner.html | BARONET'S DEATH ENDS 1618 TITLE; Sir Francis Burdett, Heirless Owner of 7,500 Acres, Dies at 81--Boer War Veteran Descended From a Norman | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/a-pentagon-office-waits-for-detached-macarthur.html | A Pentagon Office Waits For Detached MacArthur | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/upstate-woman-dies-at-102.html | Upstate Woman Dies at 102. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/port-held-impeded-by-shipping-costs-report-to-mayor-cites-rate.html | PORT HELD IMPEDED BY SHIPPING COSTS; Report to Mayor Cites Rate Differentials and Charges by Carriers and Labor | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/cacomo-first-by-a-head-beats-lady-alice-at-keeneland-as-fanfare.html | CACOMO FIRST BY A HEAD; Beats Lady Alice at Keeneland as Fanfare Finishes Sixth | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/hoover-will-open-new-lighthouse-to-dedicate-building-for-the.html | HOOVER WILL OPEN NEW LIGHTHOUSE; To Dedicate Building for the Blind--Program Set Up for Public Next Week Play To Be Presented | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/capt-ab-cleaveland.html | CAPT. A.B. CLEAVELAND | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/us-says-brehm-took-half-clerks-salary.html | U.S. SAYS BREHM TOOK HALF CLERK'S SALARY | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/charles-a-connell.html | CHARLES A. CONNELL. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/joseph-foresees-plea-for-50-rise-in-city-realty-tax-controller.html | JOSEPH FORESEES PLEA FOR 50% RISE IN CITY REALTY TAX; Controller Concedes at Budget Hearing State May Have to Be Asked for New Formula WAGE DEMANDS PRESSED Speakers Tell Estimate Board of Workers' Needs--Teachers Voice Bitter Complaints Change Would Take 3 Years Wage Lag Put at 27% RISE IN REALTY TAX PROPOSED FOR CITY | True | By Charles G. Bennett | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/panama-minister-resigns.html | Panama Minister Resigns | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/steel-company-pays-235000-to-settle-4643000-in-donora-smog-death.html | Steel Company Pays $235,000 to Settle $4,643,000 in Donora Smog Death Suits | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/history-repeats-itself.html | History Repeats Itself | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/hershey-predicts-cut-in-draft-calls-expects-lower-quotas-unless.html | HERSHEY PREDICTS CUT IN DRAFT CALLS; Expects Lower Quotas Unless Situation Changes--Boards to Decide Student Cases Periodical Tests Seen Optimistic on Future | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/residence-in-budapest-curbed.html | Residence in Budapest Curbed | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/to-talk-on-freedom-of-speech.html | To Talk on Freedom of Speech | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dutch-consulate-closes-office.html | Dutch Consulate Closes Office | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/london-explains-stand-on-admiral-white-paper-upholds-agreement-to.html | LONDON EXPLAINS STAND ON ADMIRAL; White Paper Upholds Agreement to Selection of American as North Atlantic Leader | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/mercantile-stores-co-chain-group-earns-345-share-against-242-the.html | MERCANTILE STORES CO.; Chain Group Earns $3.45 Share Against $2.42 the Year Before EARNINGS REPORTS OF CORPORATIONS CONTINENTAL COPPER NET Income of $2,304,576 Listed for Nine-Month Period REPORTS $3,234,207 NET Minneapolis-Honeywell Records Its Three-Month Earnings OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/honchararends.html | Honchar--Arends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/la-prensa-upheld-in-canada.html | La Prensa Upheld in Canada | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/city-asks-crime-study-new-rochelle-council-would-like-to-clear-the.html | CITY ASKS CRIME STUDY; New Rochelle Council Would Like to 'Clear the Air' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/post-office-asks-bids-on-trucking-mail-to-newark-under-shift.html | Post Office Asks Bids on Trucking Mail To Newark Under Shift Effective, May 1 | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bill-asks-new-life-for-crime-inquiry-wiley-proposes-extension-until.html | BILL ASKS NEW LIFE FOR CRIME INQUIRY; Wiley Proposes Extension Until Jan. 15 for Committee-- Kefauver Opposes It Whey Opposes Plan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/favorites-gain-in-north-and-south-amateur-golf-morey-campbell-win.html | Favorites Gain in North and South Amateur Golf; MOREY, CAMPBELL WIN AT PINEHURST Paddock Is Only Walker Cup Golfer Eliminated, Losing to Walsh by 2 and 1 GALLETTA AMONG VICTORS Stranahan, Chapman, Goodloe Advance to Second Round-- Lutz Gets Hole-in-One McHale, Manley on Top Cozart Bows, 6 and 5 | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/south-african-mine-stock-soars.html | South African Mine Stock Soars | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/29-revere-bells-to-peal-cast-by-patriot-they-will-mark-midnight.html | 29 REVERE BELLS TO PEAL; Cast by Patriot, They Will Mark 'Midnight Ride' Anniversary | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bond-issue-placed-by-owensboro-ky-4500000-of-utility-revenue-liens.html | BOND ISSUE PLACED BY OWENSBORO, KY.; $4,500,000 of Utility Revenue Liens Awarded to a Group Headed by Bear, Stearns Benton Harbor-St. Joseph, Mich. Allentown, Pa. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/virginia-day-nursery-officers-will-hold-their-71st-annual-meeting.html | Virginia Day Nursery Officers Will Hold Their 71st Annual Meeting at Tea Today; AIDING IN PLANS FOR NURSERY BENEFIT | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/miss-bale-fiancee-of-david-melville-senior-at-scripps-college-and.html | MISS BALE FIANCEE OF DAVID MELVILLE; Senior at Scripps College and Former Navy Officer Will Be Married in Summer | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/wool-drops-less-than-daily-limit-commodity-ends-6day-trend-tin-is.html | WOOL DROPS LESS THAN DAILY LIMIT; Commodity Ends 6-Day Trend --Tin Is Off 100 to 200 Points --Coffee and Cocoa Decline | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/col-robert-jaquillard.html | COL. ROBERT JAQUILLARD | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/the-theatre-dont-marry-a-nut.html | THE THEATRE; Don't Marry a Nut | True | By Brooks Atkinson | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/high-honor-asked-for-bevin.html | High Honor Asked for Bevin | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/textile-worker-shot-in-virginia-mill-row.html | TEXTILE WORKER SHOT IN VIRGINIA MILL ROW | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/britain-asked-to-extend-betting-to-little-man-with-few-pennies.html | Britain Asked to Extend Betting To 'Little Man' With Few Pennies; Britain Asked to Expand Betting To 'Little Man' With Few Pennies | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/textile-strike-near-barcelona.html | Textile Strike Near Barcelona | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/senators-triumph-in-night-game-61-grasso-hits-3run-homer-as.html | SENATORS TRIUMPH IN NIGHT GAME, 6-1; Grasso Hits 3-Run Homer as Athletics Lose League's First Opener Under Lights | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/yanks-honored-by-bronx-500-attend-annual-dinnerlyons-is-toastmaster.html | YANKS HONORED BY BRONX; 500 Attend Annual Dinner-- Lyons Is Toastmaster | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dramatists-forum-to-meet.html | Dramatists' Forum to Meet | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/treasure-island-ban-to-youth.html | 'Treasure Island' Ban to Youth | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/lake-ore-ships-out-early.html | Lake Ore Ships Out Early | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/maurice-chevalier-sails-for-us.html | Maurice Chevalier Sails for U.S. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/lie-hopeful-on-korea-peace.html | Lie Hopeful on Korea Peace | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/india-food-aide-plans-to-buy-grain-in-china-students-donate-wheat.html | INDIA FOOD AIDE PLANS TO BUY GRAIN IN CHINA; STUDENTS DONATE WHEAT FOR INDIA | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/albert-hendrickson.html | ALBERT HENDRICKSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/conferring-on-gop-policy-in-congress.html | CONFERRING ON G.O.P. POLICY IN CONGRESS | True | The New York Times (Washington Bureau) | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/probable-starters-in-wood.html | Probable Starters in Wood | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/city-check-on-races-is-called-shocking.html | CITY CHECK ON RACES IS CALLED SHOCKING | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/grains-move-down-in-chicago-market-may-wheat-alone-strong-on-talk.html | GRAINS MOVE DOWN IN CHICAGO MARKET; May Wheat Alone Strong on Talk of Exports--Other Futures All Decline | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/lack-of-medicines-in-air-force-cited-doctor-after-pacific-survey.html | LACK OF MEDICINES IN AIR FORCE CITED; Doctor, After, Pacific Survey, Hits Deficiencies in Drugs and Shipping Delays Delays in Shipment Air Evacuation Praised | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/polish-ace-en-route-here-gerula-to-play-with-chicago-soccer-club.html | POLISH ACE EN ROUTE HERE; Gerula to Play With Chicago Soccer Club for Season | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/wellperson-clinics.html | Well-Person Clinics | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/transcontinental-gas-pipe-line-union-carbide-and-carbon.html | Transcontinental Gas Pipe Line; Union Carbide and Carbon | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/their-engagements-are-announced-nancy-davis-engaged-to-government.html | THEIR ENGAGEMENTS ARE ANNOUNCED; NANCY DAVIS ENGAGED TO GOVERNMENT AIDE | True | Special to The New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/gambling-report-asked-dewey-requests-information-on-ogdensburg.html | GAMBLING REPORT ASKED; Dewey Requests Information on Ogdensburg Situation | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/malaya-lists-red-casualties.html | Malaya Lists Red Casualties | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/tb-vaccinations-offered-for-all-500-social-workers-are-told.html | TB VACCINATIONS OFFERED FOR ALL; 500 Social Workers. Are Told Treatment Makes One Less Susceptible to Disease | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/advanced-to-presidency-of-general-cable-corp.html | Advanced to Presidency Of General Cable Corp. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/acheson-sees-no-bar-to-japanese-peace.html | ACHESON SEES NO BAR TO JAPANESE PEACE | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/motif-of-orient-enhances-rooms-use-of-teak-in-furniture-is.html | MOTIF OF ORIENT ENHANCES ROOMS; Use of Teak in Furniture Is Effective in Exotic Touch at Abraham & Straus HOME FURNISHINGS OF ORIENTAL ORIGIN AND INFLUENCE | True | By Betty Pepis | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/french-carrier-in-philadelphia.html | French Carrier in Philadelphia | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/texas-aggies-aide-resigns.html | Texas Aggies Aide Resigns | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/groundbreaking-canceled.html | Ground-Breaking Canceled | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/vinson-upsets-ruling-on-dollar-line-stock.html | VINSON UPSETS RULING ON DOLLAR LINE STOCK | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/books-of-the-times-genuine-wrath-is-lacking-cast-of-characters.html | Books of The Times; Genuine Wrath Is Lacking Cast of Characters Varied | True | By Orville Prescott | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/yanks-blank-red-sox-in-first-game-before-44860-giants-shut-out.html | Yanks Blank Red Sox in First Game Before 44,860; Giants Shut Out Braves; RASCHI AND JENSEN SPARK 5-0 TRIUMPH Yankee Ace Holds Red Sox to 6 Singles--Outfielder Gets a 2-Run Homer in Third THEN HE DOUBLES IN SIXTH 3 Tallies Follow to Rout Wight - Bombers Honored by Many Awards Before Contest Californian Doubles in Sixth Little Professor Gets a Lesson Stephens Still in Line-up OPENING-DAY CEREMONIES AND A HIGHLIGHT OF YESTERDAY'S GAME AT YANKEE STADIUM | True | By John Drebinger.the New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/okerson-presents-program-of-songs-mezzosoprano-making-times-hall.html | OKERSON PRESENTS PROGRAM OF SONGS; Mezzo-Soprano Making Times Hall Debut Proves Skilled Artist With Fine Voice | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/more-manpower-needed-business-must-find-way-to-solve-problem-hf.html | MORE MANPOWER NEEDED; Business Must Find Way to Solve Problem, H.F. Dever Says | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/amherst-to-increase-tuition-fee.html | Amherst to Increase Tuition Fee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/thermoid-official-to-head-asbestos-manufacturing.html | Thermoid Official to Head Asbestos Manufacturing | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bonds-and-shares-on-london-market-warning-on-sulphur-shortage.html | BONDS AND SHARES ON LONDON MARKET; Warning on Sulphur Shortage Causes Market Weakness but Recovery Follows | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/chesapeake-ohio-revenues-will-surpass-previous-years-in-1951.html | Chesapeake & Ohio Revenues Will Surpass Previous Year's in 1951, Stockholders Told | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/delegation-to-represent-state.html | Delegation to Represent State | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/duke-power-bonds-set-a-yield-mark-35000000-aaa-rated-issue-to.html | DUKE POWER BONDS SET A YIELD MARK; $35,000,000 AAA Rated Issue to Return 3.15% to Investor Top Since Before Conflict MORGAN STANLEY WINNER Price to Be 101.93 for 3.25% Coupon--Best Bid of Four Submitted Was 101.35 Proceeds for Construction | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/acheson-does-not-have-note.html | Acheson Does Not Have Note | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/court-approves-board-plan.html | Court Approves Board Plan | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/nurses-begin-to-refuse-new-cases-in-one-hospital-in-pay-rise-drive.html | Nurses Begin to Refuse New Cases In one Hospital in Pay Rise Drive | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/acheson-to-rule-foreign-aid-funds-by-truman-order-secretary-gets.html | ACHESON TO RULE FOREIGN AID FUNDS BY TRUMAN ORDER; Secretary Gets Major Voice on Allocations for Military and Economic Programs E.C.A. WOULD BE RETAINED President Sees Step Dictated by Changed World Situation --Row in Congress Likely Hoffman Would End E.C.A. ACHESON TO DIRECT FOREIGN AID FUNDS | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/arm-operation-for-sawchuk.html | Arm Operation for Sawchuk | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dancer-pilots-home-five-victors-in-six-harness-races-at-yonkers.html | Dancer Pilots Home Five Victors In Six Harness Races at Yonkers; 24-Year-Old New Jersey Reinsman Accounts for Both Ends of a $50.30 Double With Galley Slave and Butternut Rex | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/united-states-rubber-co-sales-set-quarterly-record-60-above-1950.html | United States Rubber Co. Sales Set Quarterly Record, 60% Above 1950; MEETINGS HELD BY CORPORATIONS PHELPS DODGE CORP. Price Control Regulations Held Seriously Affecting Output B.F. GOODRICH COMPANY Sales for First Quarter Soar--Inventories Exhausted LIBBEY-OWENS-FORD-GLASS Company's Profit $1.20 a Share for Sixth Quarterly Increase OTHER COMPANY MEETINGS American Locomotive Chrysler Grumman Haloid | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/soviet-setting-stage-for-new-5year-plan.html | SOVIET SETTING STAGE FOR NEW 5-YEAR PLAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/charles-fettretch.html | CHARLES FETTRETCH | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/patrick-f-mdonnell.html | PATRICK F. M'DONNELL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/hebrew-home-for-aged-moves-to-bronx-estate-is-described-to-blind.html | Hebrew Home for Aged Moves to Bronx; Estate Is Described to Blind Centenarian | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/marthur-as-asset-stirs-gop-doubts-some-republican-senators-fear.html | M'ARTHUR AS ASSET STIRS G.O.P. DOUBTS; Some Republican Senators Fear Result of Adopting Wholesale an 'Asia First' Policy Views on Eisenhower Draft Taft Stock Held Rising | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/rentzel-is-confirmed-for-commerce-post.html | RENTZEL IS CONFIRMED FOR COMMERCE POST | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/marthur-is-hailed-by-san-francisco-great-crowds-roar-heros-greeting.html | M'ARTHUR IS HAILED BY SAN FRANCISCO; GREAT CROWDS ROAR HERO'S GREETING; BRADLEY OPPOSES WIDENING KOREA WAR; GENERAL CHEERFUL Throng Pushes to Ramp Ahead of Dignitaries for Own Welcome HE EXPRESSES HIS THANKS Says He and Wife Have Looked Toward Moment for Years --17 Guns Boom Salute Largest Since Roosevelt On the Mainland Again HOME AGAIN AFTER FOURTEEN YEARS M'ARTHUR ARRIVES IN SAN FRANCICO Salute Finally Sounds Greeted by His Men Sight for Arthur | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/capt-robert-baisley.html | CAPT. ROBERT BAISLEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/george-spiel.html | GEORGE SPIEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/2-weeks-at-roxy-for-philharmonic-symphony-orchestra-to-begin-return.html | 2 WEEKS AT ROXY FOR PHILHARMONIC; Symphony Orchestra to Begin Return Engagement May 9-- Violinist, 15, to Be Soloist | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/knicks-meet-royals-in-6th-game-tonight.html | KNICKS MEET ROYALS IN 6TH GAME TONIGHT | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/kefauver-answers-critics.html | Kefauver Answers Critics | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/named-vice-president-of-drake-america-corp.html | Named Vice President Of Drake America Corp. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/ocean-monarch-sails-new-luxury-liner-coming-here-to-start-indies.html | OCEAN MONARCH SAILS; New Luxury Liner Coming Here to Start Indies Cruises | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/to-raise-wharfage-rates.html | To Raise Wharfage Rates | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/film-to-assist-awvs-city-unit-to-be-aided-by-tales-of-hoffmann.html | FILM TO ASSIST A.W.V.S.; City Unit to Be Aided by 'Tales of Hoffmann' Showing Tonight | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/lord-russell-recalled-deputy-judge-advocategeneral-for-british-army.html | LORD RUSSELL RECALLED; Deputy Judge Advocate-General for British Army Is Rebuked | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/12461700-waste-seen-in-six-unneeded-schools-repairs-fantastically.html | $12,461,700 Waste Seen In Six 'Unneeded' Schools; Repairs Fantastically Slow BIG WASTE CHARGED IN SCHOOL PLANS | True | By Murray Illson | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/plane-rescues-at-sea.html | PLANE RESCUES AT SEA | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/hochneragoston.html | Hochner--Agoston | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/migrant-labor.html | MIGRANT LABOR | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/airlines-tonmileage-up-53.html | Airline's Ton-Mileage Up 53% | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/foe-withdrawing-deeper-in-korea-brush-fires-screen-movements-un.html | FOE WITHDRAWING DEEPER IN KOREA; Brush Fires Screen Movements --U.N. Troops Approach the Defense Triangle of Reds FOE WITHDRAWS DEEPER IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/death-penalty-reversed-charge-of-third-degree-wins-new-trial-in.html | DEATH PENALTY REVERSED; Charge of 'Third Degree' Wins New Trial in Mississippi | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/briton-withdraws-divorce-bill.html | Briton Withdraws Divorce Bill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/arthur-h-kelly.html | ARTHUR H. KELLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/rye-official-to-fill-new-truck-tax-post.html | RYE OFFICIAL TO FILL NEW TRUCK TAX POST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/israeli-benefit-set-for-june-16.html | Israeli Benefit Set for June 16 | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/three-houses-auctioned-manhattan-man-bids-130000-for-55th-st.html | THREE HOUSES AUCTIONED; Manhattan Man Bids $130,000 for 55th St. Property | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/spain-voids-credentials-of-times-correspondent.html | Spain Voids Credentials Of Times Correspondent | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/cigarettes-up-in-quebec.html | Cigarettes Up in Quebec | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/new-barricini-unit-in-brooklyn.html | New Barricini Unit in Brooklyn | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dr-julian-m-castells.html | DR. JULIAN M. CASTELLS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/charles-frankenberger.html | CHARLES FRANKENBERGER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/emily-dimock-to-be-weds-teacher-at-collegiate-school-engaged-to.html | EMILY DIMOCK TO BE WEDS; Teacher at Collegiate School Engaged to Ignatius Mattingly | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/germans-freedom-in-shipping-is-hit-end-of-all-curbs-is-protested-to.html | GERMANS' FREEDOM IN SHIPPING IS HIT; End of All Curbs Is Protested to Truman as Threat to U.S. Merchant Marine | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/nassau-to-replant-huge-spruce-tree.html | NASSAU TO RE-PLANT HUGE SPRUCE TREE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/talks-set-to-end-rift-on-golf-rules-us-and-british-leaders-to-meet.html | TALKS SET TO END RIFT ON GOLF RULES; U.S. and British Leaders to Meet Next Month--Grainger Hopes for Quick Accord | True | By Lincoln A. Werden | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/chess-draw-recorded-botvinnik-bronstein-split-point-after-33-moves.html | CHESS DRAW RECORDED; Botvinnik, Bronstein Split Point After 33 Moves in Moscow | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/first-years-as-grandmother-held-the-hardest-part-of-growing-up.html | First Years as Grandmother Held The 'Hardest Part of Growing Up' | True | By Dorothy Barclay | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/nose-is-his-undoing-man-tried-to-extort-1000-to-have-it-remodeled.html | NOSE IS HIS UNDOING; Man Tried to Extort $1,000 to Have It Remodeled | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/held-in-truman-plot-woman-said-to-have-influenced-testimony-of-a.html | HELD IN TRUMAN PLOT; Woman Said to Have Influenced Testimony of a Witness | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/reply-to-peace-bid-considered-at-un-it-is-up-to-assembly-head-to.html | REPLY TO PEACE BID CONSIDERED AT U.N.; It Is Up to Assembly Head to Decide--Some Want North Korea to Clarify Proposal Offer Called "Significant" | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/mrs-a-joseph-fish.html | MRS. A. JOSEPH FISH | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/de-gasperi-regime-wins-test-forced-by-leftists.html | De Gasperi Regime Wins Test Forced by Leftists | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/child-foundation-to-gain-will-be-beneficiary-of-a-tree-grows-in.html | CHILD FOUNDATION TO GAIN; Will Be Beneficiary of 'A Tree Grows in Brooklyn' April 24 | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/missions-council-names-womans-work-secretary.html | Missions Council Names Woman's Work Secretary | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/abroad-a-golden-opportunity-for-general-macarthur-sign-of.html | Abroad; A Golden Opportunity for General MacArthur Sign of Contradiction The Greatest Service | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/jansen-5hitter-trips-boston-40-as-giants-shake-openingday-jinx-new.html | Jansen 5-Hitter Trips Boston, 4-0, As Giants Shake Opening-Day Jinx; New York Scores One Run Against Bickford in Fourth, Two in Fifth and Another in Seventh-- Braves Shackled From Start Bickford Wild at Start Mueller Walks in Fourth | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/yugoslavs-charge-border-fight.html | Yugoslavs Charge Border Fight | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/smalltown-paper-wins-the-ayer-cup-la-salle-iii-newstribune-is-3d.html | SMALL-TOWN PAPER WINS THE AYER CUP; La Salle (Ill.) News-Tribune Is 3d Such Publication to Take Typography Prize Stassen Among Judges Trend to Photographs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/miss-boston-triumphs-wins-by-length-at-lincoln-favored-mad-hare.html | MISS BOSTON TRIUMPHS; Wins by Length at Lincoln-- Favored Mad Hare Sixth | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/welles-stresses-bipartisan-policy.html | WELLES STRESSES BIPARTISAN POLICY | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/legion-award-bestowed.html | Legion Award Bestowed. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dr-kaplan-acclaims-marthur-dismissal.html | DR. KAPLAN ACCLAIMS M'ARTHUR DISMISSAL | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/wood-field-and-stream-pennsylvania-and-new-jersey-trout-waters-lure.html | Wood, Field and Stream; Pennsylvania and New Jersey Trout Waters Lure Anglers Despite Poor Conditions | True | By Raymond R. Camp Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/mrs-lizabeth-stewart.html | MRS. LIZABETH STEWART | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/westinghouse-awards-to-three.html | Westinghouse Awards to Three | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/visa-ban-is-lifted-for-300000-abroad.html | VISA BAN IS LIFTED FOR 300,000 ABROAD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/wins-ends-dispute-with-musician-unit-local-802-and-radio-station.html | WINS ENDS DISPUTE WITH MUSICIAN UNIT; Local 802 and Radio Station Sign New Contract--Men Return to Work June 1 | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/kaiser-acts-to-cut-claim-against-0tis-auto-makers-attorney-tells.html | KAISER ACTS TO CUT CLAIM AGAINST 0TIS; Auto Maker's Attorney Tells Court He Will Only Demand General Damages | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/arab-refugee-parley-slated.html | Arab Refugee Parley Slated | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/new-york-unit-ready-to-fight.html | New York Unit Ready to Fight | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/parents-are-warned-emotional-crises-seen-when-children-reach.html | PARENTS ARE WARNED; Emotional Crises Seen When Children Reach Adolescence | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/paul-j-griswold.html | PAUL J. GRISWOLD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/1000-in-year-visit-merchants-house.html | 1,000 IN YEAR VISIT MERCHANT'S HOUSE | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/paperboard-output-up-281-above-last-year-orders-166-backlog-917.html | PAPERBOARD OUTPUT UP; 28.1% Above Last year; Orders 16.6%, Backlog 91.7% Higher | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/highway-foreman-killed.html | Highway Foreman Killed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/packaging-group-studies-war-role-11000-executives-expected-at.html | PACKAGING GROUP STUDIES WAR ROLE; 11,000 Executives Expected at Convention and Show as Discussions Begin Faced by Problems War Conditions Rough | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/joins-board-of-seagrave-fire-equipment-concern.html | Joins Board of Seagrave, Fire Equipment Concern | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/eichelberger-stays-neutral.html | Eichelberger Stays 'Neutral' | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/managing-the-city.html | MANAGING THE CITY | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/donoghue-beats-obrien-wins-westchester-8rounder-manzo-halts-gagnon.html | DONOGHUE BEATS O'BRIEN; Wins Westchester 8-Rounder-- Manzo Halts Gagnon | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/democrats-block-joint-war-inquiry-make-counterproposal-likely-to.html | DEMOCRATS BLOCK JOINT WAR INQUIRY; Make Counter-Proposal, Likely to Prevail, for Scrutiny of Policies by Senators Alone Message Sent to MacArthur Even Partisan Division Sought Southerners Back Move Cain Criticizes Republicans | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/directed-acquittal-is-refused-rumely.html | DIRECTED ACQUITTAL IS REFUSED RUMELY | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/commodity-index-eases-declines-from-3746-on-april-6-to-3744-one.html | COMMODITY INDEX EASES; Declines From 374.6 on April 6 to 374.4 One Week Later | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/george-p-keane.html | GEORGE P. KEANE. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/city-college-tops-kingsmen-11-to-5-madalena-leads-drive-against.html | CITY COLLEGE TOPS KINGSMEN, 11 TO 5; Madalena Leads Drive Against Brooklyn College--Fordham Nine in Front, 16-0 | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bradley-says-limiting-war-cuts-peril-of-world-conflict-bradley.html | Bradley Says Limiting War Cuts Peril of World Conflict; BRADLEY TERMS KOREA PEACE KEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/charles-ericson.html | CHARLES ERICSON | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/son-born-to-mrs-john-achelis.html | Son Born to Mrs. John Achelis | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/atomic-belt-plan-held-not-feasible-mcmahon-tells-of-difficulties.html | ATOMIC BELT PLAN HELD NOT FEASIBLE; McMahon Tells of Difficulties Facing Gore's Proposal for Radioactive Area in Korea | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/corum-reelected-track-head.html | Corum Re-elected Track Head | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/adviser-on-farm-prices-named.html | Adviser on Farm Prices Named | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/19600000-offered-for-big-texas-ranch.html | $19,600,000 OFFERED FOR BIG TEXAS RANCH | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/father-helps-consecrate-new-connecticut-bishop.html | Father Helps Consecrate New Connecticut Bishop | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/topics-and-sidelights-of-the-day-in-wall-street-macarthur.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; MacArthur Government Bonds Savings Analysis Insurance Payments Inflation Fight Jamming Bankers' Acceptances | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/caterpillar-net-down-but-tractor-company-report-for-quarter-shows.html | CATERPILLAR NET DOWN; But Tractor Company Report for Quarter Shows Sales Rise | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/business-world-buyers-arrivals-decline-german-coal-group-here-new.html | Business World; Buyers' Arrivals Decline German Coal Group Here New Rules for Canvas Covers Leather Production Down Tool Shipments Increased | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/purchasing-panel-hails-metal-plan-smooth-working-after-july-1-under.html | PURCHASING PANEL HAILS METAL PLAN; Smooth Working After July 1 Under Materials Controls Predicted for Industry Back to 1949 Output PURCHASING PANEL HAILS METAL PLAN | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/princess-ida-at-jan-hus-house.html | 'Princess Ida' at Jan Hus House | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/marine-hero-backs-macarthur.html | Marine Hero Backs MacArthur | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/house-red-inquiry-acts-to-seize-nine-karen-morley-is-one-of-group.html | HOUSE RED INQUIRY ACTS TO SEIZE NINE; Karen Morley Is One of Group of Missing Witnesses--Three More Refuse to Testify A BALKY WITNESS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/list-of-casualties-dead-wounded-injured.html | List of Casualties; DEAD WOUNDED INJURED | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/phils-conquer-dodgers-with-two-homers-against-erskine-brooks-bow-52.html | Phils Conquer Dodgers With Two Homers Against Erskine; BROOKS BOW, 5-2, TO SWIFT ATTACK Phillies Score Twice in First and Goliat Slams a 4-Bugger in Second Before 19,217 ENNIS HITS 2-RUN HOMER Robinson Duplicates Feat in Sixth for Dodgers' Only Tallies Off Roberts Snider and Hodges Err A Depressing Inning AFTER SCORING ON HIS HOME RUN AT EBBETS FIELD | True | By Roscoe McGowenthe New York Times | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/wedding-on-june-9-for-miss-eckerson-aide-of-3d-us-air-division-in.html | WEDDING ON JUNE 9 FOR MISS ECKERSON; Aide of 3d U.S. Air Division in London Will Become Bride of Arthur Mathewson | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/another-fiveyear-plan.html | ANOTHER FIVE-YEAR PLAN | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/kenny-downs-bid-by-hague-backers-mayors-ticket-leads-primary.html | KENNY DOWNS BID BY HAGUE BACKERS; Mayor's Ticket Leads Primary Races--Regular Republicans Are Victors in Bergen Bergen Insurgents Lose Herbert Defeated in Monmouth | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/drive-opens-here-for-israeli-bonds.html | DRIVE OPENS HERE FOR ISRAELI BONDS | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/ballet-by-babilee-offered-at-met-choreographer-dances-cupid-to.html | BALLET BY BABILEE OFFERED AT 'MET'; Choreographer Dances Cupid to Philippart's 'Psyche' in His 'L'Amour et Son Amour' Dancing of Team Praised Ross' "Caprichos" Given BRIGHTENS NEW DANCE | True | By John Martin | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/fights-air-interchange-pan-american-opposes-plan-for-panagra-and.html | FIGHTS AIR INTERCHANGE; Pan American Opposes Plan for Panagra and National | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/u-n-hailed-as-slow-but-sure.html | U. N. Hailed as 'Slow but Sure' | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/college-men-learn-how-selective-service-affects-them.html | COLLEGE MEN LEARN HOW SELECTIVE SERVICE AFFECTS THEM | True | The New York Times | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/city-offers-a-ferryboat-60-used-sewing-machines-and-police-boat.html | CITY OFFERS A FERRYBOAT; 60 Used Sewing Machines and Police Boat Also for Sale | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dar-resolution-upholds-marthur-women-again-invite-general-to-attend.html | D.A.R. RESOLUTION UPHOLDS M'ARTHUR; Women Again Invite General to Attend Session--Byrd Warns Against Disunity | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/montreal-obtains-voiselle.html | Montreal Obtains Voiselle | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/elt-to-give-sherwood-play.html | E.L.T. to Give Sherwood Play | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/austrian-trade-deal-with-hungary-failing.html | AUSTRIAN TRADE DEAL WITH HUNGARY FAILING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/west-gives-big-4-new-agenda-plan-gromyko-objects-to-redraft-but.html | WEST GIVES BIG 4 NEW AGENDA PLAN; Gromyko Objects to Redraft, but Other Deputies See Chance Moscow Will Accept Offer Text of New Proposal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/trade-gains-seen-in-big-city-areas-increased-value-for-sales-held.html | TRADE GAINS SEEN IN BIG CITY AREAS; Increased Value for Sales Held Despite the Faster Growth of Suburban Areas | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/larsen-tennis-victor-flam-vincent-mulloy-talbert-also-triumph-at.html | LARSEN TENNIS VICTOR; Flam, Vincent, Mulloy, Talbert Also Triumph at Houston | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/guatemala-widens-farmers-aid.html | Guatemala Widens Farmers Aid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/portuguese-president-iii.html | Portuguese President III | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/troth-made-known.html | TROTH MADE KNOWN | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/premiere-tonight-musical-a-revised-adaptation-of-molnars-the-good.html | PREMIERE TONIGHT; Musical, a Revised Adaptation of Molnar's 'The Good Fairy,' to Bow at Winter Garden | True | By Sam Zolotow | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/lady-astor-warns-on-marthur-fight-says-political-battle-when-us.html | LADY ASTOR WARNS ON M'ARTHUR FIGHT; Says Political Battle When U.S. Should Be Strong and United Would Be Tragic Praises Our Military Leaders Pays Tribute to Bevin INTERVIEWED HERE | True | The New York Times | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/queuille-obtains-confidence-vote-french-premiers-course-held.html | QUEUILLE OBTAINS CONFIDENCE VOTE; French Premier's Course Held Dubious After 311-240 Ballot --Early Election in Doubt | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/letters-to-the-times-umt-program-advocated-development-of-human.html | Letters to the Times; U.M.T. Program Advocated Development of Human Resources, Stabilized Manpower Flow Seen Rise in Bus Fare Opposed Enforcing Smoke Control Efficacy of Seeking Cooperation of Violators Is Questioned Extension of Kefauver Committee | True | ARTHUR L. WILLISTON. Dedham, Mass., April 14, 1951.JANET WISE. New York, April 13, 1951.doubt it. ELIZABETH ROBINSON, Chairman, Committee for Smoke Control.New York, April 12, 1951.RICHARD W. SEELER, President, New York, April 10, 1951. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/the-cast.html | The Cast | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/pastor-to-aid-on-housing-african-methodist-minister-named-to-long.html | PASTOR TO AID ON HOUSING; African Methodist Minister Named to Long Island Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/brionwills-fight-canceled.html | Brion-Wills Fight Canceled | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/syria-says-israel-defies-u-n-order-security-council-hears-tel-aviv.html | SYRIA SAYS ISRAEL DEFIES U. N. ORDER; Security Council Hears Tel Aviv Violates Armistice-- Riley Report Awaited PRESENTS CHARGES | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/youngsters-plan-india-wheat-aid-bring-2-sacks-of-grain-here-to.html | YOUNGSTERS PLAN INDIA WHEAT AID; Bring 2 Sacks of Grain Here to Consulate--Seek Help From All School Children | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/indians-top-tigers-on-lemon-2hitter-triumph-by-21-in-9th-when-doby.html | INDIANS TOP TIGERS ON LEMON 2-HITTER; Triumph by 2-1 in 9th When Doby Doubles and Scores on Error by Lipon | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/to-display-old-jewelry-heirlooms-of-new-yorkers-are-at-museum-of.html | TO DISPLAY OLD JEWELRY; Heirlooms of New Yorkers Are at Museum of the City | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/margaret-corson-becomes-engaged-narberth-pa-attorney-fiancee-of-a.html | MARGARET CORSON BECOMES ENGAGED; Narberth, Pa., Attorney Fiancee of A. Rufus Applegarth Jr., a Graduate of M.I.T. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/shorthaul-plane-of-new-type-urged-airline-head-tells-engineers.html | SHORT-HAUL PLANE OF NEW TYPE URGED; Airline Head Tells Engineers Craft Would Show Profit at 50% Load Factor | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations U.N. TROOPS DRIVE FORWARD AS ENEMY WITHDRAWS | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/shes-impartial-by-name.html | She's Impartial by Name | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/frost-in-jersey-areas-ice-coats-some-ponds.html | Frost in Jersey Areas; Ice Coats Some Ponds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/globe-trotters-on-top-5442.html | Globe Trotters on Top, 54-42 | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/kaiserfrazer-appoints-general-sales-manager.html | Kaiser-Frazer Appoints General Sales Manager | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/pro-basketball-finals.html | Pro Basketball Finals | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/harold-bollard-paper-executive-vice-president-of-finch-pruyn-co.html | HAROLD BOLLARD, PAPER EXECUTIVE; Vice President of Finch, Pruyn & Co., Pulp Manufacturers, Dies in a Boston Hospital | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/philip-eberle.html | PHILIP EBERLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/prof-kf-wittmann-of-pratt-institute.html | PROF. K.F. WITTMANN OF PRATT INSTITUTE | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/advertising-news-and-notes-small-agency-closing-direct-mail.html | Advertising News and Notes; Small Agency Closing Direct Mail Flexible Accounts Personnel Notes | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/gables-separation-is-doubted.html | Gables' Separation Is Doubted | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/mrs-ch-edmonston-has-son.html | Mrs. C.H. Edmonston Has Son | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/price-order-due-on-exports-soon-expected-in-matter-of-days-managers.html | PRICE ORDER DUE ON EXPORTS SOON; Expected in Matter of Days, Managers Club Is Told by Woodward of O.P.S. 18-MONTH BASE PERIOD Formula to Be Current Price Plus Highest Mark-Up in Effect Previously Ceiling Price Formula PRICE ORDER DUE ON EXPORTS SOON House Extends Controls '11TH-HOUR' BILLS SCORED Realty Success Is Cited in Legislative Work NEW WASTE TESTS SEEN Chemists' Group Is Told of Research Developments RETAIL QUOTATIONS RISE Fairchild Index Up 0.4% in March, 10th Increase in Row | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/rw-storm-head-of-flooring-firm-president-of-bronx-company-bearing.html | R.W. STORM, HEAD OF FLOORING FIRM; President of Bronx Company Bearing His Name Dies-- Author and Composer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/leaf-six-wins-21-for-21-series-lead-checks-canadiens-on-goal-by.html | LEAF SIX WINS, 2-1, FOR 2-1 SERIES LEAD; Checks Canadiens on Goal by Kennedy in Overtime Before 14,443 Fans at Montreal WINNERS RALLY IN SECOND Deadlock Game on Smith Tally After Richard Nets Score for Habitants in First Canadiens Miss Chances Olmstead Sets Up Goal | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/rabbi-liber-cohen.html | RABBI LIBER COHEN. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/official-reports-on-korea.html | Official Reports on Korea | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/cellar-fire-routs-100-children.html | Cellar Fire Routs 100 Children | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/us-envoy-plans-to-tour-russia.html | U.S. Envoy Plans to Tour Russia | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/last-survivor-in-air-crash-dies.html | Last Survivor in Air Crash Dies | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/fourth-victory-for-st-johns.html | Fourth Victory for St. John's | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/honor-medal-is-won-by-george-maneny.html | HONOR MEDAL IS WON BY GEORGE M'ANENY | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/gov-long-honors-mayor.html | Gov. Long Honors Mayor | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/new-mexico-aggie-coach-set.html | New Mexico Aggie Coach Set | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/home-perils-found-worse-than-wars-secretary-tobin-tells-safety.html | HOME PERILS FOUND WORSE THAN WAR'S; Secretary Tobin Tells Safety Dinner of Lewis & Conger --Borg-Warner Wins Tobin Compares Accidents | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/imprisoned-in-passport-fraud.html | Imprisoned in Passport Fraud | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/pitcher-gets-first-hit.html | Pitcher Gets First Hit | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/2000-ge-owners-gather-in-factory-machines-continue-operating-as.html | 2,000 G.E. OWNERS GATHER IN FACTORY; Machines Continue Operating as Stockholders Meet Behind Indoor Canvas Screen ATTENDANCE MARK BROKEN Throng Eats Mountain of Food, Hears That Returns Are Likely to Diminish Mountain of Food Provided Cites Taxes, Controls AT YESTERDAY'S MEETING OF THE GENERAL ELECTRIC STOCKHOLDERS | True | Special to THE NEW YORK TIMES.The New York Times (by George Alexanderson) | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/committee-in-senate-acts-on-copper-duty.html | COMMITTEE IN SENATE ACTS ON COPPER DUTY | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/sylvania-tv-output-off-25.html | Sylvania TV Output Off 25% | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/capetown-checking-hoarders.html | Capetown Checking Hoarders | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/baseball-bookies-hit.html | Baseball Bookies Hit | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/investor-pays-cash-for-510-madison-ave.html | INVESTOR PAYS CASH FOR 510 MADISON AVE. | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/endicott-alumnae-plan-dance.html | Endicott Alumnae Plan Dance | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Outgoing Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/to-direct-ops-enforcement.html | To Direct O.P.S. Enforcement | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/voting-system-set-for-schuman-plan-negotiators-in-paris-hopeful.html | VOTING SYSTEM SET FOR SCHUMAN PLAN; Negotiators in Paris Hopeful Economic Regime Will Lead to European Federation Set-Up of Proposed Regime Unanimity Rule to Be Dropped | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/washington-preparing-a-tumultuous-welcome.html | Washington Preparing A Tumultuous Welcome | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/ruml-sees-doom-of-tax-on-profits-it-will-be-permitted-to-lapse-in.html | RUML SEES DOOM OF TAX ON PROFITS; It Will Be Permitted to Lapse in Two Years, He Tells Gas Appliance Men Two Kinds of Money Seen RUML SEES DOOM OF TAX ON PROFITS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/22-wallpapers-here-are-for-small-room.html | 22 WALLPAPERS HERE ARE FOR SMALL ROOM | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/berglands-685-ties-for-fourth-in-abc.html | BERGLAND'S 685 TIES FOR FOURTH IN A.B.C. | True | | 1979-06-11 | RE0000031650 | B00000297470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-18 | 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/coast-leftists-routed-marines-from-korea-scatter-pickets-at.html | COAST LEFTISTS ROUTED; Marines From Korea Scatter Pickets at MacArthur Hotel | True | | 1979-06-11 | RE0000031650 | B00000297470 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/condition-of-reserve-member-banks-in-94-cities-april-11-1951.html | Condition of Reserve Member Banks in 94 Cities April 11, 1951 | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pension-denied-teacher-woman-who-taught-28-years-ruled-ineligible.html | PENSION DENIED TEACHER; Woman Who Taught 28 Years Ruled Ineligible in Union, N.J. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/organist-gets-new-post-of-associate-minister.html | Organist Gets New Post Of Associate Minister | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/brooklyn-taxpayer-under-new-control.html | BROOKLYN TAXPAYER UNDER NEW CONTROL | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/curbs-set-in-west-on-sulphuric-acid-npa-reports-shortage-of.html | CURBS SET IN WEST ON SULPHURIC ACID; N.P.A. Reports Shortage of Chemical Is Especially Serious in 11 States CURBS SET IN WEST ON SULPHURIC ACID | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/brehms-exclerk-tells-of-kickback-says-she-paid-house-member-part-of.html | BREHM'S EX-CLERK TELLS OF 'KICKBACK'; Says She Paid House Member Part of Salary for Three Years at His Request Says "Kickbacks" Increased Motion Is Denied | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/kaiser-rests-its-case-in-otis-damage-suits.html | KAISER RESTS ITS CASE IN OTIS DAMAGE SUITS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bay-state-weighs-25000000-issue-sale-scheduled-for-midmay-5000000.html | BAY STATE WEIGHS $25,000,000 ISSUE; Sale Scheduled for Mid-May- - $5,000,000 Dallas Bonds Won by Syndicate Dallas, Tex. Owensboro, Ky. BAY STATE WEIGHS $25,000,000 ISSUE Du Val County, Fla. Nashville, Tenn. Utica, N.Y. Manchester, N.H. Lynn, Mass. | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rose-queen-to-be-named.html | Rose Queen to Be Named | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pinehurst-player-takes-2-matches-chapman-tops-palmer-in-third-round.html | PINEHURST PLAYER TAKES 2 MATCHES; Chapman Tops Palmer in Third Round, 4 and 3, After Easily Beating Lutz, 6 and 5 STRANAHAN, M'HALE LOSE Campbell Another Walker Cup Regular Ousted--Ward and Goodloe Excel on Links Ward and Goodloe Steady Marathon Delays Match THE SUMMARIES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/good-supply-seen-in-most-packaging-but-industry-is-cautioned-to.html | GOOD SUPPLY SEEN IN MOST PACKAGING; But Industry Is Cautioned to Stretch Stocks by Reuse or Other Methods No Increase in Pliofilm | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/indonesian-coalition-sought.html | Indonesian Coalition Sought | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/collegiate-choir-heard-in-concert-town-hall-program-includes.html | COLLEGIATE CHOIR HEARD IN CONCERT; Town Hall Program Includes Selections by Milhaud, Barber, Copland--Jonson Conducts | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/indians-retarded-la-farge-charges-federal-paternalism-prevents.html | INDIANS RETARDED, LA FARGE CHARGES; Federal Paternalism Prevents Realization of Full Status as Citizens, He Asserts Finds Discrimination Rising | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/investors-acquire-bronx-taxpayers-store-buildings-sold-in.html | INVESTORS ACQUIRE BRONX TAXPAYERS; Store Buildings Sold in Highbridge and Fordham Sections--Apartment Deals | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/nation-called-lax-to-its-handicapped-the-children-especially-must.html | NATION CALLED LAX TO ITS HANDICAPPED; The Children Especially Must Be Rehabilitated, Dr. Rusk Tells Conference Here Demands of Mobilization | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/irish-flare-6160-first-beats-mr-nealie-by-head-in-feature-at.html | IRISH FLARE, $61.60, FIRST; Beats Mr. Nealie by Head in Feature at Keeneland | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/harry-c-simone.html | HARRY C. SIMONE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/russians-are-seen-at-peak-strength-us-analysts-say-latest-data.html | RUSSIANS ARE SEEN AT PEAK STRENGTH; U.S. Analysts Say Latest Data Confirm Military-Economic Gain--Omissions Noted | True | By Harry Schwartz | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/liu-in-front-13-to-12.html | L.I.U. in Front, 13 to 12 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/fashion-brides-apparel-to-charm-the-most-exacting-price-is-no.html | Fashion: Brides' Apparel to Charm the Most Exacting; Price Is No Yardstick for Pretty Garments Sell in Every Range Peignoir a Top Favorite Nylon for Lingerie NEW FASHION THEME IS FRENCH-AMERICAN | True | The New York Times Studio | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bossio-outpoints-falcone.html | Bossio Outpoints Falcone | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/confession-is-barred-at-trenton-6-trial.html | CONFESSION IS BARRED AT TRENTON 6 TRIAL | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/vote-near-on-india-wheat-senate-group-hears-proposal-for-2000000ton.html | VOTE NEAR ON INDIA WHEAT; Senate Group Hears Proposal for 2,000,000-Ton Aid | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/guatemala-session-opens.html | Guatemala Session Opens | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/the-screen-in-review-the-brave-bulls-film-based-on-tom-lea-novel.html | THE SCREEN IN REVIEW; 'The Brave Bulls,' Film Based on Tom Lea Novel, With Mel Ferrer in Lead, of Rivoli | True | By Bosley Crowther | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rewarding-truck-drivers-of-the-year.html | REWARDING TRUCK DRIVERS OF THE YEAR | True | The New York Times | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/foreign-journalists-due-35-representing-14-countries-to-make-tour.html | FOREIGN JOURNALISTS DUE; 35 Representing 14 Countries to Make 'Tour of Truth' | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/ideals-of-freedom-cited-in-4-awards-presenting-american-design.html | IDEALS OF FREEDOM CITED IN 4 AWARDS; PRESENTING AMERICAN DESIGN AWARDS | True | The New York Times | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/big-oil-plant-for-australia.html | Big Oil Plant for Australia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/advertising-club-honors-the-times-commemorating-the-new-york-times.html | ADVERTISING CLUB HONORS THE TIMES; COMMEMORATING THE NEW YORK TIMES CENTENNIAL | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/history-is-made-in-paris.html | HISTORY IS MADE IN PARIS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/walter-l-lightner.html | WALTER L. LIGHTNER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/knicks-top-royals-8073-tying-series-greater-speed-stamina-help-new.html | KNICKS TOP ROYALS, 80-73, TYING SERIES; Greater Speed, Stamina Help New Yorkers Spurt Ahead in the Final Quarter SCORE IS 38-ALL AT HALF Seventh and Deciding Contest of N.B.A. Title Play-Off at Rochester Saturday Knicks Achieve "Miracle" | True | By Louis Effratfor A Team That Only Five Nights Ago Was On Its Last Legs and Barely Breathing In the National Basketball Association Championship Play-Offs, the New York Knickerbockers Now Are In Surprisingly Robust Health. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/charneykantor.html | Charney--Kantor | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/surgeon-dies-golfing-dr-e-hall-kline-of-nyack-has-heart-attack-at.html | SURGEON DIES GOLFING; Dr. E. Hall Kline of Nyack Has Heart Attack at Age of 47 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/jones-fans-eight-beavers.html | Jones Fans Eight Beavers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/housing-authority-rents-200-suites-to-navy-men.html | Housing Authority Rents 200 Suites to Navy Men | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/truman-calls-point-4-best-reply-to-reds.html | TRUMAN CALLS POINT 4 BEST REPLY TO REDS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/contino-is-arraigned-musician-accused-of-evading-draftblames-mental.html | CONTINO IS ARRAIGNED; Musician Accused of Evading Draft--Blames Mental Illness | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/survey-confirms-policy-on-soviet-composite-view-of-765-leading.html | SURVEY CONFIRMS POLICY ON SOVIET; Composite View of 765 Leading Citizens Generally Backs Plan of Containment' EVEN AT RISK OF WAR Attitude of Those in 24 Cities Is That U.S. Should Try to Bar Russian Expansion General Findings Listed | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/to-help-iran-fight-locusts.html | To Help Iran Fight Locusts | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-harold-c-richard-feted.html | Mrs. Harold C. Richard Feted | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/venezuela-takes-step-to-election-universal-suffrage-is-decreed-for.html | VENEZUELA TAKES STEP TO ELECTION; Universal Suffrage Is Decreed for Selection of a Constituent Assembly, Probably in '52 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/elected-to-presidency-of-quality-importers.html | Elected to Presidency Of Quality Importers | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/cannon-of-house-improving.html | Cannon of House Improving | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/dr-johnson-to-speak.html | Dr. Johnson to Speak | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/corporate-form-urged-on-brokers-amyas-ames-takes-affirmative-in.html | CORPORATE FORM URGED ON BROKERS; Amyas Ames Takes Affirmative in Investment Group Debate Against Walter Maynard | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-us-consul-to-belfast.html | New U.S. Consul to Belfast | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/us-revenue-seen-topping-estimates-24-billion-excess-expected-in.html | U.S. REVENUE SEEN TOPPING ESTIMATES; $2.4 Billion Excess Expected in 1952, Paving Way for Cut in Tax Increases | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/swedish-ceramics-go-on-exhibit-here-import-from-sweden.html | SWEDISH CERAMICS GO ON EXHIBIT HERE; IMPORT FROM SWEDEN | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bratton-victor-in-4th-referee-halts-bout-after-don-williams-eye-is.html | BRATTON VICTOR IN 4TH; Referee Halts Bout After Don Williams' Eye Is Cut | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/senate-approves-envoys-nominations-of-3-ambassadors-and-others-are.html | SENATE APPROVES ENVOYS; Nominations of 3 Ambassadors and Others Are Confirmed | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/spotty-strength-carries-stocks-up-highest-level-since-october-1950.html | SPOTTY STRENGTH CARRIES STOCKS UP; Highest Level Since October, 1950, Is Reached on Day, Without Apparent Cause AVERAGE ADVANCES 0.72 Rubbers and Oils Are Leaders --Profit-Taking Pares Gain in the Closing Period Short Covering a Factor Pan American Is Leader | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-ralph-s-haley.html | MRS. RALPH S. HALEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/russia-asked-to-withdraw-film.html | Russia Asked to Withdraw Film | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/avco-buys-horn-company-iowa-concern-big-manufacturer-of-farm.html | AVCO BUYS HORN COMPANY; Iowa Concern Big Manufacturer of Farm Equipment | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/houston-to-give-ocasey-play.html | Houston to Give O'Casey Play | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/philadelphia-bidding-for-party-conclaves.html | PHILADELPHIA BIDDING FOR PARTY CONCLAVES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/strike-here-voted-by-movers-union.html | STRIKE HERE VOTED BY MOVERS' UNION | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/feathers-for-macarthur-hotel-guests-foot-the-bill.html | Feathers for MacArthur; Hotel Guests Foot the Bill | True | By the United Press. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/draft-taft-group-started.html | 'Draft Taft' Group Started | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/marshal-carmona-of-portugal-dead-nations-president-since-1926.html | MARSHAL CARMONA OF PORTUGAL DEAD; Nation's President Since 1926 Succumbs After influenza at 81--Salazar Takes His Post Took Power by Coup His Opposition Organized | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/coverage-on-lives-urged-in-war-bill-senate-group-at-first-hearing.html | COVERAGE ON LIVES URGED IN WAR BILL; Senate Group at First Hearing on Insurance Proposals Gets Civilian Proposals | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sheila-ann-mcabe-ab-kelly-to-marry.html | SHEILA ANN M'CABE, A.B. KELLY TO MARRY | True | Special to THE NEW YORK TIMES.William Ruse | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/child-to-mrs-peter-rowlands.html | Child to Mrs. Peter Rowlands | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/arms-to-yugoslavia.html | ARMS TO YUGOSLAVIA | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/strike-riot-charge-dismissed.html | Strike Riot Charge Dismissed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-un.html | Texts of Day's Official Reports of the War Operations in Korea; U.N. FORCES TAKE STRATEGIC DAM AS ADVANCE CONTINUES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/lie-reassures-greeks-says-he-hopes-yugoslavia-will-return-children.html | LIE REASSURES GREEKS; Says He Hopes Yugoslavia Will Return Children CAIRO, Egypt, April 18 (UP)-- | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/trumans-move-praised-state-cio-says-macarthurs-ouster-helps-nation.html | TRUMAN'S MOVE PRAISED; State C.I.O. Says MacArthur's Ouster Helps Nation | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/reelected-by-canadian-press.html | Re-elected by Canadian Press | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/newsprint-classified-essential-as-canada-prepares-to-control-it-an.html | Newsprint Classified Essential As Canada Prepares to Control It; An Official of the Government Says That No Compulsory Rationing Is Planned Now --Allocation Unit Being Formed | | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bell-rings-for-general-new-rochelle-church-honors-himmacarthur-days.html | BELL RINGS FOR GENERAL; New Rochelle Church Honors Him--MacArthur Days Set | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/in-the-nation-the-plan-to-coordinate-foreign-aid.html | In The Nation; The Plan to Coordinate Foreign Aid | True | By Arthur Krock | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/ballet-presents-circo-de-espana-signed-for-new-show.html | BALLET PRESENTS 'CIRCO DE ESPANA'; SIGNED FOR NEW SHOW | True | By John Martin | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/editors-to-discuss-marthur-dispute-press-group-to-hear-foreign.html | EDITORS TO DISCUSS M'ARTHUR DISPUTE; Press Group to Hear Foreign Policy Debate and Addresses by Leaders at Washington | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/franklin-simon-official-feted.html | Franklin Simon Official Feted | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/2-destroyers-given-greece.html | 2 Destroyers Given Greece | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/dates-for-pop-concerts-carnegie-hall-series-will-run-for-one-week.html | DATES FOR 'POP' CONCERTS; Carnegie Hall Series Will Run for One Week, Starting June 2 | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/smoking-in-bed-fatal-long-island-man-once-saved-found-dead-on.html | SMOKING IN BED FATAL; Long Island Man, Once Saved, Found Dead on Charred Mattress | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/news-of-food-chef-of-the-ritzcarlton-offers-advice-on-sauces-from.html | News of Food; Chef of the Ritz-Carlton Offers Advice On Sauces From His Forthcoming Book Half-Cooked Flour Denounced MINUTE STEAK SAUTE | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/klugscheidalexander.html | Klugscheid--Alexander | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/gain-in-profit-for-eaton-manufacturing-company-earns-3286257-in.html | GAIN IN PROFIT FOR EATON; Manufacturing Company Earns $3,286,257 in Quarter | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/daystrom-will-make-wood-chairs-in-japan.html | DAYSTROM WILL MAKE WOOD CHAIRS IN JAPAN | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/trumans-go-to-movies-they-see-tales-of-hoffmann-steelmans-their.html | TRUMANS GO TO MOVIES; They See 'Tales of Hoffmann'--Steelmans Their Guests | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/errol-kerr-long-in-accounting-73-senior-partner-in-firm-here-dies.html | ERROL KERR, LONG IN ACCOUNTING, 73; Senior Partner in Firm Here Dies in Hospital--Devised System for Hotels, Clubs | True | Tarr | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/guilt-admitted-by-promoter.html | Guilt Admitted by Promoter | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/san-diego-elects-exnavy-pilot.html | San Diego Elects Ex-Navy Pilot | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/dennis-l-okeefe.html | DENNIS L. O'KEEFE | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/westinghouse-sales-for-quarter-reach-new-high-of-290407895-compare.html | Westinghouse Sales for Quarter Reach New High of $290,407,895; Compare With $223,933,898 Net Last Year, New Orders Doubled, 800 Stockholders Are Informed at Annual Meeting MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS Bangor & Aroostook Railroad Bates Manufacturing Bell & Howell Blaw-Knox Budd Company Calumet & Hecla Colonial Airlines Conde Nast Publications Crucible Steel Co. Curtiss Wright Corp. Electric Storage Battery Gillette Safety Razor Lehigh Portland Cement Okonite Owens-Illinois Glass Pittsburgh Consolidation Coal Reynolds Metals West Virginia Coal & Coke Western Maryland | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hoover-will-testify-on-rfc-measures.html | HOOVER WILL TESTIFY ON R.F.C. MEASURES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/chandler-stays-on-job-commissioner-denies-report-he-will-quit.html | CHANDLER STAYS ON JOB; Commissioner Denies Report He Will Quit Within a Week | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/harrison-e-webb.html | HARRISON E. WEBB | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hicksville-to-see-circus-threeday-showing-in-june-will-benefit.html | HICKSVILLE TO SEE CIRCUS; Three-Day Showing in June Will Benefit Disabled Veterans | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/lucy-c-simonson.html | LUCY C. SIMONSON | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/nurses-pay-drive-spreading-in-city-more-voluntary-hospitals-are.html | NURSES PAY DRIVE SPREADING IN CITY; More Voluntary Hospitals Are Affected but no Hardship for Patients Results The pressure campaign by private duty nurses for permission to charge higher daily fees spread yesterday in the city's voluntary hospitals, but did not involve enough nurses to create any hardship for patients. | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/grounded-tanker-is-pillaged.html | Grounded Tanker Is Pillaged | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/a-life-in-his-hands.html | A Life in His Hands | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/britain-seen-facing-loss-of-30-million-population.html | Britain Seen Facing Loss Of 30 Million Population | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/john-barber.html | JOHN BARBER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/queuille-demands-confidence-again-paris-vote-set-for-tuesday.html | QUEUILLE DEMANDS CONFIDENCE AGAIN; Paris Vote Set for Tuesday-- Assembly Must Choose June Election or Force Crisis | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/elected-a-vice-president-of-public-national-bank.html | Elected a Vice President Of Public National Bank | True | Matar | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/five-in-civil-defense-take-loyalty-oath.html | FIVE IN CIVIL DEFENSE TAKE LOYALTY OATH | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rollins-head-wont-quit-wagner-who-dismissed-19-of-faculty-defends.html | ROLLINS HEAD WON'T QUIT; Wagner, Who Dismissed 19 of Faculty, Defends Action | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bandchoir-concert-saturday.html | Band-Choir Concert Saturday | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/3-are-indicted-here-on-fire-promotions-2-new-lieutenants-accused-of.html | 3 ARE INDICTED HERE ON FIRE PROMOTIONS; 2 New Lieutenants Accused of Paying V.A. Ex-Aide to Falsify War Records Employed by Veterans Unit 3 ARE NAMED HERE IN FIRE INDICTMENT Confirmation Entered in Files Recipient Not Identified | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sports-group-in-korea-umpire-barr-leads-troupe-on-visit-to-army.html | SPORTS GROUP IN KOREA; Umpire Barr Leads Troupe on Visit to Army Hospitals | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/truman-to-set-up-new-wage-board-he-follows-recommendations-of-his.html | TRUMAN TO SET UP NEW WAGE BOARD; He Follows Recommendations of His Advisory Group on Mobilization Policy REPLACES UNIT LABOR QUIT With Industry Urging Limited Scope for Agency, Decision Is Victory for Unions' Policies No Enforcement Powers Given No Comment by Johnston | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/scots-seek-stone-again-church-committee-wants-relic-returned-from.html | SCOTS SEEK STONE AGAIN; Church Committee Wants Relic Returned From London | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/gas-changes-in-kings-psc-approves-appliance-shift-for-natural-fuel.html | GAS CHANGES IN KINGS; P.S.C. Approves Appliance Shift for Natural Fuel | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/cambridge-choice-on-charles-today-but-harvard-mit-threaten-to-spoil.html | CAMBRIDGE CHOICE ON CHARLES TODAY; But Harvard, M.I.T. Threaten to Spoil Final Appearance of British in U.S. | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/gas-output-rises-as-stocks-decline-supplies-of-light-and-heavy-fuel.html | 'GAS OUTPUT RISES AS STOCKS DECLINE; Supplies of Light and Heavy Fuel Oil Gain in Week-- Refinery Rate Higher | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/civil-defense-chaplains-named.html | Civil Defense Chaplains Named | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/two-small-boys-spend-a-night-in-a-barrel-with-black-and-white.html | Two Small Boys Spend a Night in a Barrel With Black and White Kitten They Had Found | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/argentine-court-frees-one.html | Argentine Court Frees One | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/lifestrike-delay-in-city-is-forecast-operators-in-apartment-units.html | LIFE-STRIKE DELAY IN CITY IS FORECAST; Operators in Apartment Units Are Expected to Yield to Pleas of State Mediators | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-steel-subsidiary-granite-city-organizes-company-for-product.html | NEW STEEL SUBSIDIARY; Granite City Organizes Company for Product Manufacture | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hoofandmouth-parley-set.html | Hoof-and-Mouth Parley Set | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/jethroes-3run-homer-in-ninth-at-boston-tops-durocher-men-85-wallop.html | Jethroe's 3-Run Homer in Ninth At Boston Tops Durocher Men, 8-5; Wallop Off Koslo After Gettel Puts Two On Base With Singles Wins for Braves -- Giant's Maglie Collapses in Sixth Quick Exit for Gettel Torgeson Hit by Pitch | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bill-would-end-fight-halting-gas-pipeline.html | BILL WOULD END FIGHT HALTING GAS PIPELINE | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/dr-harry-c-wallace.html | DR. HARRY C. WALLACE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/600000-is-received-for-metropolitan.html | $600,000 IS RECEIVED FOR METROPOLITAN | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/john-r-bentley-jr.html | JOHN R. BENTLEY JR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pravda-doubts-us-will-alter-policy-sees-no-korea-withdrawal-in.html | PRAVDA DOUBTS U.S. WILL ALTER POLICY; Sees No Korea Withdrawal in MacArthur Ouster-- Truman Words Held 'Hypocritical' U.S. Held Responsible | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hafdemanjulius-found-guilty.html | Hafdeman-Julius Found Guilty | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/unification-at-state.html | UNIFICATION AT STATE | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/wins-prize-at-barnard-for-bestwritten-essay.html | Wins Prize at Barnard For Best-Written Essay | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/british-free-7-dockers-strike-conspiracy-charge-is-dropped-by-the.html | BRITISH FREE 7 DOCKERS; Strike Conspiracy Charge Is Dropped by the Crown | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/safe-in-theft-is-found-hope-hampton-identifies-strongbox-that.html | SAFE IN THEFT IS FOUND; Hope Hampton Identifies Strongbox That Contained Valuables | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-link-to-maracaibo-opens.html | New Link to Maracaibo Opens | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Outgoing Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pan-american-society-elects.html | Pan American Society Elects | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/french-fail-to-find-chinese-in-vietnam.html | FRENCH FAIL TO FIND CHINESE IN VIETNAM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/advertising-news-and-notes-to-spend-2000000-on-coffee-newspaper.html | Advertising News and Notes; To Spend $2,000,000 on Coffee Newspaper Lineage Shows Gains Retailers Tender Glass Dinner Accounts Personnel | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/wellmans-1918-first-in-bowling-orlando-man-gains-allevents.html | WELLMAN'S 1,918 FIRST IN BOWLING; Orlando Man Gains All-Events Lead--Drafz, Rolek Pace Singles, Scoring 698s | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/johnsmanville-share-earnings-jump-to-199-from-129-year-ago.html | JOHNS-MANVILLE; Share Earnings Jump to $1.99 From $1.29 Year Ago | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/free-world-urged-to-unify-strategy-paris-asks-western-big-three-to.html | FREE WORLD URGED TO UNIFY STRATEGY; Paris Asks Western Big Three to Set Up Body to Integrate Anti-Red Moves Everywhere Feel They Are Excluded World War II Body Cited | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-lawsuit-faced-by-central-states.html | NEW LAWSUIT FACED BY CENTRAL STATES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/named-painter-of-year-by-womens-club-group.html | Named Painter of Year By Women's Club Group | True | Blackstone Studios | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/jane-murray-fiancee-of-dr-henry-heimlich.html | JANE MURRAY FIANCEE OF DR. HENRY HEIMLICH | True | Phyfe | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/women-enliven-meeting-of-at-t-but-their-move-to-make-one-of-them-a.html | WOMEN ENLIVEN MEETING OF A.T.& T.; But Their Move to Make One of Them a Member of Board of Directors Loses ALL-MALE SLATE ELECTED Resolutions for a Ceiling on Pensions and the End of Adjustments Beaten But Comeback Is Made Want Rise in Dividend Rate | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pool-pact-signed-for-six-countries-schuman-plan-to-merge-coal-and.html | POOL PACT SIGNED FOR SIX COUNTRIES; Schuman Plan to Merge Coal and Steel of Western Europe Awaits Only Ratification Broader Unification Sought New Article is Inserted Saar Included in Plan Schumacher Launches Attack | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/science-produces-flame-as-hot-as-suns-surface.html | Science Produces Flame As Hot as Sun's Surface | True | By the United Press. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rising-us-coal-yield-laid-to-pioneering-employers.html | Rising U.S. Coal Yield Laid To 'Pioneering' Employers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/yugoslavs-accept-supervision.html | Yugoslavs Accept Supervision | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/helen-gordon-is-married.html | Helen Gordon Is Married | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/21-years-of-safety-on-colonial-airlines.html | 21 YEARS OF SAFETY ON COLONIAL AIRLINES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/frances-d-pierson-becomes-betrothed-prospective-bride.html | FRANCES D. PIERSON BECOMES BETROTHED; PROSPECTIVE BRIDE | True | Dos Pierson | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/no-roof-for-farm-prices.html | NO ROOF FOR FARM PRICES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/goes-to-germany-today-on-mission-for-ywca.html | Goes to Germany Today On Mission for Y.W.C.A. | True | Pach Bros. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/big-development-urged-for-jersey-bond-issue-up-to-20000000-proposed.html | BIG DEVELOPMENT URGED FOR JERSEY; Bond issue Up to $20,000,000 Proposed to Buy and Improve 500,000 Submarginal Acres For a Rising Population Land For Farming Test | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bank-gets-appointments.html | Bank Gets Appointments | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/defense-output-soaring-in-state-plant-expansion-employment-and-wage.html | DEFENSE OUTPUT SOARING IN STATE; Plant Expansion, Employment and Wage Increases Shown in Survey From Albany Employment Improving | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/brazil-is-restricting-imports.html | Brazil Is Restricting Imports | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/psychiatrist-finds-parents-confused-dr-levine-says-teachers-can-aid.html | PSYCHIATRIST FINDS PARENTS CONFUSED; Dr. Levine Says Teachers Can Aid in Grasping New Ideas on Rearing Children | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sampson-base-study-reopened.html | Sampson Base Study Reopened | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/todays-offerings-total-13000000-bonds-or-common-stocks-of-5.html | TODAY'S OFFERINGS TOTAL $13,000,000; Bonds or Common Stocks of 5 Concerns Among the Issues to Be Placed on Market Wisconsin Power & Light Mountain States Power TODAY'S OFFERINGS TOTAL $13,000,000 General Controls Grayson-Robinson Stores | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/language-teachers-to-meet.html | Language Teachers to Meet | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/4000000-hitler-yacht-on-her-last-trip-will-aid-defense-on-jersey.html | $4,000,000 Hitler Yacht on Her Last Trip; Will Aid Defense on Jersey Scrap Heap | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/engineers-receive-jet-air-test-data-type-possesses-no-clearcut.html | ENGINEERS RECEIVE JET AIR TEST DATA; Type Possesses No Clear-Cut Advantage Over a Piston Plane, Trials Show | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/holy-places-guardian-named.html | Holy Places Guardian Named | True | By Religious News Service. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/the-citys-school-plant.html | THE CITY'S SCHOOL PLANT | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/four-air-chiefs-to-meet-british-french-and-canadian-leaders-will.html | FOUR AIR CHIEFS TO MEET; British, French and Canadian Leaders Will Come Here Heads Student Magazine School Bus Accidents Rise | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/russian-un-aide-unbidden-to-fete-lies-deputy-is-reported-to-be-left.html | RUSSIAN U.N. AIDE UNBIDDEN TO FETE; Lie's Deputy Is Reported to Be Left Off Invitation List for MacArthur Welcome | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-walter-finlay-jr.html | MRS. WALTER FINLAY JR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-army-chief-in-colombia.html | New Army Chief in Colombia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hyannis-lists-musicals-music-circus-opens-its-season-july-2-with.html | HYANNIS LISTS MUSICALS; Music Circus Opens Its Season July 2 With 'Great Waltz' | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bill-to-curb-fixes-gains.html | Bill to Curb 'Fixes' Gains | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/primo-d-mazzolini.html | PRIMO D. MAZZOLINI | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/4-plead-not-guilty-of-evading-service.html | 4 PLEAD NOT GUILTY OF EVADING SERVICE | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sanctions-priority-on-peiping-is-asked-asks-sanctions-vote.html | SANCTIONS PRIORITY ON PEIPING IS ASKED; ASKS SANCTIONS VOTE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/cotton-prices-up-on-quiet-trading-unchanged-to-9-points-higher-at.html | COTTON PRICES UP ON QUIET TRADING; Unchanged to 9 Points Higher at Close After Recovering From Weaker Opening | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/americans-cleared-in-greece.html | Americans Cleared in Greece | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/first-night-at-the-theatre-nanette-fabray-stars-in-new-musical.html | FIRST NIGHT AT THE THEATRE; Nanette Fabray Stars in New Musical Comedy, Entitled 'Make a Wish' | True | By Brooks Atkinson | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/thorium-ore-found-in-india.html | Thorium Ore Found in India | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/tito-prague-aide-joins-czech-reds-belgrade-says-radio-operator-in.html | TITO PRAGUE AIDE JOINS CZECH REDS; Belgrade Says Radio Operator in Embassy Got 'Treatment' to Accuse Clementis | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/baths-at-spa-to-open-season.html | Baths at Spa to Open Season | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/owners-son-rides-victor.html | Owner's Son Rides Victor | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/tribute-paid-revere-for-work-in-copper.html | TRIBUTE PAID REVERE FOR WORK IN COPPER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/indians-overcome-tigers-in-10th-42-wynn-stops-detroit-with-four.html | INDIANS OVERCOME TIGERS IN 10TH, 4-2; Wynn Stops Detroit With Four Hits—Hegan Batting Star With Homer, 3 Singles | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/walter-f-firth.html | WALTER F. FIRTH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/outlays-for-defense-for-9-months-listed.html | OUTLAYS FOR DEFENSE FOR 9 MONTHS LISTED | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/parkcrosby.html | Park--Crosby | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/industrial-building-conveyed-in-newark.html | INDUSTRIAL BUILDING CONVEYED IN NEWARK | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/transit-revenues-up-but-deficit-grows.html | TRANSIT REVENUES UP, BUT DEFICIT GROWS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/struck-factories-closed-spanish-authorities-act-in-folded-arms.html | STRUCK FACTORIES CLOSED; Spanish Authorities Act In 'Folded Arms' Cotton Strike | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/tree-of-brooklyn-will-open-tonight-musical-version-of-the-betty.html | 'TREE OF BROOKLYN WILL OPEN TONIGHT; Musical Version of the Betty Smith Novel Is at Alvin-- Shirley Booth Co-Star | True | By Louis Calta | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/events-of-interest-in-shipping-world-maritime-administration-gives.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Administration Gives Its Approval to Chartering of the Lightning in Pacific Floating Debris Examined Seamen's Center in Japan | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/moran-indictment-let-stand.html | Moran Indictment Let Stand | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sniders-3bagger-marks-43-victory-crossing-the-plate-with-the.html | SNIDER'S 3-BAGGER MARKS 4-3 VICTORY; CROSSING THE PLATE WITH THE DODGERS' FIRST RUN YESTERDAY | True | By Roscoe McGowen the New York Times | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/virginia-electric-to-increase-stock-shareholders-vote-to-double.html | VIRGINIA ELECTRIC TO INCREASE STOCK; Shareholders Vote to Double Preferred, Raise Common a Sixth, to 7,000,000 | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/american-woolen-gains-1095000-earned-in-quarter-against-230000-year.html | AMERICAN WOOLEN GAINS; $1,095,000 Earned in Quarter, Against $230,000 Year Ago | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/wheat-prices-off-gains-in-corn-oats-rye-c-higher-to-1-c-lower.html | WHEAT PRICES OFF, GAINS IN CORN, OATS; Rye c Higher to 1 c Lower, Soybeans Decline to 1 c --River Floods Delay Work | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-w-deddens-sr.html | MRS. W. DEDDENS SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/wool-and-tops-up-10cent-limit-here-price-movement-reverses-trend.html | WOOL AND TOPS UP 10-CENT LIMIT HERE; Price Movement Reverses Trend --Other Materials Inactive -- Sugar, Coffee Mixed | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/chicago-north-shore-asks-jump-in-fares.html | CHICAGO NORTH SHORE ASKS JUMP IN FARES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/citation-is-third-in-comeback-try-calumet-racer-trails-a-lark-and.html | CITATION IS THIRD IN COMEBACK' TRY; Calumet Racer Trails A Lark and Pancho Supreme in Bay Meadows 6-Furlong Dash | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/safety-patrol-week-set.html | Safety Patrol Week Set | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/text-of-trumans-statement.html | Text of Truman's Statement | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/getty-gets-tide-water-oil.html | Getty Gets Tide Water Oil | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/one-saturday-football-telecast-for-each-area-set-by-ncaa-committee.html | One Saturday Football Telecast For Each Area Set by N.C.A.A.; Committee Unanimously Approves Limit of Two Games on Video for Any Team-- No Anti-Trust Violation Seen | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/comiskey-outpoints-kahut.html | Comiskey Outpoints Kahut | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/48126share-gain-in-short-interest-stock-exchange-shows-total-for.html | 48,126-SHARE GAIN IN SHORT INTEREST; Stock Exchange Shows Total for Four Weeks to April 13 Highest Since May, 1932 | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/veterans-donate-blood-18-disabled-men-among-125-who-contribute-here.html | VETERANS DONATE BLOOD; 18 Disabled Men Among 125 Who Contribute Here | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/acclaimed-in-west-ticker-tape-reception-for-marthur-on-coast.html | ACCLAIMED IN WEST; TICKER TAPE RECEPTION FOR M'ARTHUR ON COAST General Stis Ovations in San Francisco Held Wildest City Ever Saw SAYS 'GOD BLESS AMERICA' In That Is 'the Only Politics I Have,' He Tells 100,000 at City Hall Amid Cheers M'ARTHUR REJECTS A ROLE IN POLITICS 51 Minutes Late at City Hall Mrs. MacArthur Receives Tribute Called Greatest Demonstration Speech Revised "20 Times" | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/un-opium-body-fails-in-monopoly-project.html | U.N. OPIUM BODY FAILS IN MONOPOLY PROJECT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/flies-us-in-8-hours-hello-george-exclaims-general-as-marshall.html | FLIES U.S. IN 8 HOURS; 'Hello, George,' Exclaims General as Marshall Clasps His Hand BIG CROWD BREAKS LINES Top Officers and Delegation From Congress Greet Him-- Session Hears Him Today Vaughan Among Greeters MacArthur in Capital for Major Address Family Separated "Hello, Skinny" A Festive Occasion Honor Cordon Only | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/gavilan-minelli-end-drills.html | Gavilan, Minelli End Drills | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/korea-casualties-of-us-now-60775-total-includes-10363-combat-deaths.html | KOREA CASUALTIES OF U.S. NOW 60,775; Total Includes 10,363 Combat Deaths, 40,681 Wounded and 9,545 Missing in Action DEAD WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY RETURNED TO MILITARY CONTROL | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-liner-brings-sugar-from-japan-toho-makes-port-44-days-out-of.html | NEW LINER BRINGS SUGAR FROM JAPAN; Toho Makes Port 44 Days Out of Nagasaki on Her Maiden Voyage for Kaiun Kaisha Commander of Troopship Line Now Building Ships | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/power-output-up-151-6746975000-kilowatts-is-rise-on-previous-week.html | POWER OUTPUT UP 15.1%; 6,746,975,000 Kilowatts Is Rise on Previous Week and Year | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bombers-triumph-at-stadium-6-to-1-after-a-wellpitched-game-at-the.html | BOMBERS TRIUMPH AT STADIUM, 6 TO 1; AFTER A WELL-PITCHED GAME AT THE YANKEE STADIUM | True | By John Drebinger | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/edwin-m-helm.html | EDWIN M. HELM | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/admiral-paul-h-bastedo.html | ADMIRAL PAUL H. BASTEDO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/textile-strike-spreads-in-south.html | Textile Strike Spreads in South | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/big-four-reiterate-agenda-arguments.html | BIG FOUR REITERATE AGENDA ARGUMENTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/baltimore-and-ohio-shows-gain.html | Baltimore and Ohio Shows Gain | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/norman-thomas-in-yugoslavia.html | Norman Thomas in Yugoslavia | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/little-girls-gowns-feature-style-show-new-kitchen-accessories-line.html | LITTLE GIRLS' GOWNS FEATURE STYLE SHOW; New Kitchen Accessories Line | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/all-radio-tv-units-to-cover-marthur-additional-broadcasts-listed-to.html | ALL RADIO, TV UNITS TO COVER M'ARTHUR; Additional Broadcasts Listed to Precede, Follow General's Speech Before Congress | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/twins-born-to-mrs-jh-baker.html | Twins Born to Mrs. J.H. Baker | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hartford-to-film-four-new-stories-touch-of-nutmeg-and-roman-holiday.html | HARTFORD TO FILM FOUR NEW STORIES; 'Touch of Nutmeg' and 'Roman Holiday' Among Properties Producer Has Acquired Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-building-opened-for-storage-of-furs.html | NEW BUILDING OPENED FOR STORAGE OF FURS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/concert-by-youths-group.html | Concert by Youths Group | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/petain-rallies-from-illness.html | Petain Rallies From Illness | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/troth-made-known.html | TROTH MADE KNOWN | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/advertising-firm-leases-new-space-gumbinner-takes-floor-in-655.html | ADVERTISING FIRM LEASES NEW SPACE; Gumbinner Takes Floor in 655 Madison Avenue--Publisher Rents on Tenth Avenue | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/margaret-collins-engaged-to-marry-welfare-worker-niece-of-city.html | MARGARET COLLINS ENGAGED TO MARRY; Welfare Worker, Niece of City Housing Chief, Is Fiancee of Francis De S. Sullivan | True | Mulhair | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/simple-rites-held-for-ernest-bevin-cabinet-union-leaders-and-his.html | SIMPLE RITES HELD FOR ERNEST BEVIN; Cabinet, Union Leaders and His Family Attend Service for Former Foreign Secretary | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/college-marshals-named.html | College Marshals Named | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/onearmed-bowlers-704-wins.html | One-Armed Bowler's 704 Wins | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/british-hope-dims-for-affrays-men-submarine-sunk-in-channel-does.html | BRITISH HOPE DIMS FOR AFFRAY'S MEN; Submarine, Sunk in Channel, Does Not Reply to Messages -- Oxygen Supply Dwindling Thursday Limit Indicated | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-zealand-jubilant.html | New Zealand Jubilant | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/princeton-downs-fordham-6-to-2-orange-and-black-capitalizes-on-four.html | PRINCETON DOWNS FORDHAM, 6 TO 2; Orange and Black Capitalizes on Four Ram Errors--Yale Routs N.Y.U. Nine, 8-0 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/tv-danger-stressed-competition-to-education-seen-by-woman-member-of.html | TV DANGER STRESSED; Competition to Education Seen by Woman Member of F.C.C. | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/text-of-the-address-by-secretary-acheson-on-us-foreign-policy-near.html | Text of the Address by Secretary Acheson on U.S. Foreign Policy; Near East Called Critical Logic Not Expected The Extremes Meet The First Steps Contribution to Peace Philippines to Be Secure Acheson's Speech Analyzes U.S. Policy Problems and Objectives | True | The New York Times | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/resigns-as-aide-to-hogan-to-join-crime-committee.html | Resigns as Aide to Hogan To Join Crime Committee | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/us-airmen-train-south-korea-force-republicans-making-good-as-pilots.html | U.S. AIRMEN TRAIN SOUTH KOREA FORCE; Republicans Making Good as Pilots and Mechanics--Lag in Instrument Navigation Learn Mechanics Quickly Surpass Americans | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/vandenberg-dead-bipartisan-leader-on-foreign-policy-veteran-senator.html | VANDENBERG DEAD; BIPARTISAN LEADER ON FOREIGN POLICY; VETERAN SENATOR Senator Vandenberg Dies in Grand Rapids After Long Illness Helped U.N. Ratification Senate Approves Resolution Announced Support of Ticket A Leader in Own Right Championed Sales Taxes Attacked Civic Abuses Led Revolt in Congress LEADERS LAUD VANDENBERG Acheson Will Issue a Statement on Senator's Peace Efforts Hails Peace Efforts Justices Praise Senator Others Join in Tribute | True | Special to THE NEW YORK TIMES.The New York TimesThe New York Times | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bulldogs-get-5-runs-in-first.html | Bulldogs Get 5 Runs in First | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/chicago-preparing-to-greet-marthur.html | CHICAGO PREPARING TO GREET M'ARTHUR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/michigan-rejects-whipping-post.html | Michigan Rejects Whipping Post | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/irregularity-denied-in-surplus-payments-washington-april-18-up.html | IRREGULARITY DENIED IN SURPLUS PAYMENTS; WASHINGTON, April 18 (UP)-- | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/lawyer-elected-head-of-general-telephone.html | Lawyer Elected Head Of General Telephone | True | Jean Raeburn | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/comments-on-macarthur-awakened-nation-seen-principle-of-civil.html | Comments on MacArthur; Awakened Nation Seen Principle of Civil Supremacy No Insubordination Involved The Elephant Instead of the Flag Stand on Checking Communists Military Record Praised Asians' Devotion Triumph of Common Sense JAMES HART, WILLIAM A. COLWELL CHARLES J. FOLEY, S.J. Washington, April 17, 1951. THOMAS M. PETERS. New York, April 13, 1951. ANNE HOOVER. New York, April 16, 1951. HERBERT V. FERNANDEZ. JAMES L. ESSIG. Dover, N.J., April 17, 1951. | True | ARTHUR BLISS LANE. Washington, April 17, 1951. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET; British Government Securities Share in General Advances --Japanese Issues Erratic | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/use-of-hbomb-doubted-even-if-developed-it-would-be-inefficient.html | USE OF H-BOMB DOUBTED; Even if Developed, It Would Be Inefficient, Senator Says | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/revision-of-treaty-timely-rome-says-italian-government-calls-for.html | REVISION OF TREATY TIMELY, ROME SAYS; Italian Government Calls for Action by West to Modify Peace Pact Right Now | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/british-cleavage-minimized-dulles-talks-with-yoshida.html | British Cleavage Minimized; Dulles Talks With Yoshida | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/army-to-release-martin-reserve-infielder-of-yankees-will-be.html | ARMY TO RELEASE MARTIN; Reserve Infielder of Yankees Will Be Discharged Soon | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/guidebook-tutors-college-men-on-behavior-at-girls-campuses.html | Guidebook Tutors College Men On Behavior at Girls' Campuses | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/calderchilds.html | Calder--Childs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/newspaper-plea-heard-small-publications-oppose-rise-in-postal-rates.html | NEWSPAPER PLEA HEARD; Small Publications Oppose Rise in Postal Rates | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/truman-unlikely-to-meet-marthur-president-who-sets-tone-of-mildness.html | TRUMAN UNLIKELY TO MEET M'ARTHUR; President, Who Sets Tone of Mildness, Refuses to Discuss General With Reporters TRUMAN UNLIKELY TO MEET M'ARTHUR O'Conor Urges Meeting Inquiry Witnesses Listed No-Politics Statement Hailed | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/deals-in-westchester-taxpayers-in-eastchester-and-new-rochelle.html | DEALS IN WESTCHESTER; Taxpayers in Eastchester and New Rochelle Among Sales | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/va-hospital-hampered-lack-of-personnel-may-curtail-services-at.html | V.A. HOSPITAL HAMPERED; Lack of Personnel May Curtail Services at Northport, L.I. | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/kathryn-k-goode-is-bridge-in-south-has-12-attendants-at-marriage-in.html | KATHRYN K. GOODE IS BRIDGE IN SOUTH; Has 12 Attendants at Marriage In North Carolina to David Clark, Ex-Airman | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rumely-convicted-in-contempt-trial-found-guilty.html | RUMELY CONVICTED IN CONTEMPT TRIAL; FOUND GUILTY | True | The New York Times | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/name-change-to-go-into-effect.html | Name Change to Go Into Effect | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/wood-field-and-stream-striped-bass-ranging-up-to-ten-pounds-running.html | Wood, Field and Stream; Striped Bass, Ranging Up to Ten Pounds, Running in Connecticut Rivers | True | By Raymond R. Camp | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/american-airlines-sets-income-peak-first-quarter-net-2914610-or-40.html | AMERICAN AIRLINES SETS INCOME PEAK; First Quarter Net $2,914,610 or 40 Cents a Share Against $1,331,285 Loss Year Ago PASSENGER-MILES RECORD Fares Produce $28,565,265 of $33,924,231 Total Revenue --Other Earnings Reports | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/joseph-sees-leak-on-school-report-premature-release-of-study-by.html | JOSEPH SEES 'LEAK' ON SCHOOL REPORT; Premature Release of Study by Management Group Stirs the Controller's Anger Dr. Jansen to Study Report | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/andeslong.html | Andes--Long | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/us-charges-propaganda-state-department-scores-north-korea-movelie.html | U.S. CHARGES PROPAGANDA; State Department Scores North Korea Move,--Lie Hits It Special to THE NEW YORK TIMES. | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/drop-for-republic-steel-12271377-income-in-quarter-is-off-from.html | DROP FOR REPUBLIC STEEL; $12,271,377 Income in Quarter Is Off From $16,621,334 in '50 EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/window-makers-elect.html | Window Makers Elect | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/philip-f-frank.html | PHILIP F. FRANK | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pennsylvania-tax-voted-states-house-backs-income-levy-10797senate.html | PENNSYLVANIA TAX VOTED; State's House Backs Income Levy 107-97--Senate Hostile to it | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sports-of-the-times-tiger-hunter-striking-illustration-revealing-a.html | Sports of The Times; Tiger Hunter Striking Illustration Revealing a Secret Boy Wonder | True | By Arthur Daley | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/russia-in-milan-boxing-ends-boycott-of-west.html | Russia in Milan Boxing, Ends Boycott of West | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/douglas-aircraft-board-votes-quarterly-of-75-cents-a-share-after.html | Douglas Aircraft Board Votes Quarterly Of 75 Cents a Share After 2-for-1 Split | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/c-vanderbreggen-sr-flower-authority-67.html | C. VANDERBREGGEN SR., FLOWER AUTHORITY, 67 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/cotton-consumption-up-march-daily-average-of-45583-against-36000.html | COTTON CONSUMPTION UP; March Daily Average of 45,583 Against 36,000 Bales in 1950 | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/books-of-the-times-irrepressible-selfrevelation-a-joyously-jousting.html | Books of The Times; Irrepressible Self-Revelation A Joyously Jousting American | True | By Charles Poore | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/un-secretary-general-confers-with-yugoslav-leader.html | U.N. SECRETARY GENERAL CONFERS WITH YUGOSLAV LEADER | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/college-club-to-hear-author.html | College Club to Hear Author | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/snorkel-submarines-put-in-korean-waters.html | SNORKEL SUBMARINES PUT IN KOREAN WATERS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rio-bonn-to-exchange-envoys.html | Rio, Bonn to Exchange Envoys | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/israeli-patrol-in-clash-kills-one-arab-wounds-another-in-border.html | ISRAELI PATROL IN CLASH; Kills One Arab, Wounds Another in Border Incident Special to THE NEW YORK TIMES. | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/citys-leadership-as-port-held-safe-propaganda-of-greedy-rivals-will.html | CITY'S LEADERSHIP AS PORT HELD SAFE; Propaganda of 'Greedy' Rivals Will Fail, Says President of Foreign Commerce Club | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/philadelphia-wins-fight-to-keep-pier-marines-agree-to-use-naval.html | PHILADELPHIA WINS FIGHT TO KEEP PIER; Marines Agree to Use Naval Plants for Storage -Work on New Wharf Speeded | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/peiping-hits-british-on-tanker-seizure.html | PEIPING HITS BRITISH ON TANKER SEIZURE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/diesel-tax-drive-set.html | Diesel Tax Drive Set | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/du-mont-gets-brazil-outlet.html | Du Mont Gets Brazil Outlet | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/us-tourists-reach-capetown.html | U.S. Tourists Reach Capetown | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/named-a-vice-president-of-celanese-corporation.html | Named a Vice President Of Celanese Corporation | True | Jean Raeburn | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/arthur-h-vandenberg.html | ARTHUR H. VANDENBERG | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/manhattan-beats-st-johns-by-65-takes-league-opener-on-run-in-eighth.html | MANHATTAN BEATS ST. JOHN'S BY 6-5; Takes League Opener on Run in Eighth as Quinn Stars in Jasper Relief Role | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/chicago-holds-mock-atom-raid.html | Chicago Holds Mock Atom Raid | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/trade-with-reds-decreases.html | Trade With Reds Decreases | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/carol-mguinness-robert-ready-wed-marymount-alumna-becomes-bride-of.html | CAROL M'GUINNESS, ROBERT READY WED; Marymount Alumna Becomes Bride of Cornell Graduate in Jersey Ceremony | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/thompson-shares-placed-naval-stores.html | Thompson Shares Placed; NAVAL STORES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/glenn-l-martin-reports-unfilled-orders-of-195000000-on-hand-at-end.html | GLENN L. MARTIN REPORTS; Unfilled Orders of $195,000,000 on Hand at End of 1950 | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/navy-clerk-and-30000-missing.html | Navy Clerk and $30,000 Missing | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rizzo-gets-tokyo-post-new-yorker-replaces-general-whitney-in.html | RIZZO GETS TOKYO POST; New Yorker Replaces General Whitney in Occupation Unit | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/fete-for-un-aides-secretariat-will-be-honored-at-ywca-reception.html | FETE FOR U.N. AIDES; Secretariat Will Be Honored at Y.W.C.A. Reception Tonight | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/michigan-names-cocaptains.html | Michigan Names Co-cocaptains | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mcarthy-suggests-child-allowances-on-eve-of-taking-oath-as-city.html | M'CARTHY SUGGESTS CHILD ALLOWANCES; On Eve of Taking Oath as City Welfare Head, He Notes Need to Help the Fatherless HILLIARD'S POLICIES KEPT Successor Will Continue War on Red 'Remnants' and Spur to Staff's Esprit de Corps His Practical Qualifications Specific Functions for Welfare | True | By Lucy Freeman | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/senators-defeat-athletics-6-to-4-norens-triple-with-two-on-paces.html | SENATORS DEFEAT ATHLETICS, 6 TO 4; Noren's Triple With Two On Paces Three-Run Rally in Ninth of Night Game | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/no-spark-or-flame-in-new-explosive-chemocol-du-pont-product-tried.html | NO SPARK OR FLAME IN NEW EXPLOSIVE; Chemocol, du Pont Product, Tried in Illinois Coal Mines as Safe Blasting Agent | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/acheson-has-sforza-letter.html | Acheson Has Sforza Letter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/larsen-and-flam-gain-mulloy-and-talbert-also-win-in-river-oaks.html | LARSEN AND FLAM GAIN; Mulloy and Talbert Also Win in River Oaks Tennis | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/unit-loading-plan-to-ease-manpower-materials-handling-chapter-in.html | UNIT LOADING PLAN TO EASE MANPOWER; Materials Handling Chapter in Forum at Stevens Institute on Strides in Defense Work UNIT LOADING PLAN TO EASE MANPOWER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/oil-unrest-in-iran-is-said-to-spread-angloiranian-reports-position.html | OIL UNREST IN IRAN IS SAID TO SPREAD; Anglo-Iranian Reports Position Deteriorates at Abadan-- Hits Complicity Charge Company Disputes Charge Premier Is Called "Hireling" Abadan Airport Closed British Embassy Protests | True | By Michael Clark Special To The New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/utility-offer-oversubscribed.html | Utility Offer Oversubscribed | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-sam-buckingham.html | MRS. SAM BUCKINGHAM | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sea-voyagers-cautioned-on-macarthur-parade-jam.html | Sea Voyagers Cautioned On MacArthur Parade Jam | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sf-marvin-sells-bronxville-concern.html | S.F. MARVIN SELLS BRONXVILLE CONCERN | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/7000000-of-bonds-sold.html | $7,000,000 of Bonds Sold | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/barkley-to-speak-here.html | Barkley to Speak Here | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/house-votes-to-curb-sewing-propaganda.html | HOUSE VOTES TO CURB SEWING 'PROPAGANDA' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hofstra-wins-by-43.html | Hofstra Wins by 4–3 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/marthur-on-triumphant-tour-of-san-francisco.html | M'ARTHUR ON TRIUMPHANT TOUR OF SAN FRANCISCO | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/plant-for-venezuela-aluminum-company-of-canada-negotiating-with.html | PLANT FOR VENEZUELA; Aluminum Company of Canada Negotiating With Government | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/preiffer-rejects-macy-as-leader-republican-state-chairman-in-effect.html | PREIFFER REJECTS MACY AS LEADER; Republican State Chairman, in Effect, Shifts Suffolk Patronage to Hughes | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/loans-to-business-jump-67000000-reserve-balances-are-up-by.html | LOANS TO BUSINESS JUMP $67,000,000; Reserve Balances Are Up by $302,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/white-wings-prepared-for-a-record-cleanup.html | 'White Wings' Prepared For a Record Clean-Up | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/acheson-implies-macarthur-is-extremist-who-risks-war-acheson.html | Acheson Implies MacArthur Is Extremist Who Risks War; ACHESON ASSAILS M'ARTHUR POLICY The Second Spokesman | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/state-department-pleased.html | State Department Pleased | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/british-unit-in-formosa-attacked.html | British Unit in Formosa Attacked | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-sol-wetzler.html | MRS. SOL WETZLER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/marthur-to-talk-at-dar-session-will-visit-convention-today-with.html | M'ARTHUR TO TALK AT D.A.R. SESSION; Will Visit Convention Today With Family—Senator Martin Inveighs Against Ouster | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/art-sale-canceled-as-opinion-differs.html | ART SALE CANCELED AS 'OPINION' DIFFERS | True | | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/old-holding-sold-on-bowery-corner-parcel-at-2d-st-was-held-in.html | OLD HOLDING SOLD ON BOWERY CORNER; Parcel at 2d St. Was Held in Wynkoop Family 150 Years --Housing Deals Closed | True | | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/britain-not-participant.html | Britain Not Participant | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/un-council-plan-set-economic-social-units-working-methods-to-be.html | U.N. COUNCIL PLAN SET; Economic, Social Unit's Working Methods to Be Re-Formed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/george-zaengle-sr.html | GEORGE ZAENGLE SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/citizenship-opened-to-extotalitarians.html | CITIZENSHIP OPENED TO EX-TOTALITARIANS | True | | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/australian-hails-move.html | Australian Hails Move | True | | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-british-guns-now-in-production-arsenal-at-cardiff-unveils.html | NEW BRITISH GUNS NOW IN PRODUCTION; Arsenal at Cardiff Unveils 20Pounder Tank Weapon asRearmament Drive Gains Management-Labor Amity Cutting Production Time | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/business-world-wholesale-commodity-prices-hat-and-bag-tax-rules-set.html | Business World; WHOLESALE COMMODITY PRICES Hat and Bag Tax Rules Set Coal Dealers Planning Drive Waste Paper Dip Held Limited | True | | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/drive-on-us-press-indicated-in-spain.html | DRIVE ON U.S. PRESS INDICATED IN SPAIN | True | | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/paper-reports-hands-plan-to-quit-court.html | PAPER REPORTS HANDS PLAN TO QUIT COURT | True | | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/inspecting-new-automatic-safety-device.html | INSPECTING NEW AUTOMATIC SAFETY DEVICE | True | | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/price-rise-slowed-disalle-declares-consumers-resistance-and-curbs.html | PRICE RISE SLOWED, DISALLE DECLARES; Consumers' Resistance and Curbs Are Credited--Top Increase Is Put at 3%. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/ina-r-warren.html | INA R. WARREN | True | | 1979-06-11 | RE000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/truman-projects-alliance-in-pacific-presses-link-with-australia-and.html | TRUMAN PROJECTS ALLIANCE IN PACIFIC; Presses Link With Australia and New Zealand in a Mutual Aid Accord TRUMAN PROJECTS ALLIANCE IN PACIFIC Linked to Japanese Treaty | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/green-light-given-to-madison-houses-14000000-lowrent-project-on.html | GREEN LIGHT GIVEN TO MADISON HOUSES; $14,000,000 Low-Rent Project on Manhattan Slum Site Is Approved by City Planners HOMES FOR 1,111 FAMILIES Present Tenants Get Priority, Veterans Second--Building Set to Begin Next Year Transit and School Facilities For Dinner Parking Lot Signs | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-elizabeth-cotton.html | MRS. ELIZABETH COTTON | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pay-increases-urged-at-naval-academy.html | PAY INCREASES URGED AT NAVAL ACADEMY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/plans-of-mrs-e-taylor-former-miss-read-to-be-wed-today-to-richard.html | PLANS OF MRS. E. TAYLOR; Former Miss Read to Be Wed Today to Richard Roelofs Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/reserve-releases-will-start-june-draft-cut-for-may-army-begins.html | RESERVE RELEASES WILL START JUNE; DRAFT CUT FOR MAY; Army Begins Freeing Recalled Troops in Fall--House Unit Told of Long-Range Plan 3 CLASSES TO BE SET UP Inductee Quota Put at 40,000 Because of More Volunteering and Lighter Casualties Marine Corps to Act First RESERVE RELEASES TO START IN JUNE Designation Is Protested Implementing Bills Planned "Almost Insuperable Handicap" | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/legon-t-nithart.html | LEGON T. NITHART | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-julius-baran-92-aided-crippled-philanthropic-league-founder-is.html | MRS. JULIUS BARAN, 92, AIDED CRIPPLED; Philanthropic League Founder Is Dead--Raised Funds for Handicapped Children | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/italian-air-force-lacks-equipment-development-is-retarded-by-want.html | ITALIAN AIR FORCE LACKS EQUIPMENT; Development Is Retarded by Want of Funds, Machinery and Up-to-Date Planes | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/unveiling-today-set-for-bolivar-statue.html | UNVEILING TODAY SET FOR BOLIVAR STATUE | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/jerry-lester-sued-for-divorce.html | Jerry Lester Sued for Divorce | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/macarthur-will-fly-here-tonight-5000000-due-to-see-city-parade.html | MacArthur Will Fly Here Tonight; 5,000,000 Due to See City Parade; M'ARTHUR REACHES IDLEWILD TONIGHT Route to Procession Baseball Game Delayed | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/tj-mcneil-named-to-us-post.html | T. J. McNeil Named to U.S. Post | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/haifa-open-to-civilian-planes.html | Haifa Open to Civilian Planes | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/lee-sullivan-at-palace.html | Lee Sullivan at Palace | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/vacuum-cleaner-sales-off-196.html | Vacuum Cleaner Sales Off 19.6% | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-thomas-44-retired-actress-the-former-margaret-mosier-who.html | MRS. THOMAS, 44, RETIRED ACTRESS; The Former Margaret Mosier, Who Appeared in Several New York Plays, Dies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/radio.html | RADIO | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/macarthur-flies-over-chicago.html | MacArthur Flies Over Chicago | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/uruguayan-leader-dies-former-vice-president-cesar-mayo-gutierrez.html | URUGUAYAN LEADER DIES; Former Vice President Cesar Mayo Gutierrez Was 64 | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/war-king-second-in-jamaica-sprint-in-a-close-finish-at-jamaica-race.html | WAR KING SECOND IN JAMAICA SPRINT; IN A CLOSE FINISH AT JAMAICA RACE TRACK | True | By Joseph C. Nicholsthe New York Times | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/yugoslav-in-allied-trieste-zone.html | Yugoslav in Allied Trieste Zone | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/un-units-take-north-korea-dam-enter-hwachon-deserted-by-foe-north.html | U.N. Units Take North Korea Dam; Enter Hwachon, Deserted by Foe; NORTH KOREA DAM FALLS TO U.N. UNIT | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/191-in-boston-marathon-twentyfive-foreign-runners-are-listed-in-big.html | 191 IN BOSTON MARATHON; Twenty-Five Foreign Runners Are Listed in Big Race Today | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/building-plans-filed-for-airline-terminal.html | BUILDING PLANS FILED FOR AIRLINE TERMINAL | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/belgian-plan-6-divisions-premier-replying-to-murphy-says-they-will.html | BELGIAN PLAN 6 DIVISIONS; Premier, Replying to Murphy, Says They Will Be Ready in '52 | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/musicians-win-wins-strike.html | Musicians Win WINS Strike | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/norbert-hofman.html | NORBERT HOFMAN | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/topics-and-sidelights-of-the-day-in-wall-street-rights-firstquarter.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Rights First-Quarter Results Change of Hours Savings Bonds Government Bonds Aluminum in Venezuela Trust Records American Conservation | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rutgers-conquers-columbia-31-and-gains-fifth-victory-in-row-lions.html | Rutgers Conquers Columbia, 3-1, And Gains Fifth Victory in Row; Lions Outhit Foe, 11-9, but 2-Run Sixth Gives Willenbrock Decision at Baker Field--Jones, Army, Halts C.C.N.Y., 3-1 | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/as-ridgway-took-over-marthurs-commands.html | AS RIDGWAY TOOK OVER M'ARTHUR'S COMMANDS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/concert-aides-to-be-tea-guests.html | Concert Aides to Be Tea Guests | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/fordham-lists-rutgers-ram-eleven-will-meet-scarlet-at-new-brunswick.html | FORDHAM LISTS RUTGERS; Ram Eleven Will Meet Scarlet at New Brunswick Nov. 3 | True | | 1979-06-11 | RE0000031649 | B00000297469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/for-homemakers.html | FOR HOMEMAKERS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/syracuse-to-speed-courses.html | Syracuse to Speed Courses | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/united-fruit-company-reports-50-earnings-of-753-a-share-against-625.html | United Fruit Company Reports '50 Earnings Of $7.53 a Share, Against $6.25 During 1949 | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/brooklyn-plants-warn-of-job-cuts-tell-small-business-hearing-that.html | BROOKLYN PLANTS WARN OF JOB CUTS; Tell Small Business Hearing That Shortage of Materials Soon Will Force Lay-Offs IRON, OTHER ITEMS SCARCE Partial Shutdowns Forecast in 25% of 7,300 Factories Unless Supplies Increase 25% of Plants Face Layoffs Paint Companies to Reduce | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bellevue-is-enthralled-by-circus-children-some-abed-join-in-cheers.html | Bellevue Is Enthralled by Circus; Children Some Abed, Join in Cheers; THE CIRCUS MAKES ITS ANNUAL VISIT TO BELLEVUE HOSPITAL | True | The New York Times (by George Alexnaderson) | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/duke-bonds-quickly-placed.html | Duke Bonds Quickly Placed | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/no-plans-to-raise-the-monitor.html | No Plans to Raise the Monitor | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/acrylic-plastic-output-up.html | Acrylic Plastic Output Up | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/liberals-avert-attlee-fall-on-commons-budget-vote.html | Liberals Avert Attlee Fall On Commons Budget Vote | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/gets-professorship-at-nyu.html | Gets Professorship at N.Y.U. | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-19 | 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/jewish-appeal-leaders-named.html | Jewish Appeal Leaders Named | True | | 1979-06-11 | RE0000031649 | B00000297469 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/site-in-elizabeth-leased-for-bakery.html | SITE IN ELIZABETH LEASED FOR BAKERY | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/slowdown-in-the-senate.html | SLOWDOWN IN THE SENATE | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mrs-torlonia-to-be-wed-betrothed-to-david-wp-jewitt-a-graduate-of-a.html | MRS. TORLONIA TO BE WED; Betrothed to David W.P. Jewitt, a Graduate of Amherst | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/lie-sees-egypts-premier.html | Lie Sees Egypt's Premier | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/tito-operated-on-for-gall-stones.html | Tito Operated On for Gall Stones | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/u-s-press-views-on-generals-speech-to-congress-northeast-maine-a.html | U. S. Press Views on General's Speech to Congress; Northeast MAINE A Patriot of Towering Stature RHODE ISLAND Every Inch the Hero MASSACHUSETTS Great Issue of Priorities Middle Atlantic NEW YORK CITY Contribution Great to "This Hour" "Gave Lie" to Accusations "Cards" on the Table PENNSYLVANIA His Estimate "Clarifies Issues" MARYLAND A "Conscientious Performance" South KENTUCKY Took Military Decisions ALABAMA Not Convincing On All Points GEORGIA Showed President to Be Right Midwest OHIO Calls for a Re-Examination ILLINOIS Showed Congress Its Duty MISSOURI scarcely Anything New Added Clarity, Objectivity, Patriotism MINNESOTA Badly Oversimplified Turmoil, Humiliation Lamented Southwest Breathed Courage Into People Far West CALIFORNIA Much of the "Evidence" Is In | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/syria-accused-in-border-death.html | Syria Accused in Border Death | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/moore-asks-help-for-handicapped-exgovernor-of-jersey-says-future-of.html | MOORE ASKS HELP FOR HANDICAPPED; Ex-Governor of Jersey Says Future of Such Children Depends on Action Now | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/macarthur-timetable-for-reception-today.html | MacArthur Timetable For Reception Today | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/japanese-cherish-marthurs-views-tokyo-perusing-his-address-in.html | JAPANESE CHERISH M'ARTHUR'S VIEWS; Tokyo, Perusing His Address in Morning Extras, Finds It Meeting Own Opinions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/capt-robert-p-wadell.html | CAPT. ROBERT P. WADELL | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/claude-rains-honored-wins-american-academys-medal-for-good-speech.html | CLAUDE RAINS HONORED; Wins American Academy's Medal for Good Speech on Stage | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/finland-rebuilds-merchant-marine-though-it-lost-60-of-ships-in-war.html | FINLAND REBUILDS MERCHANT MARINE; Though It Lost 60% of Ships in War, Its 1939 Tonnage Soon May Be Exceeded Homeland to Open Service Forty Ships in Service | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/show-must-go-on-designers-motto-muslin-samples-for-fall-seen-in.html | 'SHOW MUST GO ON,' DESIGNER'S MOTTO; Muslin Samples for Fall Seen in Macdonald Shop, Once Damaged by Fire | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/colombian-airline-shifts.html | Colombian Airline Shifts | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/helicopter-lands-on-city-building-makes-3-round-trips-to-8th-ave.html | HELICOPTER LANDS ON CITY BUILDING; Makes 3 Round Trips to 8th Ave. From Idlewild as Part of Engineers Meeting | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/canadians-off-to-war-6000-men-of-25th-infantry-sail-for-korea.html | CANADIANS OFF TO WAR; 6,000 Men of 25th Infantry Sail for Korea | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/new-candy-assortment-schrafft-to-offer-chocolates-in-stores-at-124.html | NEW CANDY ASSORTMENT; Schrafft to Offer Chocolates in Stores at $1.24 a Pound | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/foreign-aid-rule-by-acheson-fought-business-group-says-truman.html | FOREIGN AID RULE BY ACHESON FOUGHT; Business Group Says Truman Directive Makes an 'Already Confused' Situation Worse' Independent Agency Urged Other Opinions Recalled | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/7000-locked-out-in-spain-textile-workers-near-barcelona-jobless.html | 7,000 LOCKED OUT IN SPAIN; Textile Workers Near Barcelona Jobless After Pay Dispute | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/bronx-apartment-in-new-ownership-96suite-608-development-on.html | BRONX APARTMENT IN NEW OWNERSHIP; 96-Suite '608' Development on Broadway Acquired Through the Purchase of Stock | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/william-f-carpenter.html | WILLIAM F. CARPENTER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/good-it-isnt-collect-15000-in-tampa-send-telegram-to-pilot-lopez-of.html | GOOD IT ISN'T COLLECT; 15,000 in Tampa Send Telegram to Pilot Lopez of Indians | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/harold-scott.html | HAROLD SCOTT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/kaiser-steel-earnings.html | Kaiser Steel Earnings | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/otis-defense-opens-in-damage-suit-charges-kaiserfrazer-corp-had.html | OTIS DEFENSE OPENS IN DAMAGE SUIT; Charges Kaiser-Frazer Corp. Had Given Misleading Data in Proposed Stock Deal | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/miguel-aleman-jr-here-son-of-mexicos-president-on-way-home-from.html | MIGUEL ALEMAN JR. HERE; Son of Mexico's President on Way Home From Hunting Trip | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/sales-head-joins-board-of-firth-carpet-company.html | Sales Head Joins Board Of Firth Carpet Company | True | Fabian Bachrach | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/million-line-route-for-marthur-ride-marthur-arriving-in-new-york.html | MILLION LINE ROUTE FOR M'ARTHUR RIDE; M'ARTHUR ARRIVING IN NEW YORK LAST NIGHT | True | By Joseph C. Ingrahamthe New York Times | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/gimbels-net-rises-on-36-sales-gain-share-earnings-up-to-331-from.html | GIMBEL'S NET RISES ON 3.6% SALES GAIN; Share Earnings Up to $3.31 From $2.80 Year Earlier-- Other Stores Report | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/trs-letters.html | T.R.'S LETTERS | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/dewey-praises-speech-calls-generals-congress-talk-magnificent.html | DEWEY PRAISES SPEECH; Calls General's Congress Talk 'Magnificent Statement' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/un-listens-on-address-system-only-chinese-not-shy-in-praise-some-of.html | U.N. Listens on Address System; Only Chinese Not Shy in Praise; Some of Highest Aides Watch on Television, but Not Russian--MacArthur Report on Enemy Build-Up in Korea Released Decision by Secretariat Nehru Sees No Peace Sign | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/another-accuses-brehm-gave-representative-part-of-her-pay-key.html | ANOTHER ACCUSES BREHM; Gave Representative Part of Her Pay, Key Witness Says | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/exempt-farm-trucks-are-listed-by-icc.html | EXEMPT FARM TRUCKS ARE LISTED BY I.C.C. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/1114000-a-day-net-for-standard-oil-new-jersey-concern-reports.html | $1,114,000 A DAY NET FOR STANDARD OIL; New Jersey Concern Reports $408,223,223 Profit in '50, After $268,869,501 in '49 SECOND LARGEST IN NATION Company Is Next to General Motors--Earnings a Record, but Gross Income Is Not Second Largest Money-Maker Gains in Brazil, Italy $1,114,000 A DAY NET FOR STANDARD OIL | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/syracuse-honors-crandell.html | Syracuse Honors Crandell | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/britain-sorry-pact-in-pacific-burs-her-morrison-says-he-would-have.html | BRITAIN SORRY PACT IN PACIFIC BARS HER; Morrison Says He Would Have Welcomed Bid--Opposition by Australia, New zealand Seen Eden Asks A Question Menzies Supports Decision Strengthens Vital Interests Canada Expresses Interest | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/michigan-will-act-on-a-new-senator-governor-williams-is-expected-to.html | MICHIGAN WILL ACT ON A NEW SENATOR; Governor Williams Is Expected to Reveal Choice After the Funeral of Vandenberg Vandenberg Letter Awaited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/deer-at-the-edge-of-dawn.html | DEER AT THE EDGE OF DAWN | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/union-loses-nlrb-case-u-a-w-locals-initiation-fees-to-some-held.html | UNION LOSES N.L.R.B. CASE; U. A. W. Local's Initiation Fees to Some Held Discriminatory | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/columbia-golfers-triumph.html | Columbia Golfers Triumph | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pacts-in-the-pacific.html | PACTS IN THE PACIFIC | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/national-lead.html | National Lead | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/price-softening-seen-as-result-of-freeze.html | PRICE SOFTENING SEEN AS RESULT OF FREEZE | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/dorothy-mumford-to-be-wed-in-june-wellesley-graduate-affianced-to.html | DOROTHY MUMFORD TO BE WED IN JUNE; Wellesley Graduate Affianced to Edward Furnas Snyder, Student at Yale Law Koenig--Goodman | True | Special to THE NEW YORK TIMES.Delar | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/bank-clearings-up-103-16651633000-for-us-is-gain-on-previous-week.html | BANK CLEARINGS UP 10.3%; $16,651,633,000 for U.S. Is Gain on Previous Week and Year | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/coat-lines-to-open-june-4.html | Coat Lines to Open June 4 | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/cyrus-a-goodrich.html | CYRUS A. GOODRICH | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/childrens-play-is-listed.html | Children's Play Is Listed | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/wood-field-and-stream-high-cold-streams-prevail-for-opening-of.html | Wood, Field and Stream; High, Cold Streams Prevail for Opening of Connecticut Trout Season | True | By Raymond R. Camp | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rubenstein-plays-brahms-concer-to-soloist-with-the-philharmonic-at.html | RUBENSTEIN PLAYS BRAHMS CONCER TO; Soloist With the Philharmonic at Final Thursday Concert --Bax Work Presented | True | By Olin Downes | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/marthur-on-tv-heard-by-nation-screen-reflects-dramatic-skill-of.html | M'ARTHUR ON TV HEARD BY NATION; Screen Reflects Dramatic Skill of Delivery in His Address Before Congress | True | By Jack Gould | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/upper-house-in-bonn-votes-labor-rights.html | UPPER HOUSE IN BONN VOTES LABOR RIGHTS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/maragon-relates-surplus-trickery-exbootblack-tells-of-deals-with.html | MARAGON RELATES SURPLUS TRICKERY; Ex-Bootblack Tells of Deals With British Ex-Convicts in U.S. War Goods | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pool-pact-likened-to-locarno-treaty-both-aimed-to-insure-amity-of.html | POOL PACT LIKENED TO LOCARNO TREATY; Both Aimed to Insure Amity of France and Germany Though Approaches Vary Germans See U.S. Aid Adenauer wants More Sovereignty British Ready to Confer | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/football-yanks-sign-king.html | Football Yanks Sign King | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/selling-pressure-pulls-stocks-down-reaction-held-to-be-natural.html | SELLING PRESSURE PULLS STOCKS DOWN; Reaction Held to Be Natural Consequence of Market's Course on Wednesday MOST CHANGES NARROW Index Falls Back 0.84 Point on Day as Volume Shrinks-- 605 Issues Dip, 278 Rise Bond Shrinkage Ignored Socony-Vacuum Active | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/seamens-institute.html | SEAMEN'S INSTITUTE | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/sees-migration-needed-aide-to-pope-says-2000000-must-leave-to-save.html | SEES MIGRATION NEEDED; Aide to Pope Says 2,000,000 Must Leave to Save Italy | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/risk-a-whirl-21-victor-at-laurel-kahlbaum-racer-wins-feature-of.html | RISK A WHIRL, 2-1, VICTOR AT LAUREL; Kahlbaum Racer Wins Feature of Closing-Day Program-- Eastern Flyway Second | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/hercules-powder-income-rises.html | Hercules Powder Income Rises | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/dr-john-j-loftus-educator-68-dead-exassistant-superintendent-of.html | DR. JOHN J. LOFTUS, EDUCATOR, 68, DEAD; Ex-Assistant Superintendent of Schools Here Started His Teaching Career in 1901 | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/two-bank-boards-vote-cash-merger-bankers-trust-to-take-over.html | TWO BANK BOARDS VOTE CASH MERGER; Bankers Trust to Take Over Business of Commercial National on May 28 Directors Approve Proposal | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rev-henry-e-herdegen.html | REV. HENRY E. HERDEGEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/chess-play-appraised-thirteenth-title-contest-drawn-after-bronstein.html | CHESS PLAY APPRAISED; Thirteenth Title Contest Drawn After Bronstein Yielded Pawn | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/benjamin-e-sciepura.html | BENJAMIN E. SCIEPURA | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/eca-asks-greece-to-return-road-fund.html | E.C.A. ASKS GREECE TO RETURN ROAD FUND | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/what-to-do-in-korea-no-wick-end-to-war-seen-as-foe-builds-air.html | What to Do in Korea?; No wick End to War Seen as Foe Builds Air Strength and U. N. Continues Advance Limit on Foe's Ground Strength Possible Pyongyang Line | True | By Hanson W. Baldwin Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/aunt-to-see-marthurs-relative-of-generals-wife-here-from-tennessee.html | AUNT TO SEE M'ARTHURS; Relative of General's Wife Here From Tennessee Town | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/crowd-waits-long-to-see-general-after-his-speech-before-congress.html | Crowd Waits Long to See General After his Speech Before Congress | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/undertone-weak-in-chicago-grains-most-deliveries-close-near-bottom.html | UNDERTONE WEAK IN CHICAGO GRAINS; Most Deliveries Close Near Bottom, but May Wheat Is 1/8 Cent Higher Special to THE NEW YORK TIMES. | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/no-chinese-in-tibet-lhasa-leader-says.html | NO CHINESE IN TIBET, LHASA LEADER SAYS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/news-of-food-poultry-still-standby-as-meats-hold-firm-or-go-even.html | News of Food; Poultry Still Stand-By as Meats Hold Firm or Go Even Higher Lamb Here Very Scarce Dinner for 4 for $2.77 | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pentagon-replies-to-marthur-talk-does-not-deny-statement-that-joint.html | PENTAGON REPLIES TO M'ARTHUR TALK; Does Not Deny Statement That Joint Chiefs Shared His Views on Strategy Bradley Comments | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/chapman-triumphs-at-pinehurst-1-up-gains-semifinals-by-beating.html | CHAPMAN TRIUMPHS AT PINEHURST, 1 UP; Gains Semi-Finals by Beating Coyle--Manley, Patton and Goodloe Score in Rain Celebrates 29th Birthday Battle of Cup Alternates | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/george-hanford.html | GEORGE HANFORD | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/these-are-odd-times.html | These Are Odd Times | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/interstate-stores-share-earnings-jump-to-668-on-61-rise-in-sales.html | INTERSTATE STORES; Share Earnings Jump to $6.68 On 6.1% Rise in Sales | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/yale-alumni-cup-goes-to-glee-club-director.html | Yale Alumni Cup Goes To Glee Club Director | True | Special to THE NEW YORK TIMES.Greystone-Stoller | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/revision-is-urged-of-production-act-retail-dry-goods-association.html | REVISION IS URGED OF PRODUCTION ACT; Retail Dry Goods Association Goes on Record With Eight Specific Recommendations | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/price-freeze-lifted-commodity-credit-corporation-need-not-observe.html | PRICE FREEZE LIFTED; Commodity Credit Corporation Need Not Observe Ceilings | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/plan-body-assails-state-curb-on-city-report-on-work-for-194050.html | PLAN BODY ASSAILS STATE CURB ON CITY; Report on Work for 1940-50 Demands Greater Taxing and Debt-Incurring Powers NEEDS FAR OUTRUN FUNDS Only Fourth of 2 Billion Asked Available for Improvements, Commission Tells Mayor Attacks Debt Limit Curb | True | By Charles G. Bennett | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/service-to-television-seen.html | Service to Television Seen | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/british-reelect-tennis-captain.html | British Re-elect Tennis Captain | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/generals-capitol-lunch-costs-martin-75-cents.html | General's Capitol Lunch Costs Martin 75 Cents | True | By the United Press. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mrs-michael-e-claffey.html | MRS. MICHAEL E. CLAFFEY | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/halsey-has-pneumonia-fleet-admiral-stricken-on-way-to-greet.html | HALSEY HAS PNEUMONIA; Fleet Admiral Stricken on Way to Greet MacArthur | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rise-in-coal-exports-is-forecast-for-1951.html | RISE IN COAL EXPORTS IS FORECAST FOR 1951 | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/strike-riot-charge-dismissed.html | Strike Riot Charge Dismissed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/3-discount-drive-on-bayside-group-to-ask-others-to-join-sales-tax.html | 3% DISCOUNT DRIVE ON; Bayside Group to Ask Others to Join Sales Tax Protest | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/state-university-gets-private-fund-swearing-in-new-welfare.html | STATE UNIVERSITY GETS PRIVATE FUND; SWEARING IN NEW WELFARE COMMISSIONER | True | The New York Times | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/industry-will-ask-truman-reversal-head-of-n-a-m-says-appeal-will-be.html | INDUSTRY WILL ASK TRUMAN REVERSAL; Head of N. A. M. Says Appeal Will Be Made to Congress to Confine W. S. B. to Wages Non-Economic Issues Included Plans No Legal Test | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/plunging-neckline-poses-tv-problems.html | PLUNGING NECKLINE POSES TV PROBLEMS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/wins-nyu-oratory-contest.html | Wins N.Y.U. Oratory Contest | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/public-hearing-set-in-jersey-bias-case.html | PUBLIC HEARING SET IN JERSEY BIAS CASE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/marthur-greets-editors-society-general-appears-4-hours-late-because.html | M'ARTHUR GREETS EDITORS' SOCIETY; General Appears 4 Hours Late Because of Exhaustion-- Meets Old Friends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mrs-walter-b-potts-has-son.html | Mrs. Walter B. Potts Has Son | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/would-quit-death-house-mrs-rosenberg-wants-court-to-transfer-her.html | WOULD QUIT DEATH HOUSE; Mrs. Rosenberg Wants Court to Transfer Her Again | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/police-witness-ends-life-by-shot-pba-treasurer-dies-in-bronx.html | POLICE WITNESS ENDS LIFE BY SHOT; P.B.A. Treasurer Dies in Bronx Park--Testified at Jury Inquiry Into Funds POLICE WITNESS ENDS LIFE BY SHOT Investigation Barely Under Way | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rl-kohl-gets-new-agency.html | R.L. Kohl Gets New Agency | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/profound-division-in-capital-caused-by-generals-speech-capital-is.html | Profound Division in Capital Caused by General's Speech; CAPITAL IS DIVIDED BY GENERAL'S TALK Soviet Aid Under Pact Feared General Calls Formula Vital Europe Called Opposed. "Limited War" Opposed "Fading Away" Doubted | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pennsylvania-gets-icc-safety-order.html | PENNSYLVANIA GETS I.C.C. SAFETY ORDER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/blind-to-act-in-kanin-play.html | Blind to Act in Kanin Play | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/soviet-film-is-barred-cannes-festival-objects-to-the-showing-of.html | SOVIET FILM IS BARRED; Cannes Festival Objects to the Showing of 'Liberated China' | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/marianne-ughetta-students-fiancee-betrothed-to-harold-t-brew-of.html | MARIANNE UGHETTA STUDENT'S FIANCEE; Betrothed to Harold T. Brew of Cornell Medical--Both Middlebury Graduates Alexander--Manning Donlin--McNamara | True | Special to THE NEW YORK TIMES.Ira L. Hill | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/maytag-company-guilty-court-rules-it-conspired-in-sale-of-stoves.html | MAYTAG COMPANY GUILTY; Court Rules It Conspired in Sale of Stoves Made by Globe | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/yugoslavia-accuses-bulgaria.html | Yugoslavia Accuses Bulgaria. | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/hirsch-declared-eligible-for-track-and-baseball.html | Hirsch Declared Eligible For Track and Baseball | True | By the United Press. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/files-to-be-studied-in-city-promotions.html | FILES TO BE STUDIED IN CITY PROMOTIONS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pay-for-unjust-jailing-denied.html | Pay for Unjust Jailing Denied | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/ad-men-are-urged-to-lead-in-ethics-advertising-group-elects.html | AD MEN ARE URGED TO LEAD IN ETHICS; ADVERTISING GROUP ELECTS EXECUTIVES | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/sidney-cypress-head-of-best-foods-sales.html | SIDNEY CYPRESS, HEAD OF BEST FOODS SALES | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/final-figaro-given-by-city-opera-troupe.html | FINAL 'FIGARO' GIVEN BY CITY OPERA TROUPE | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/british-fair-midway-delayed.html | British Fair Midway Delayed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/war-extension-decried-british-admiral-sees-no-future-in-going-into.html | WAR EXTENSION DECRIED; British Admiral Sees No Future in Going Into China | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mrs-ziskind-feld.html | MRS. ZISKIND FELD | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/senate-group-asks-gesture-to-soviets-washington-april-19-ap-a.html | SENATE GROUP ASKS GESTURE TO SOVIETS; WASHINGTON, April 19 (AP)-- A formal request that President Truman inform Soviet Russia of the "historic and abiding friendship of the American people" was sent to the Senate today by a unanimous vote of its Foreign Relations Committee. | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/john-jake-merrill-a-tax-commissioner.html | JOHN JAKE MERRILL, A TAX COMMISSIONER | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/gas-power-unit-ordered-westinghouse-sells-15000kw-unit-to-oklahoma.html | GAS POWER UNIT ORDERED; Westinghouse Sells 15,000-k.w. Unit to Oklahoma Utility | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/blood-donations-sought-givers-urged-to-take-time-off-today-to-visit.html | BLOOD DONATIONS SOUGHT; Givers Urged to Take Time Off Today to Visit Centers | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/commons-vote-upholds-cabinet-on-us-commander-for-atlantic-churchill.html | Commons Vote Upholds Cabinet On U.S. Commander for Atlantic; Churchill forces the Question, Saying Post Should Go to British Admiral Spofford in Rome for Talks | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/sports-of-the-times-opening-a-second-front-no-boy-wonder-not-even-a.html | Sports of The Times; Opening a Second Front No Boy Wonder Not Even a Bounce On a Different Track | True | By Arthur Daley | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/the-french-elections.html | THE FRENCH ELECTIONS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rising-costs-upset-housing-rent-plans.html | RISING COSTS UPSET HOUSING RENT PLANS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/ohio-senate-bans-sports-fixes.html | Ohio Senate Bans Sports 'Fixes' | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/caution-emphasized-in-package-changes.html | CAUTION EMPHASIZED IN PACKAGE CHANGES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/norway-opposes-peiping-bid.html | Norway Opposes Peiping Bid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/carl-erickson.html | CARL ERICKSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/seaway-estimates-hit-private-engineer-calls-armys-cost-figures-too-low.html | SEAWAY ESTIMATES HIT; Private Engineer Calls Army's Cost Figures Too Low | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/controls-called-futile-expensive-administration-shows-advice-of.html | CONTROLS CALLED 'FUTILE, EXPENSIVE; Administration Shows Advice of Sound U.S. Economists, Valentine Asserts | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/white-sox-subdue-browns-again-135.html | WHITE SOX SUBDUE BROWNS AGAIN, 13-5 | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/furniture-market-opens-jamestown-shows-attendance-may-not-equal.html | FURNITURE MARKET OPENS; Jamestown Show's Attendance May Not Equal Last Year's | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/committee-to-aid-defense.html | Committee to Aid Defense | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/walter-g-shirey.html | WALTER G. SHIREY | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/for-homemakers.html | FOR HOMEMAKERS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/chairman-chosen-for-new-pay-board-to-head-wage-board.html | CHAIRMAN CHOSEN FOR NEW PAY BOARD; TO HEAD WAGE BOARD | True | By Louis Stark Special To the New York Times.the New York Times | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/columbia-teams-to-debate.html | Columbia Teams to Debate | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pittsburgh-trade-gains-recovers-in-week-from-drop-noted-in-previous.html | PITTSBURGH TRADE GAINS; Recovers in Week From Drop Noted in Previous Report | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/the-screen-in-review-anthony-dexter-is-valentino-in-film-version-of.html | THE SCREEN IN REVIEW; Anthony Dexter Is Valentino in Film Version of Actor's Life Appearing at the Astor | True | By Bosley Crowther | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/britons-reaction-to-marthur-mixed-hostility-toward-his-policies-is.html | BRITONS' REACTION TO M'ARTHUR MIXED; Hostility Toward His Policies Is Tempered by Admiration for Restraint of Speech GREATER DEBATE SIGHTED Korea Issue Is Not Considered Settled-- Further Delay on Joint Declaration Seen Political Significance Seen Left-Wingers Taken Aback | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/savitt-and-burrows-gain-doris-hart-shirley-fry-miss-baker-win-at.html | SAVITT AND BURROWS GAIN; Doris Hart, Shirley Fry, Miss Baker Win at Palermo Nets | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/dewey-is-prodded-to-act-on-li-road-babylon-commuters-ask-speed-in.html | DEWEY IS PRODDED TO ACT ON L.I. ROAD; Babylon Commuters Ask Speed in Naming Authority to Set Procedure in Motion Provisions of the Compromise Reasons for Prompt Action | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/malans-forces-win-on-halfcaste-issue.html | MALAN'S FORCES WIN ON HALF-CASTE ISSUE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/allies-rout-enemy-from-a-key-ridge-capture-last-remaining-hill.html | ALLIES ROUT ENEMY FROM A KEY RIDGE; Capture Last Remaining Hill South of Chorwon, Western Peg of Defense Triangle Rain Bogs Roads ALLIES ROUT FOE FROM A KEY HILL Some Scattered Resistance | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/vernon-nyac-captain.html | Vernon N.Y.A.C. Captain | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/builtup-neckline-accented-in-paris-lanvins-midseason-showing-of.html | BUILT-UP NECKLINE ACCENTED IN PARIS; Lanvin's Mid-Season Showing of Summer Ensembles Puts Stress on V Collars | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/ford-fund-sets-up-educational-studies-to-head-ford-education-fund.html | Ford Fund Sets Up Educational Studies; TO HEAD FORD EDUCATION FUND | True | By Benjamin Fine | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/gavilan-choice-tonight-cuban-favored-over-minelli-in-st-nicholas.html | GAVILAN CHOICE TONIGHT; Cuban Favored Over Minelli in St. Nicholas Arena | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/lyons-home-to-be-aided-scott-foundation-auxiliary-plans-card-party.html | LYONS HOME TO BE AIDED; Scott Foundation Auxiliary Plans Card Party Here on Monday | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/scrap-pricing-revised.html | Scrap Pricing Revised | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/lenox-hill-party-today-ladies-aid-society-of-hospital-to-hold.html | LENOX HILL PARTY TODAY; Ladies Aid Society of Hospital to Hold Annual Card Fete | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/truman-to-address-reunion.html | Truman to Address Reunion | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/walter-leeman.html | WALTER LEEMAN | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/new-york-top-state-in-1948-retail-sales.html | NEW YORK TOP STATE IN 1948 RETAIL SALES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/czech-bishops-seen-in-defiance-of-pope-clerics-loyal-to-red-regime.html | CZECH BISHOPS SEEN IN DEFIANCE OF POPE; Clerics Loyal to Red Regime Will Apparently Disregard Sanctions Vatican Set Vatican Wary on Move | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/fire-routs-96-families-overturned-candle-sets-off-a-1000000-passaic.html | FIRE ROUTS 96 FAMILIES; Overturned Candle Sets Off a $1,000,000 Passaic Blaze | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/argentine-criticizes-us-peronista-writer-says-aid-to-industry-is.html | ARGENTINE CRITICIZES U.S.; Peronista Writer Says Aid to Industry Is Blocked | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/advances-to-presidency-of-de-laval-turbine-co.html | Advances to Presidency Of De Laval Turbine Co. | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/soviet-leans-hard-on-turnover-levy-55-to-60-per-cent-of-revenues.html | SOVIET LEANS HARD ON TURNOVER LEVY; 55 to 60 Per Cent of Revenues Traced by U. N. Study to Consumer Sales Tax Arms Cost Still Secret Low-Income Groups Pay High | True | By Will Lissner Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/passover-services-to-begin-tonight-festival-of-freedom-marked-this.html | PASSOVER SERVICES TO BEGIN TONIGHT; Festival of Freedom Marked This Year by Thought of Those Seeking Freedom | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/belgium-disputes-murphy-says-nations-defense-spending-averages-80-a.html | BELGIUM DISPUTES MURPHY; Says Nation's Defense Spending Averages $80 a Person | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/associated-dry-goods-net-profit-up-to-331-a-share-on-nearrecord.html | ASSOCIATED DRY GOODS; Net Profit Up to $3.31 a Share on Near-Record Sales | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/chicago-considers-seeking-17400000-might-receive-bids-on-may-9-san.html | CHICAGO CONSIDERS SEEKING $17,400,000; Might Receive Bids on May 9 --San Diego County to Offer $11,806,000 Bonds May 21 San Diego County, Calif. Wayne County, Mich. New York City Housing Authority Gloucester, Mass. University City, Mo. Orange County, Calif. Brookline, Mass. Fulton, N.Y. Sayreville, N.J. Middlesex County, Mass. | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/impellitteri-leaves-on-vacation-today-will-stay-for-10-days-on-the.html | Impellitteri Leaves on Vacation Today; Will Stay for 10 Days on the Isle of Pines | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/statue-of-bolivar-rededicated-here-rededicating-simon-bolivar.html | STATUE OF BOLIVAR REDEDICATED HERE; REDEDICATING SIMON BOLIVAR STATUE | True | The New York Times | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rail-issue-awarded-salomon-bros-hutzler-group-win-trust.html | RAIL ISSUE AWARDED; Salomon Bros. & Hutzler Group Win Trust Certificates | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/equity-declares-reds-are-menace-actors-union-takes-stand-on.html | EQUITY DECLARES REDS ARE MENACE; Actors' Union Takes Stand on Communism, Will 'Watch' House Investigation | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/the-speech-to-congress.html | THE SPEECH TO CONGRESS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/chicago-asks-both-conventions.html | Chicago Asks Both Conventions | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/panama-government-hits-legislative-cut.html | PANAMA GOVERNMENT HITS LEGISLATIVE CUT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/margaret-howe-fiancee-senior-at-vassar-to-be-the-bride-of-joseph.html | MARGARET HOWE FIANCEE; Senior at Vassar to Be the Bride of Joseph Neff Ewing Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/2-parties-to-share-jerseys-court-jobs.html | 2 PARTIES TO SHARE JERSEY'S COURT JOBS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/vassars-fisticuffs-just-disagreement.html | VASSAR'S FISTICUFFS JUST 'DISAGREEMENT' | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/books-of-the-times-living-title-roles-in-song-among-suitors-shc.html | Books of The Times; Living Title Roles in Song Among Suitors She Rejected | True | By Orville Prescott | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/candido-r-palting-quezon-associate.html | CANDIDO R. PALTING, QUEZON ASSOCIATE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/other-dividend-news-american-water-works-bohn-aluminum-brass.html | OTHER DIVIDEND NEWS; American Water Works Bohn Aluminum & Brass Continental Copper & Steel Granby Consolidated Mining Lehigh Portland Cement | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/jewelry-metals-scarce-present-inventories-are-last-costume-trade-is.html | JEWELRY METALS SCARCE; Present Inventories Are Last, Costume Trade Is Told | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/greeks-in-korea-praised.html | Greeks in Korea Praised | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/joins-exchange-firm.html | Joins Exchange Firm | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/bonds-and-shares-on-london-market-substantial-gains-are-made-by.html | BONDS AND SHARES ON LONDON MARKET; Substantial Gains Are Made by Leading Industrials-- British Funds Weaker | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/ghetto-heroes-honored-anniversary-of-warsaw-epic-marked-by-jewish.html | GHETTO HEROES HONORED; Anniversary of Warsaw Epic Marked by Jewish Congress | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/ore-hunt-aid-plan-given-mining-men-us-to-finance-prospectors-and.html | ORE HUNT AID PLAN GIVEN MINING MEN; U.S. to Finance Prospectors and Developers With Loans in Varying Proportions 10-Year Interest-Free Loans Sharp & Dohme Plant Opens | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rev-paul-b-ward-member-of-the-paulist-fathers-dies-in-hospital-here.html | REV. PAUL B. WARD; Member of the Paulist Fathers Dies in Hospital Here | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/john-f-drydens-3d-hosts.html | John F. Drydens 3d Hosts | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/sparrow-a-bronx-ornithological-wonder-returns-for-8th-year-to-nest.html | Sparrow, a Bronx Ornithological Wonder, Returns for 8th Year to Nest on Fire Escape | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/elected-a-vice-president-of-manufacturers-trust.html | Elected a Vice President Of Manufacturers Trust | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/cotton-irregular-in-13point-range-futures-market-here-closes-3.html | COTTON IRREGULAR IN 13-POINT RANGE; Futures Market Here Closes 3 Points Below to 7 Above Final Wednesday Prices | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/grocers-to-merge-with-union-sugar.html | GROCERS TO MERGE WITH UNION SUGAR | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/brown-halts-holy-cross-wins-83-to-spoil-crusaders-75th-baseball.html | BROWN HALTS HOLY CROSS; Wins, 8-3, to Spoil Crusaders' 75th Baseball Anniversary | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/blind-womans-dog-escapes-death-through-loophole-of-police-error.html | Blind Woman's Dog Escapes Death Through Loophole of Police Error | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/shipping-news-and-notes-1956807-in-maintenancerepair-contracts.html | Shipping News and Notes; $1,956,807 in Maintenance-Repair Contracts Awarded Eastern Shipyards in 10 Days Freighter Has Brief Fire Vulcania to Resume Service Inland Shipping Men to Meet | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/luncheons-given-in-oval-room.html | Luncheons Given in Oval Room | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/a-tree-grows-in-brooklyn-will-assist-nyu-institute-of-fine-arts-on.html | 'A Tree Grows in Brooklyn' Will Assist N.Y.U. Institute of Fine Arts on Monday | True | Irwin Dribben | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/marthurs-fade-traced-to-ballad-song-about-how-old-soldiers-never.html | M'ARTHUR'S 'FADE' TRACED TO BALLAD; Song About How Old Soldiers 'Never Die' Was Sung by 'Tommies' in 1914 | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/the-civil-service.html | The Civil Service | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/4-news-advisers-to-us-are-named-national-production-authority.html | 4 NEWS ADVISERS TO U.S. ARE NAMED; National Production Authority Chooses Bitner and Three Others as Consultants New Export Procedures | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/morris-smith.html | MORRIS SMITH | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/george-p-bone.html | GEORGE P. BONE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations North Korean | True | The New York Times | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/advertising-news-and-notes-french-visit-ad-agency-broker-gets-prize.html | Advertising News and Notes; French Visit Ad Agency Broker Gets Prize for Ads Father's Day Contest Set Accounts Personnel Notes EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/ivanoe-bonomi-78-italian-statesman-senate-president-and-former.html | IVANOE BONOMI, 78, ITALIAN STATESMAN; Senate President and Former Premier Is Dead--Veteran Liberal Fought Fascism Spent Years in Obscurity Social Reforms Delayed Headed Previous Coalition | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/us-british-finish-talks-on-irans-oil-parley-reported-satisfactory.html | U.S., BRITISH FINISH TALKS ON IRAN'S OIL; Parley Reported 'Satisfactory' --Teheran Assured of Role in Later Conferences Seek to Break Up Pickets U. S. Oil Specialists Leave Iraq Closes Two Papers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/judge-harry-archbald.html | JUDGE HARRY ARCHBALD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Outgoing Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/atomic-story-repeated-sons-of-revolution-hear-jordan-on-shipments.html | ATOMIC STORY REPEATED; Sons of Revolution Hear Jordan on Shipments for Russia | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/consolidated-grocers-36week-sales-rise-1575-net-income-up-62.html | CONSOLIDATED GROCERS; 36-Week Sales Rise 15.75%, Net Income Up 62% | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/carmona-lies-in-state-rites-tomorrow-for-portuguese-leadertruman.html | CARMONA LIES IN STATE; Rites Tomorrow for Portuguese Leader--Truman Sends Note | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/amherst-skiers-name-skilbred.html | Amherst Skiers Name Skilbred | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/formosa-is-heartened-many-stay-up-late-to-hear-macarthurs-speech.html | FORMOSA IS HEARTENED; Many Stay Up Late to Hear MacArthur's Speech | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/lands-at-idlewild-congress-gives-the-general-a-standing-ovation.html | LANDS AT IDLEWILD; CONGRESS GIVES THE GENERAL A STANDING OVATION M'ARTHUR ARRIVES FOR CITY'S TRIBUTE 1,100 Police on Duty Rides With Mayor and Whalen 10,000 to Parade to City Hall | True | By William R. Conklinthe New York Times.the New York Times | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/greenwich-taxpayer-bought.html | Greenwich Taxpayer Bought | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/named-sales-executive-by-dress-manufacturer.html | Named Sales Executive By Dress Manufacturer | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rutgers-day-sunday.html | Rutgers Day Sunday | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/quinn-faces-suspension-senators-to-act-unless-sore-arm-recovers.html | QUINN FACES SUSPENSION; Senators to Act Unless Sore Arm Recovers Rapidly | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/operators-obtain-harlem-property-buy-12-houses-assessed-at-335000.html | OPERATORS OBTAIN HARLEM PROPERTY; Buy 12 Houses Assessed at $335,000 in a 'Package' Deal --East Side Home Sold | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/delinquency-blamed-on-inability-to-read.html | DELINQUENCY BLAMED ON INABILITY TO READ | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/congress-spurred-to-policy-inquiries-committees-plan-action-as-talk.html | CONGRESS SPURRED TO POLICY INQUIRIES; Committees Plan Action as Talk by MacArthur Stirs Demand for Wide Investigation. CONGRESS SPURRED TO POLICY INQUIRIES Party Lines Hold Wide Inquiry Predicted General Held in Error | True | By C. P. Trussell. Special To the New York Times.. | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/963304-contributed-salvation-army-reports-on-its-1951-appeal-here.html | $963,304 CONTRIBUTED; Salvation Army Reports on Its 1951 Appeal Here | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/phone-hearing-delayed-p-s-c-inquiry-into-rate-rise-will-reopen-may.html | PHONE HEARING DELAYED; P. S. C. Inquiry Into Rate Rise Will Reopen May 7 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/church-287-elects-first-women.html | Church, 287, Elects First Women | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/fun-for-children.html | Fun for Children | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/may-to-lead-wesleyan-five.html | May to Lead Wesleyan Five | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/wftu-movesto-vienna-without-getting-invitation.html | W.F.T.U. Movesto Vienna Without Getting Invitation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/cubs-with-minner-blank-reds-3-to-0-southpaw-hurls-sevenhitter-as.html | CUBS, WITH MINNER, BLANK REDS, 3 TO 0; Southpaw Hurls Seven-Hitter as Chicago Scores Second in Row Over Cincinnati | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/new-jersey-cave-study-speleologists-will-compile-data-for-national.html | NEW JERSEY CAVE STUDY; Speleologists Will Compile Data For National Society | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/niagara-hudson-net-shows-a-slight-drop.html | NIAGARA HUDSON NET SHOWS A SLIGHT DROP | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/curtis-leading-larsen-darkness-halts-quarterfinal-in-river-oaks.html | CURTIS LEADING LARSEN; Darkness Halts Quarter-Final in River Oaks Tennis | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/conferees-to-meet-on-youth-training.html | CONFEREES TO MEET ON YOUTH TRAINING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rockefeller-unit-aids-refuges.html | Rockefeller Unit Aids Refugees | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/ridgway-stresses-peril-of-new-war-tells-troops-in-japan-other.html | RIDGWAY STRESSES PERIL OF NEW WAR; Tells Troops in Japan 'Other People' Can Start One Any Time They Choose | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/styles-proportioned-for-taller-women-checks-ever-popular-in-spring.html | STYLES PROPORTIONED FOR TALLER WOMEN; CHECKS EVER POPULAR IN SPRING FASHIONS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/dutchus-air-talks-set.html | Dutch-U.S. Air Talks Set | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/byrne-yankee-starter-southpaw-will-face-senators-in-delayed-capital.html | BYRNE YANKEE STARTER; Southpaw Will Face Senators in Delayed Capital Inaugural | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/miss-lamour-wins-court-award.html | Miss Lamour Wins Court Award | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/chosen-to-receive-award-of-catholic-labor-group.html | Chosen To Receive Award Of Catholic Labor Group | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/ward-lee-sturges.html | WARD LEE STURGES | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/truman-meets-acheson-while-macarthur-talks.html | Truman Meets Acheson While MacArthur Talks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/joseph-hidalgo-sr.html | JOSEPH HIDALGO SR. | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mrs-edgar-l-young.html | MRS. EDGAR L. YOUNG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/nohitter-in-first-college-try.html | No-Hitter in First College Try | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/us-loan-of-grain-to-india-is-backed-house-rules-committee-votes-for.html | U.S. LOAN OF GRAIN TO INDIA IS BACKED; House Rules Committee Votes for Compromise Proposal-- Quick Action Expected Repaid in Materials U.S. LOAN OF GRAIN TO INDIA-APPROVED U.S. Bargaining Charged More Rice From China | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/furniture-discounts-offered.html | Furniture Discounts Offered | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/business-world-wholesale-commodity-price.html | Business World; WHOLESALE COMMODITY PRICE: | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/store-sales-show-13-rise-in-nation-total-reported-is-compared-with.html | STORE SALES SHOW 13% RISE IN NATION; Total Reported Is Compared With Same Week Last Year -- Specialty Trade Up 7% | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/trade-loan-drop-intensifies-here-67000000-decline-largst-since.html | TRADE LOAN DROP INTENSIFIES HERE; $67,000,000 Decline, Largest Since April 19, '50, Is Third for Banks in 4 Weeks DEFINITE DOWNTREND SEEN Contraction Since This Year's Peak $108,000,000--Assets Reduced $43,000,000 Breakdown of Repayments Gain in Excess Reserves | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/in-the-nation-it-could-have-been-better-and-worse.html | In The Nation; It Could Have Been Better-- and Worse | True | By Arthur Krock | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/cornell-elects-swim-captain.html | Cornell Elects Swim Captain | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/william-r-eppel.html | WILLIAM R. EPPEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pravda-editorial-issued-at-u-n.html | Pravda Editorial Issued at U. N. | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/film-pact-signed-by-shirley-booth-actress-now-on-broadway-in.html | FILM PACT SIGNED BY SHIRLEY BOOTH; Actress, Now on Broadway, in Agreement With Hal Wallis-- Free to Continue on Stage | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/appointed-queens-aide-in-cerebral-palsy-drive.html | Appointed Queens Aide In Cerebral Palsy Drive | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/29178685-is-net-for-union-carbide-quarterly-income-reported-equal.html | $29,178,685 IS NET FOR UNION CARBIDE; Quarterly Income Reported Equal to $1.01 a Share, a Gain Over Last Year | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/general-phone-registers-issue.html | General 'Phone Registers Issue | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/marthurs-day.html | M'ARTHUR'S DAY | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/a-party-for-four-sets-of-triplets.html | A PARTY FOR FOUR SETS OF TRIPLETS | True | The New York Times | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/helen-barrett-smith-aide-of-flower-guild.html | HELEN BARRETT SMITH, AIDE OF FLOWER GUILD | True | Blackstone Studios | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rogers-rides-5-winners-on-9race-florida-card.html | Rogers Rides 5 Winners On 9-Race Florida Card | True | By the United Press. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mutiny-on-polish-peace-ship.html | Mutiny on Polish 'Peace' Ship | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/cunard-steamship-pays-12-for-50-british-company-announces-years.html | CUNARD STEAMSHIP PAYS 12 % FOR '50; British Company Announces Year's Dividend Increase From 10% for 1949 | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/gain-by-atlantic-refining-11591000-net-income-in-first-quarter.html | GAIN BY ATLANTIC REFINING; $11,591,000 Net Income in First Quarter, $8,711,000 in 1950 | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/us-to-watch-border-in-german-smuggling.html | U.S. TO WATCH BORDER IN GERMAN SMUGGLING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/prison-fire-destroys-hated-jute-factory.html | PRISON FIRE DESTROYS HATED JUTE FACTORY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/isobel-de-marco-heard-pianist-plays-demanding-music-in-recital-at.html | ISOBEL DE MARCO HEARD; Pianist Plays Demanding Music in Recital at Town Hall | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/stand-on-rayon-rules-cleared.html | Stand on Rayon Rules Cleared | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/british-circulation-off-government-securities-and-total-deposits.html | BRITISH CIRCULATION OFF; Government Securities and Total Deposits Increase | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/greentrees-colt-first-all-the-way-leaving-the-gate-in-fourth-race.html | GREENTREE'S COLT FIRST ALL THE WAY; LEAVING THE GATE IN FOURTH RACE YESTERDAY | True | By Joseph C. Nichols the New York Times | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/text-of-general-macarthurs-address-to-joint-meeting-of-congress-the.html | Text of General MacArthur's Address to Joint Meeting of Congress; The Issues Are Global Something of Asia's Past A "Basic Evolutionary Condition" Changes Wrought by Victory Holding the Line of Defense A Dominant Power in Asia The Philippines as a Bulwark New Situation in Korea The Position "Forbade Victory" The Problem Is Theological "I Could Not Answer" Old Soldiers "Just Fade Away" | True | The New York Times | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mexican-explorers-make-rich-oil-strike-where-foreigners-had.html | Mexican Explorers Make Rich Oil Strike Where Foreigners Had Prospected in Vain | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/davis-snow-play-in-debut-tonight-the-long-days-opening-at-the.html | DAVIS SNOW PLAY IN DEBUT TONIGHT; 'The Long Days' Opening at the Empire Has Frances Starr, Jeffrey Lynn in Cast | True | By Sam Zolotow | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/lonnie-darling-dies-basketball-coach-48.html | LONNIE DARLING DIES; BASKETBALL COACH, 48 | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/slayer-of-family-a-suicide.html | Slayer of Family, a Suicide | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/wykagyl-links-bid-accepted-by-locke-south-african-to-play-in-palm.html | WYKAGYL LINKS BID ACCEPTED BY LOCKE; South African to Play in Palm Beach Round-Robin in June -- Women's Dates Set | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/of-local-origin-trainer-of-musicals.html | Of Local Origin; TRAINER OF MUSICALS | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/british-to-change-rifles.html | British to Change Rifles | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/susan-arnold-engaged-colorado-girl-will-become-the-bride-of-james.html | SUSAN ARNOLD ENGAGED; Colorado Girl Will Become the Bride of James Palmer Jacob | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/brown-bigelow-net-profit-is-222-a-share-on-39256584-record-sales.html | BROWN & BIGELOW; Net Profit Is $2.22 a Share on $39,256,584 Record Sales | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/communists-forbidden-to-vacation-in-florida.html | Communists Forbidden To Vacation in Florida | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/assigned-to-moran-trial-us-judge-from-iowa-puts-perjury-case-on.html | ASSIGNED TO MORAN TRIAL; U.S. Judge From Iowa Puts Perjury Case on Calendar | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/naval-chaplains-graduated.html | Naval Chaplains Graduated | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/petains-condition-improved.html | Petain's Condition Improved | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/boston-crowds-cut-by-marthur-talk.html | BOSTON CROWDS CUT BY M'ARTHUR TALK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/wins-chemistry-award.html | Wins Chemistry Award | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/prof-hh-scudder-a-literary-expert-authority-on-us-writings-71-at.html | PROF. H.H. SCUDDER, A LITERARY EXPERT; Authority on U.S. Writings, 71, at New Hampshire U. 36 Years, Dies---Ex-Reporter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/manufacturers-organize.html | Manufacturers Organize | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/2-sons-inherit-bulk-of-rosoffs-estate.html | 2 SONS INHERIT BULK OF ROSOFF'S ESTATE | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/general-to-keep-pilot-air-force-officer-will-remain-on-macarthurs.html | GENERAL TO KEEP PILOT; Air Force Officer Will Remain on MacArthur's Staff | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/indias-exports-to-red-china-up.html | India's Exports to Red China Up | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/british-raise-cargo-surety.html | British Raise Cargo Surety | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/4-die-in-mexican-air-crash.html | 4 Die in Mexican Air Crash | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/swiss-close-avenue-for-goods-to-soviet.html | SWISS CLOSE AVENUE FOR GOODS TO SOVIET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/new-post-for-macarthur-is-considered-unlikely.html | New Post for MacArthur Is Considered Unlikely | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/un-set-to-vacate-sperry-on-may-11-until-new-york-site-is-ready.html | U.N. SET TO VACATE SPERRY ON MAY 11; Until New York Site Is Ready, Councils Will Shift From Lake Success to Flushing | True | By Walter Sullivan Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/worst-seen-past-in-price-inflation-later-trend-to-be-determined-by.html | 'WORST' SEEN PAST IN PRICE INFLATION; Later Trend to Be Determined by Agricultural Production, Says Head of Brookings OUTPUT HELD PRIME NEED Management Groups Are Told Crop Failures in 1951 Would Cause Further Advances Agriculture to Set Price Trend | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/3-concerns-to-join-on-b47-stratojets.html | 3 CONCERNS TO JOIN ON B-47 STRATOJETS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/albert-n-suval.html | ALBERT N. SUVAL | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/chicago-rock-island-and-pacific.html | Chicago, Rock Island and Pacific | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rockefeller-fund-granted-1481718-largest-gift-by-foundation-in-3.html | ROCKEFELLER FUND GRANTED $1,481,718; Largest Gift by Foundation in 3 Months, $150,000, Went to Education Council Columbia Unit Gets $66,000 | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/tammany-meeting-set-chairman-of-executive-committee-to-be-named.html | TAMMANY MEETING SET; Chairman of Executive Committee to Be Named Monday | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/joan-b-dobrow-married-has-five-attendants-at-wedding-to-richard-d.html | JOAN B. DOBROW MARRIED; Has Five Attendants at Wedding to Richard D. Osterweil | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/un-units-prepare-for-enemy-planes-troops-rush-allout-plans-to-meet.html | U.N. UNITS PREPARE FOR ENEMY PLANES; Troops Rush All-Out Plans to Meet Any Sudden Air Blows by the Communists | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/wool-continues-to-rise-10c-limit-cottonseed-oil-is-weaktin-rises.html | WOOL CONTINUES TO RISE 10C LIMIT; Cottonseed Oil Is Weak- -Tin Rises 250 to 500 Points, Sugar Closes Mixed | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/2-royal-tea-sets-among-150-in-show-altmans-display-opening-on.html | 2 ROYAL TEA SETS AMONG 150 IN SHOW; Altman's Display, Opening on Monday, Includes Services From $40 to $3,000 | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/kriegers-eye-removed-infection-prevents-exboxers-plan-to-aid-blind.html | KRIEGER'S EYE REMOVED; Infection Prevents Ex-Boxer's Plan to Aid Blind Person | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/montgomery-sees-army-games-delay-eisenhowers-deputy-declares.html | MONTGOMERY SEES ARMY GAMES DELAY; Eisenhower's Deputy Declares Atlantic Ground Maneuvers Are Not Likely for Year Reason for Delay Not Given Set Training Plan Opposed | True | By Edward A. Morrow Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/colombian-strife-throttles-liberty-bitter-2party-conflict-ends-in.html | COLOMBIAN STRIFE THROTTLES LIBERTY; Bitter 2-Party Conflict Ends in One-Party Dictatorship -Army Breeds Violence Mutual Tolerance Has Gone Disorder Is Still Rampant | True | By Herbert L. Matthews Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/motor-scarcities-reported.html | Motor Scarcities Reported | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/western-action-film-at-the-palace.html | Western Action Film at the Palace | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/fire-policies-on-sugar-cane.html | Fire Policies On Sugar Cane | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/newsprint-use-slips-march-consumption-off-06-over-year-agooutput-up.html | NEWSPRINT USE SLIPS; March Consumption Off 0.6% Over Year Ago--Output Up | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/topics-and-sidelights-of-the-day-in-wall-street-the-market-new.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; The Market New England Steel Treasury Call Treasury Bonds Mutual Fund Assets Recess | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/subway-speedup-today-rushhour-service-to-be-kept-up-for-macarthur.html | SUBWAY SPEED-UP TODAY; Rush-Hour Service to Be Kept Up for MacArthur Reception | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/german-steel-unit-begun-building-of-rolling-mill-e-c-a-project.html | GERMAN STEEL UNIT BEGUN; Building of Rolling Mill, E. C. A. Project, Started in Ruhr | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/class-1-roads-give-costs.html | Class 1 Roads Give Costs | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/reserve-bank-credit-gains-339000000-treasury-deposits-are-up.html | Reserve Bank Credit Gains $339,000,000; Treasury Deposits Are Up $210,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/alumnae-defy-graham-school-rule-by-raising-college-scholarships.html | Alumnae Defy Graham School Rule By Raising College Scholarships | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/airlines-business-up-47.html | Airlines Business Up 47% | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/fete-tonight-aids-art-scholarships-annual-costume-ball-at-waldorf.html | FETE TONIGHT AIDS ART SCHOLARSHIPS; Annual Costume Ball at Waldorf for Students League Fund-- Paintings to Be Auctioned | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/major-league-baseball.html | Major League Baseball | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/alonso-opus-given-by-ballet-theatre-ballerinas-ensayo-sinfonico.html | ALONSO OPUS GIVEN BY BALLET THEATRE; Ballerina's 'Ensayo Sinfonico' Employs Eight Dancers-- Set to Brahms' Variations | True | By John Martin | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/letters-to-the-times-deferring-of-students-executive-order-it-is.html | Letters to The Times; Deferring of Students Executive Order, It Is Pointed Out, Does Not Make Them Draft-Exempt Frequency of Muscular Dystrophy La Guardia Memorial Asked Puerto Rican Troops Praised Delay in Aiding India Latin-Americans Reported Critical of Opposition to Shipping Grain Selecting Educational Aides A R. RUGGLES GATES, Cambridge, Mass., April 14, 1951. HARRY HALL, Little Neck, N.Y., April 6, 1951. DALTON J. SHAPO, Colonel, U.S.A.R. New York, April 15, 1951. A. RAUL SANDOVAL, Caracas, Venezuela, April 3, 1951. HELEN S. STRAUS, President. New York, April 13, 1951. | True | J.D. LEITH, Associate Dean, Lehigh University, Bethlehem, Pa., April 13, 1951. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/frank-c-grote.html | FRANK C. GROTE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/missouri-invites-macarthur.html | Missouri Invites MacArthur | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/poland-reports-plan-exceeded.html | Poland Reports Plan Exceeded | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/wilson-is-elected-alcoas-president-aluminum-company-advances-3.html | WILSON IS ELECTED ALCOA'S PRESIDENT; ALUMINUM COMPANY ADVANCES 3 OFFICIALS MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS Bohn Aluminum and Brass Century Ribbon City Products Hercules Motors Pacific Western Oil Pfeiffer Brewing Public National Bank Robert Gair Simmons Company Spiegel, Inc. Vanadium Corporation | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/eleanor-b-morris-engaged-to-marry-vassar-alumna-will-be-wed-to-john.html | ELEANOR B. MORRIS ENGAGED TO MARRY; Vassar Alumna Will Be Wed to John M. Morrison, Graduate of Edinburgh and Oxford Tishman--Rothman Kent--Feldman Davis--Pollack | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mrs-maude-f-merchant.html | MRS. MAUDE F. MERCHANT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/new-soviet-opera-draws-pravda-ire-production-based-on-life-on-a.html | NEW SOVIET OPERA DRAWS PRAVDA IRE; Production Based on Life on a Collective Farm Attacked as Full of 'Big Mistakes' | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/elevator-strike-delayed-service-employes-agree-to-the-request-of.html | ELEVATOR STRIKE DELAYED; Service Employes Agree to the Request of State Board | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/greeting-shared-by-mrs-marthur-at-the-airport-ceremony-here-shc.html | GREETING SHARED BY MRS. M'ARTHUR; At the Airport Ceremony Here She Receives Red Roses From Mrs. Impellitteri | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/william-c-blake.html | WILLIAM C. BLAKE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mgrath-asks-stay-in-dollar-line-case.html | M'GRATH ASKS STAY IN DOLLAR LINE CASE | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/freight-loadings-rise-52-in-week-777989-cars-is-10-more-than-in.html | FREIGHT LOADINGS RISE 5.2% IN WEEK; 777,989 Cars Is 10% More Than in Same 1950 Period, 1.6% Advance on 1949 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/realty-in-queens-is-sold-by-bohack-seller-has-store-in-2story.html | REALTY IN QUEENS IS SOLD BY BOHACK; Seller Has Store in 2-Story Building in Forest Hills— Rego Park Plot Leased | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/2000000000-per-annum.html | $2,000,000,000 Per Annum | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/good-demand-for-steel-issue.html | Good Demand for Steel Issue | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/women-back-korean-peace-talk.html | Women Back Korean Peace Talk | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/potter-gets-723-to-pace-bowling-akron-mans-score-is-highest-st-paul.html | POTTER GETS 723 TO PACE BOWLING; Akron Man's Score Is Highest St. Paul Series—Chicago Pair Ties for Third | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/collecting-11000-for-an-idea.html | Collecting $11,000 for an Idea | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/theatre-unit-gives-net-united-paramount-earnings-set-at-2791000-for.html | THEATRE UNIT GIVES NET; United Paramount Earnings Set at $2,791,000 for Quarter | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/giants-and-dodgers-meet-today-in-polo-grounds-curtainraiser.html | Giants and Dodgers Meet Today In Polo Grounds Curtain-Raiser; Durocher to Start Jones Against Brooks' Newcombe—Bridges Will Play Third and Don Thompson Left Field for Dressen Likes Bridges' Speed Banta Out on Option | True | By Roscoe McGowen | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/us-cooks-faced-with-rice-surplus-stuffing-the-chicken-that-replaces.html | U.S. COOKS FACED WITH RICE SURPLUS; STUFFING THE CHICKEN THAT REPLACES COSTLY MEAT | True | By Jane Nickerson | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/only-4-un-officials-to-attend-luncheon.html | ONLY 4 U.N. OFFICIALS TO ATTEND LUNCHEON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/textile-group-elects-fickett.html | Textile Group Elects Fickett | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/welfare-neglect-charged-to-state-mayor-installing-mccarthy-lays.html | WELFARE NEGLECT CHARGED TO STATE; Mayor, Installing McCarthy, Lays Sales Tax Rise to Lack of $64,000,000 From Albany RENEWAL OF PLEA URGED But State Agency Contends Its Share in City's Outlay Is 366% Higher Than in '45 What the State Might Pay For Public-Private Welfare Tie | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/speech-impresses-u-n-delegates-but-it-does-not-change-their-views.html | Speech Impresses .U. N. Delegates, But It Does Not Change Their Views; SPEECH IMPRESSES DELEGATES TO U.N. From a Military View | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/cornelius-e-ford.html | CORNELIUS E. FORD | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/acquitted-of-contempt-ohioan-called-red-party-aide-in-48-cleared-by.html | ACQUITTED OF CONTEMPT; Ohioan, Called Red Party Aide in '48, Cleared by Judge | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/banks-25-year-club-celebrates.html | Banks' 25 Year Club Celebrates | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/black-market-in-meat-is-on-says-head-of-swift.html | Black Market in Meat Is On, Says Head of Swift | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mrs-edward-hoffritz.html | MRS. EDWARD HOFFRITZ | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/20-police-homes-raided-for-links-to-gambling-ring-clothing-seizures.html | 20 POLICE HOMES RAIDED FOR LINKS TO GAMBLING RING; Clothing Seizures Recall That Gross Sent 'Friends' to His Tailor and Paid the Bills LEIBOWITZ ISSUES WRITS Owners of Confiscated Items Are 'Intensively' Questioned Before Kings Grand Jury Armed With Search Warrants Questioning Is "Intensive" | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/despres-30-years-with-coty.html | Despres 30 Years With Coty | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/general-is-firm-denies-warmongering-sees-an-effort-made-to-distort.html | GENERAL IS FIRM; Denies Warmongering, Sees an Effort Made to 'Distort' His Position VICTORY CALLED AIM MacArthur Ends Army Career by 'Fading Away' Like the Old Soldier His Major Points Listed Says Joint Chiefs Share Views M'ARTHUR ATTACKS U.S. POLICY IN ASIA Republicans Are Jubilant Advocates 'No Partisan Cause' Crowd Cheers at Departure | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/aide-of-joe-adonis-is-found-shot-dead-waterfront-racketeer-taken.html | AIDE OF JOE ADONIS IS FOUND SHOT DEAD; Waterfront Racketeer 'Taken for a Ride, Then Dumped Out in a Brooklyn Marsh Glasses Spattered With Blood | True | | 1979-06-11 | RE0000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031651 | B00000298104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/350-groups-honored-for-helping-eca.html | 350 GROUPS HONORED FOR HELPING E.C.A. | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/franklin-e-hardy.html | FRANKLIN E. HARDY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/war-party-assailed-mcmahon-says-it-consists-of-many-republican.html | 'WAR PARTY' ASSAILED; McMahon Says 'It Consists of Many Republican Leaders' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/dixie-cup.html | Dixie Cup | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/sodano-wins-31st-in-row.html | Sodano Wins 31st in Row | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/veterans-organize-as-political-party.html | VETERANS ORGANIZE AS POLITICAL PARTY | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/first-night-at-the-theatre-a-tree-grows-in-brooklyn-made-into-an.html | FIRST NIGHT AT THE THEATRE; 'A Tree Grows in Brooklyn' Made Into an Affable Musical Drama | True | By Brooks Atkinson | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rye-groups-oppose-natural-gas-plant-fight-proposed-compressor.html | RYE GROUPS OPPOSE NATURAL GAS PLANT; Fight Proposed Compressor Station Near School as Danger to Children Taxpayers Are Angry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/trenton-6-trial-goes-on-appeal-of-murder-defense-counsel-rejected.html | TRENTON 6 TRIAL GOES ON; Appeal of Murder Defense Counsel Rejected by Judge | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/sevencollege-conference-called.html | Seven-College Conference Called | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/watson-goal-wins-in-overtime-3-to-2-tally-in-515-of-4th-session.html | WATSON GOAL WINS IN OVERTIME, 3 TO 2; Tally in 5:15 of 4th Session Lifts Toronto One Victory Away From Stanley Cup BENTLEY ASSISTS ON PLAY Lach Ties for Canadiens in 3d as Rivals Stage Fourth Extra-Period Battle Watson Beats McNeil Only Seven Penalties | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/belgian-leads-golfers-van-donck-stroke-ahead-at-140-in-british.html | BELGIAN LEADS GOLFERS; Van Donck Stroke Ahead at 140 in British Silver King Open | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/capitol-reception-a-heros-welcome-for-the-soldier-the-enthusiasm-is.html | CAPITOL RECEPTION A HERO'S WELCOME; For the Soldier the Enthusiasm Is Universal, for the Stormy Figure Largely Partisan Republicans Cheer Speech Guest Seats at a Premium | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pelley-ruling-appealed-release-of-exsilver-shirter-fought-for-north.html | PELLEY RULING APPEALED; Release of Ex-Silver Shirter Fought for North Carolina | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-20 | 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/honored-by-french-engineers.html | Honored by French Engineers | True | | 1979-06-11 | RE000031651 | B00000298104 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/grains-unsettled-in-light-trading-all-futures-mixed-in-chicago.html | GRAINS UNSETTLED IN LIGHT TRADING; All Futures Mixed in Chicago Except Corn, Off 3/8 to 5/8c Moderate Deals in Flour | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/aleman-plane-here-for-his-son.html | Aleman Plane Here for His Son | True | | 1979-06-11 | RE000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/topics-of-the-times-laundry-from-home-cake-in-the-box-only-the.html | Topics of The Times; Laundry From Home Cake in the Box Only the Shirts Remain No Words Needed | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/virginia-nuptials-for-frances-riggs-two-brides-and-two-engaged.html | VIRGINIA NUPTIALS FOR FRANCES RIGGS; TWO BRIDES AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Colonial | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/pravda-on-opera.html | PRAVDA ON OPERA | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bonds-and-shares-on-london-market-industrials-are-up-on-demand-for.html | BONDS AND SHARES ON LONDON MARKET; Industrials Are Up on Demand for High-Class Equities British Funds Gain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/fare-rise-upheld-in-new-haven-case-us-court-denies-states-plea-to.html | FARE RISE UPHELD IN NEW HAVEN CASE; U.S. Court Denies State's Plea to Block Increased Rate for Commuter Travel | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/cornelius-jmahoney.html | CORNELIUS J.MAHONEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/letters-to-the-times-granting-asylum-change-favored-in-phrasing-of.html | Letters to The Times; Granting Asylum Change Favored in Phrasing of Declaration of Human Rights Authorship of Mary and Her Lamb Relief of Genuine Distress Use of Common Sense in Philanthropy Considered Essential Support Asked for Housing Projects. Coordinating Charitable Efforts General Eisenhower's Picture | True | BORIS GOUREVITCH,CAUTIOUS READER.EDWIN S. BURDELL,A DOLLAR CONTRIBUTOR.PHILIP PARKER, D.D.S. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/realty-sales-clinic-held-jersey-brokers-urge-campaign-for-an.html | REALTY SALES CLINIC HELD; Jersey Brokers Urge Campaign for an 'Informed' Public | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ontario-registers-50000000-issue-registration-application-says.html | ONTARIO REGISTERS $50,000,000 ISSUE; Registration Application Says Proceeds Will Go to Power Board Other S.E.C. Pleas General Telephone of N.Y. Ohio Edison Company | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/elliott-roosevelts-wife-sued.html | Elliott Roosevelt's Wife Sued | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/seaman-killed-in-crash.html | Seaman Killed in Crash | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/advertising-news-and-notes-test-to-shift-thursday-ads-account.html | Advertising News and Notes; Test to Shift Thursday Ads Account Personnel Notes | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/record-2850-tons-of-paper-fall-in-festive-shower-on-city-streets.html | Record 2,850 Tons of Paper Fall In Festive Shower on City Streets; Sanitation Crews Take It in Stride and Besides 1,700 Miles of Ticker Tape Sweep Up 'Personal Love Letters' What Went Out the Window This Picking Up a Pleasure Scorecard of Paper Showers | True | By Arthur Gelb | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/kennedy-pantzer.html | Kennedy Pantzer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/smiths-pointer-scores-lakeview-sambo-wins-in-field-trial-derby-at.html | SMITH'S POINTER SCORES; Lakeview Sambo Wins in Field Trial Derby at Armonk | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/beshore-in-london-for-bout.html | Beshore in London for Bout | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/utility-seeks-loan.html | Utility Seeks Loan | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/gaekwar-pleads-in-india-deposed-ruler-of-baroda-urges-an-inquiry-to.html | GAEKWAR PLEADS IN INDIA; Deposed Ruler of Baroda Urges an Inquiry to Study Dismissal | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/parade-easy-for-voice-it-goes-right-past-the-office-koreans.html | PARADE EASY FOR 'VOICE; It Goes Right Past the Office Koreans' Statement Used | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/un-surveys-needs-of-libya.html | U.N. Surveys Needs of Libya | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/municipal-loans-chicago-ill-cleveland-heights-ohio-warren-ohio.html | MUNICIPAL LOANS; Chicago, Ill. Cleveland Heights, Ohio Warren, Ohio | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/unbeaten-liu-nine-routs-rider-by-164.html | UNBEATEN L.I.U. NINE ROUTS RIDER BY 16-4 | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/masterman-in-new-post.html | Masterman in New Post | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/hungarian-minister-ousted.html | Hungarian Minister Ousted | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/halsey-now-improved-fleet-admiral-will-be-kept-in-hospital-2-weeks.html | HALSEY NOW 'IMPROVED'; Fleet Admiral Will Be Kept in Hospital 2 Weeks by Influenza | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/well-rowed-cambridge.html | WELL ROWED, CAMBRIDGE! | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/carroll-case-delayed.html | Carroll Case Delayed | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/a-day-to-remember.html | A DAY TO REMEMBER | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/jobs-macarthur-lost-retained-in-city-scroll.html | Jobs MacArthur Lost Retained in City Scroll | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/rammers-rob-3d-exchange.html | Rammers Rob 3d Exchange | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/french-music-heard-in-benefit.html | French Music Heard in Benefit | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/3-battle-stars-for-korea-set.html | 3 Battle Stars for Korea Set | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/new-york-fiesta-shared-by-video-triumph-of-soldier-is-spread-over.html | NEW YORK FIESTA SHARED BY VIDEO; Triumph of Soldier Is Spread Over Midwest, Down South, Up Into New England | True | | 1979-06-11 | RE0000031775 | |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/steel-mill-proves-connecticut-poser-issue-still-is-undecided-after.html | STEEL MILL PROVES CONNECTICUT POSER; Issue Still Is Undecided After State Advisory Committee's Conference With Lodge $8,500,000 LOAN ASSAILED House Group Hears Kentucky Plant Got Grant Despite View It Would Hurt Defense Three Are Opposed 'Selling Job' Needed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/recent-religious-books.html | Recent Religious Books | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/no-drop-foreseen-in-usprice-level-industrial-conference-board.html | NO DROP FORESEEN IN U.S.PRICE LEVEL; Industrial Conference Board Economist Cites Reductions Near in Consumer Goods DEFENSE JOBS CONTINUE Controllers at Spring Meeting Hear New Plan to Enforce Federal Ban on Trusts Plan For Trust Trials | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/200inch-telescope-finds-three-new-lighthouses.html | 200-Inch Telescope Finds Three New 'Lighthouses' | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/2-tankers-collide-38-believed-dead-esso-greensboro-is-abandoned-in.html | 2 TANKERS COLLIDE; 38 BELIEVED DEAD; Esso Greensboro Is Abandoned in Sea of Flames After Crash in Gulf Fog 2 TANKERS COLLIDE; 38 BELIEVED DEAD Fifth Survivor Found 4 Survivors Identified Crew Members Listed | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/miss-calder-betrothed-student-at-nyu-will-be-wed-to-edward-coffin.html | MISS CALDER BETROTHED; Student at N.Y.U. Will Be Wed to Edward Coffin Childs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bombers-defeated-in-capipal-53-84-washington-baseball-gets-a.html | BOMBERS DEFEATED IN CAPIPAL, 5-3, 8-4; WASHINGTON BASEBALL GETS A PRESIDENTIAL SEND-OFF | True | By John Drebinger Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/salmaggi-opens-here-may-9.html | Salmaggi Opens Here May 9 | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/injuries-cut-in-50-by-coast-dockers-14-improvement-over-1949-shown.html | INJURIES CUT IN '50 BY COAST DOCKERS; 14% Improvement Over 1949 Shown by San Francisco Bay Area Ports | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/finds-autos-outrankhusbands.html | Finds Autos Outrank-Husbands | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/prof-lyman-wilson-of-cornell-law-68.html | PROF. LYMAN WILSON OF CORNELL LAW, 68 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/van-donck-links-victor-belgian-player-wins-britains-silver-king.html | VAN DONCK LINKS VICTOR; Belgian Player Wins Britain's Silver King Open With 285 | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/manley-upsets-chapman-to-gain-pinehurst-golf-final-with-patton.html | Manley Upsets Chapman to Gain Pinehurst Golf Final With Patton; Defeats Walker Cup Player by 3 and 1 in North-and-South Amateur Play North Carolinian Tops Goodloe, 3 and 2 Sinks Nine-Foot Putt Two Up at Lunch | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bette-davis-top-actress-cannes-movie-fete-votes-her-best-for.html | BETTE DAVIS TOP ACTRESS; Cannes Movie Fete Votes Her Best for Performance in 'Eve' | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/retail-store-sales-come-almost-to-a-halt-as-macarthur-draws-buyers.html | Retail Store Sales Come Almost to a Halt As MacArthur Draws Buyers and Sellers | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/white-sox-3hitter-blanks-tigers-50-cumpert-hurls-chicago-to-3d.html | WHITE SOX 3-HITTER BLANKS TIGERS, 5-0; Cumpert Hurls Chicago to 3d Victory in Row Detroit Yields 3 Runs in Third | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/first-marines-honored-anew.html | First Marines Honored Anew | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/egypt-pushes-bill-to-curb-fanatics-government-hopes-to-prevent.html | EGYPT PUSHES BILL TO CURB FANATICS; Government Hopes to Prevent Growth of Terrorism Like That Imperiling Iran Many Rights Restored Situation in Iran Noted | True | By Albion Ross Special To the New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/passover-marked-by-jews-of-world-services-conducted-in-korea-and-in.html | PASSOVER MARKED BY JEWS OF WORLD; Services Conducted in Korea and in Many Military Posts Aid Is Sent to Europe 11 European Lands Get Supplies To Mark Israel's Statehood | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/air-force-base-renamed-california-field-called-travis-for-general.html | AIR FORCE BASE RENAMED; California Field Called Travis for General Killed in Crash | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/soviet-policy-analyzed-gordon-dean-sees-isolated-aggressions-not.html | SOVIET POLICY ANALYZED; Gordon Dean Sees 'Isolated Aggressions,' Not Total War | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/jewel-thefts-laid-to-chambermaid-woman-held-responsible-for-70000.html | JEWEL THEFTS LAID TO CHAMBERMAID; Woman Held Responsible for $70,000 Losses in Hotels Over 2-Year Period Got 10 Per Cent on Jewels Brooch Involved in Arrest | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/gromyko-rejects-new-agenda-offer-soviet-deputy-also-attempts-to.html | GROMYKO REJECTS NEW AGENDA OFFER; Soviet Deputy Also Attempts to Avoid Blame if the Big 4 Paris Talks Break Down | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/annual-spring-concert-tonight-will-help-scholarship-fund-of-st.html | Annual Spring Concert Tonight Will Help Scholarship Fund of St. Peter's School | True | Jean Raeburn | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/un-group-to-discuss-india.html | U.N. Group to Discuss India | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dr-max-a-dolnick.html | DR. MAX A. DOLNICK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/narcotics-play-listed-drama-to-be-given-nightly-on-east-harlem.html | NARCOTICS PLAY LISTED; Drama to Be Given Nightly on East Harlem Vacant Lots | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/foam-rubber-output-to-meet-trade-needs.html | FOAM RUBBER OUTPUT TO MEET TRADE NEEDS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/rubber-study-group-at-rome-is-reported-short-of-an-agreement-on.html | Rubber Study Group at Rome Is Reported Short of an Agreement on Yearly Quotas | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/sheridan-morrissey.html | Sheridan Morrissey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/cleaning-up-the-tons-of-paper-dropped-on-the-city.html | CLEANING UP THE TONS OF PAPER DROPPED ON THE CITY | True | The New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/at-the-citys-official-luncheon-for-the-general.html | AT THE CITY'S OFFICIAL LUNCHEON FOR THE GENERAL | True | The New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/william-procter-soap-executive-78-director-of-procter-gamble.html | WILLIAM PROCTER, SOAP EXECUTIVE, 78; Director of Procter & Gamble, Authority on Maine's Insect and Marine Life, Is Dead Established $1,000 Prize | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/citys-big-welcome-produces-crop-of-fun-thrills-and-frustrations-a.html | City's Big Welcome Produces Crop Of Fun, Thrills and Frustrations.; A Fire, a Lost-Bus Mystery, Record Storms of Paper, an Embarrassed Duke and Duchess, Are Among Day's Parade Items | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/soft-coal-men-act-to-expand-market-smoke-abatement-recovery-of.html | SOFT COAL MEN ACT TO EXPAND MARKET; Smoke Abatement, Recovery of Wastes, Steam Generator Designs Among Projects 'BLOCK HEATING' IS PUSHED Continuous Operation Mining Machine About to Be Tested, Convention Is Told New Projects Started Mines in Good Shape | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/for-easier-living.html | For Easier Living | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/british-make-it-official-witches-no-longer-exist.html | British Make It Official; Witches No Longer Exist | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/manhattan-awards-scholarships.html | Manhattan Awards Scholarships | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/newsprint-held-up-in-reaching-city-canadian-mills-say-boxcar.html | NEWSPRINT HELD UP IN REACHING CITY; Canadian Mills Say Boxcar Shortage, Not Allotment Cuts, Delay Deliveries Rise in Oversea Shipments Use in Fighting Communism | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/associates-more-fagged-by-pace-than-macarthur.html | Associates More Fagged By Pace Than MacArthur | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/justice-craters-mother-dies.html | Justice Crater's Mother Dies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/adenauer-expects-easier-us-credits-says-signing-of-schuman-plan.html | ADENAUER EXPECTS EASIER U.S. CREDITS; Says Signing of Schuman Plan Treaty Should Facilitate Aid for European Industry U.S. Aide Assures Germans Letter to Adenauer Cited | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/frank-t-favour.html | FRANK T. FAVOUR | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/negro-students-upheld-tennessees-graduate-schools-must-admit-them.html | NEGRO STUDENTS UPHELD; Tennessee's Graduate Schools Must Admit Them, Judge Says | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/presenting-cancer-society-medal-for-1951.html | PRESENTING CANCER SOCIETY MEDAL FOR 1951 | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/noted-genealogist-dies-william-emery-traced-family-for-mrs-hetty.html | NOTED GENEALOGIST DIES; William Emery Traced FamilY for Mrs. Hetty Green Wilks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-line-barred-from-polish-port-reddominated-government-at-same.html | U.S. LINE BARRED FROM POLISH PORT; Red-Dominated Government at Same Time Takes Batory Off Her New York Run Atomic Weapons Sought American Staff Is Problem U.S. Searches Derided | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-asks-new-bids-on-charter-fleet.html | U.S. ASKS NEW BIDS ON CHARTER FLEET | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/flying-boat-ends-pacific-trip.html | Flying Boat Ends Pacific Trip | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/crowned-manhattans-queen.html | Crowned Manhattan's Queen | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/taxpayer-buildings-in-long-island-deals.html | TAXPAYER BUILDINGS IN LONG ISLAND DEALS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bottleneck-seen-for-steel-in-scrap-unless-flow-is-increased-high.html | BOTTLENECK SEEN FOR STEEL IN SCRAP; Unless Flow Is Increased, High Rate of Production May Be Cut, Says Lukens Head | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/primary-prices-up-01-for-week-rise-in-foods-textiles-other-items.html | PRIMARY PRICES UP 0.1% FOR WEEK; Rise in Foods, Textiles, Other Items Offset Drop in Farm, Metals and Other Products | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/doretta-smith-married-becomes-bride-of-william-penn-at-ceremony-in.html | DORETTA SMITH MARRIED; Becomes Bride of William Penn at Ceremony in Mamaroneck | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/peron-labor-stunt-fails-timworkers-collapse-in-attempt-to-work-120.html | PERON LABOR STUNT FAILS; Timworkers Collapse in Attempt to Work 120 Consecutive Hours | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/hurls-second-nohit-game.html | Hurls Second No-Hit Game | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/trenton-6-win-point-police-officer-admits-lack-of-evidence-against.html | 'TRENTON 6' WIN POINT; Police Officer Admits Lack of Evidence Against 3 Men | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/albert-r-commette.html | ALBERT R. COMMETTE | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bishop-of-gibraltar-here-for-coasttocoast-tour.html | Bishop of Gibraltar Here For Coast-to-Coast Tour | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/air-reserve-commissions-13-specialties-added-for-both-veterans-and.html | AIR RESERVE COMMISSIONS; 13 Specialties Added for Both Veterans and Non-Veterans | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/italy-is-criticized-spofford-asks-bigger-role-by-country-in-wests.html | ITALY IS CRITICIZED; Spofford Asks Bigger Role by Country in West's Defense | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/rhode-island-raises-limit-on-garnishee-exemption.html | Rhode Island Raises Limit On Garnishee Exemption | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/umpires-irk-robinson-dodger-states-after-dispute-that-some-are-on.html | UMPIRES IRK ROBINSON; Dodger States After Dispute That Some Are 'On' Him | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/tv-held-no-brake-on-sales-of-papers-editors-are-told-circulations.html | TV HELD NO BRAKE ON SALES OF PAPERS; Editors Are Told Circulations Rose After Kefauver Hearings and MacArthur Welcome Columnists, For and Against Elected to Board of Directors | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/free-library-operated-by-volunteers-and-commuters-at-armonk.html | FREE LIBRARY OPERATED BY VOLUNTEERS AND COMMUTERS AT ARMONK | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/lie-sees-an-upswing-in-korea-peace-hope.html | LIE SEES AN UPSWING IN KOREA PEACE HOPE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/revere-plaque-unveiled-greatgrandson-takes-part-in-ceremony-at.html | REVERE PLAQUE UNVEILED; Great-Grandson Takes Part in Ceremony at Canton, Mass. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/music-events-today.html | Music Events Today | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/students-reaffirm-freedom-tradition-civil-liberties-are-endorsed-at.html | STUDENTS REAFFIRM FREEDOM TRADITION; Civil Liberties Are Endorsed at University of Buffalo Many Citizens Respond WHOLE CAMPUS AIDS PLAN Chancellor Emeritus Capen Urges Bold Approach to All Facets of Opinion Standees Jam Some Sessions Exploration of Views Urged | True | By Warren Weaver Jr. Special To the New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/canadian-dailies-group-elects.html | Canadian Dailies Group Elects | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/urges-stocking-iron-ore-geologist-tells-house-group-steel-mills.html | URGES STOCKING IRON ORE; Geologist Tells House Group Steel Mills Need Reserves | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/rienzieh-stratton.html | RIENZIE.H. STRATTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/athletics-score-over-red-sox-63-gain-first-victory-at-bostor-since.html | ATHLETICS SCORE OVER RED SOX, 6-3; Gain First Victory at Bostor Since 1948 Wahl's Double Paces Three-Run Eighth | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/sidelights-in-finance-government-bonds-bolivar-railroad-milestones.html | SIDELIGHTS IN FINANCE; Government Bonds Bolivar Railroad Milestones Coincidence Ruhr Revival Television's Financial Progress The Exchange Checking Activity New Issues Midnight Rider" | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/russell-banaka.html | Russell Banaka | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/lumber-output-slips-weeks-production-off-06-orders-gain-05.html | LUMBER OUTPUT SLIPS; Week's Production Off 0.6%, Orders Gain 0.5% | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/cast-replacement.html | CAST REPLACEMENT | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/army-to-reopen-fort-hancock-for-defense-offers-jersey-400-acres-for.html | Army to Reopen Fort Hancock for Defense; Offers Jersey 400 Acres for Ocean Park | True | The New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/admits-evading-127387-tax.html | Admits Evading $127,387 Tax | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/massey-beagle-triumphs-shady-run-mike-wins-15inch-futurity-in-ohio.html | MASSEY BEAGLE TRIUMPHS; Shady Run Mike Wins 15-Inch Futurity in Ohio Trials | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/canal-workers-to-get-pay-rise.html | Canal Workers to Get Pay Rise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/two-elected-to-board.html | Two Elected to Board | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/b-o-pier-opening-may-15.html | B. & O. Pier Opening May 15 | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/8-european-lands-form-power-grid-vast-electrical-network-will.html | 8 EUROPEAN LANDS FORM POWER GRID; Vast Electrical Network Will Integrate West's Resources Rearming Aid a Motive | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/william-h-sears.html | WILLIAM H. SEARS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/named-production-head-of-2-publicker-divisions.html | Named Production Head Of 2 Publicker Divisions | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/college-choirs-to-be-heard.html | College Choirs to Be Heard | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ridgway-bows-to-cameramen.html | Ridgway Bows to Cameramen | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/detroit-team-hits-3019-in-bowling-e-b-keglers-take-lead-giromini-of.html | DETROIT TEAM HITS 3,019 IN BOWLING; E. & B. Keglers Take Lead Giromini of Syracuse Sets Pace for All-Events | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/price-rise-signals-ge-pay-increase-consumers-index-04-per-cent.html | PRICE RISE SIGNALS G.E. PAY INCREASE; Consumers' Index 0.4 Per Cent Higher 200,000 Expected to Get 9-Cent Advance Old and New Figures the Same Load Eased, Carey Snys | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/2-boys-atop-car-burned-son-of-dr-leach-cross-friend-touch-an.html | 2 BOYS ATOP CAR BURNED; Son of Dr. Leach Cross, Friend Touch an Electric Cable | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/truman-booed-at-baseball-game-as-he-throws-out-the-first-ball.html | Truman Booed at Baseball Game As He Throws Out the First Ball; TRUMAN IS BOOED AT BASEBALL GAME | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/press-club-gives-awards-carey-cio-official-speaks-at-groups-2d.html | PRESS CLUB GIVES AWARDS; Carey, C.I.O. Official, Speaks at Group's 2d Annual Dinner here | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/quadruplets-born-in-russia.html | Quadruplets Born in Russia | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/oe-long-is-named-hawaii-governor-territory-secretary-nominated-by.html | O.E. LONG IS NAMED HAWAII GOVERNOR; Territory Secretary Nominated by President to Succeed Stainback, Soon a Judge Honolulu Is Pleased | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/resettled-dps-total-900000.html | Resettled D.P.'s Total 900,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/melvin-h-jones.html | MELVIN H. JONES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/3-americans-honored-britains-royal-society-elects-norwegian.html | 3 AMERICANS HONORED; Britain's Royal Society Elects Norwegian Scientists Also | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/british-import-costs-up-30-more-in-money-is-paid-for-5-more-in.html | BRITISH IMPORT COSTS UP; 30% More in Money is Paid for 5% More in Quantity | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/du-mont-awards-5year-pins.html | Du Mont Awards 5-Year Pins | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/eca-goods-reach-ports-overseas-4-liberty-craft-reactivated-for-the.html | E.C.A. GOODS REACH PORTS OVERSEAS; 4 Liberty Craft Reactivated for the Emergency Arrive With Cargoes of Coal | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/peron-contempt-brings-sentence.html | Peron Contempt Brings Sentence | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/nyu-law-scholarships-committees-to-pick-candidates-named-by-dean.html | N.Y.U. LAW SCHOLARSHIPS; Committees to Pick Candidates Named by Dean Niles | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/victims-chase-bandits-police-join-in-pursuit-seize-2-suspects-in.html | VICTIMS CHASE BANDITS; Police Join in Pursuit, Seize 2 Suspects in Party Hold-Up | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/sales-manager-named.html | Sales Manager Named | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/japan-for-agreement-on-pact-premier-says.html | JAPAN FOR AGREEMENT ON PACT, PREMIER SAYS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dar-will-restore-historic-mansion-tryon-palace-of-colonial-era-was.html | D.A.R. WILL RESTORE HISTORIC MANSION; Tryon Palace of Colonial Era Was Built for Governors at New Bern, N.C., in 1767 $1,000,000 BEQUEST TO AID Organization, in Ending Its Congress, Gives Support to Patriotism of MacArthur Project Started in 1944 Furniture 'Is Valuable MacArthur Visit Noted | True | By Bess Furman Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/children-in-park-add-to-welcome-50000-line-up-along-east-and-west.html | CHILDREN IN PARK ADD TO WELCOME; 50,000 Line Up Along East and West Drives and Salute With Shouts and Flags Flags Dipped in Salute President Is Criticized | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/vast-inundation-planned-in-netherlands-defense.html | Vast Inundation Planned In Netherlands Defense | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/rollins-inquiry-unit-set-3-educators-named-to-study-dispute-at.html | ROLLINS INQUIRY UNIT SET; 3 Educators Named to Study Dispute at Florida College | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/better-late-than-never.html | BETTER LATE THAN NEVER | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/booth-not-signed-to-film-contract-george-abbott-and-costar-of-hit.html | BOOTH NOT SIGNED TO FILM CONTRACT; George Abbott and Co-Star of Hit Musical Deny She Has Completed Hal Wallis Deal 'Pastures' Closes Tonight May Stage Stravinsky Opera Blanche Yurka at Anta | True | By Louis Calta | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/4-diverse-shows-in-art-galleries-paintings-by-botkin-mangor-haitian.html | 4 DIVERSE SHOWS IN ART GALLERIES; Paintings by Botkin, Mangor, Haitian Artists on View Marinsky Sculpture Seen | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/wool-finds-level-in-futures-deals-ranges-2c-off-to-38c-higher-after.html | WOOL FINDS LEVEL IN FUTURES DEALS; Ranges 2c Off to 3.8c Higher After Nearly Two Weeks of Steady Declines | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/artist-found-shot-to-death.html | Artist Found Shot to Death | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/israel-celebrates-feast-of-passover-stores-remove-all-leavened.html | ISRAEL CELEBRATES FEAST OF PASSOVER; Stores Remove All Leavened Foods as Festival Is Marked as a National Holiday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dispute-put-to-chandler-he-weighs-minors-complaint-on-tiger.html | DISPUTE PUT TO CHANDLER; He Weighs Minors' Complaint on Tiger Broadcasts | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/4-held-in-murder-unsolved-a-year-75000-bail-set-for-each-in-crime.html | 4 HELD IN MURDER, UNSOLVED A YEAR; $75,000 Bail Set for Each in Crime in Which Body Has Not Been Found | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/embezzler-on-probation-clerk-bet-12000-of-bank-cash-on-fixed.html | EMBEZZLER ON PROBATION; Clerk Bet $12,000 of Bank Cash on Fixed Basketball Games | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/named-jersey-college-queen.html | Named Jersey College Queen | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bulova-watch-company-promotes-sales-official.html | Bulova Watch Company Promotes Sales Official | True | Fabian Bachrach | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/father-of-billy-rose-dies-at-78.html | Father of Billy Rose Dies at 78 | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/call-over-victor-in-rows-memorial-bedford-racer-defeats-the-pincher.html | CALL OVER VICTOR IN ROWS MEMORIAL; Bedford Racer Defeats The Pincher in Opening Day Feature at Bowie | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/british-line-apologizes-to-chinese-for-tardiness.html | British Line Apologizes To Chinese for Tardiness | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/vehicle-output-rises-weeks-total-put-at-123042-cars-and-32675.html | VEHICLE OUTPUT RISES; Week's Total Put at 123,042 Cars and 32,675 Trucks | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/spanish-lockout-still-on-governor-flies-to-madrid-to-give-report-on.html | SPANISH LOCKOUT STILL ON; Governor Flies to Madrid to Give Report on Textile Strike | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-air-unit-gets-ox-as-korea-prize-republic-gives-animal-usual.html | U.S. AIR UNIT GETS OX AS KOREA PRIZE; Republic Gives Animal, Usual Wrestling Trophy, Together With Formal Citation Ducks Get Companion Prepares for Festivities | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/horse-show-to-open-today.html | Horse Show to Open Today | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dairy-whipping-boy-leader-says-farmer-is-blamed-for-failure-of.html | DAIRY 'WHIPPING BOY'; Leader Says Farmer Is Blamed for Failure of Inflation Fight | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/frank-i-weller.html | FRANK I. WELLER | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/illinois-ac-gains-water-polo-final-beats-new-york-ac-second-team.html | ILLINOIS A.C. GAINS WATER POLO FINAL; Beats New York A.C. Second Team, 16-3 Winged Foot A Squad Tops Cadets, 15-3 | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/philadelphia-police-fail-to-bar-queries.html | PHILADELPHIA POLICE FAIL TO BAR QUERIES | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/marijuana-peddler-gets-8-years.html | Marijuana Peddler Gets 8 Years | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/we-surrender-marthur-quips-tells-800-at-civic-luncheon-he-and-wife.html | 'WE SURRENDER,' M'ARTHUR QUIPS; Tells 800 at Civic Luncheon He and Wife Will Never Forget City's Welcome WHALEN CITES 'FADE AWAY' Audience Cheers References to General's Quotation in Speech to Congress References Cause Cheers MacArthur's Speech Whalen Jokes About Crowd Honor Guests Baruch Gets a Handshake | True | By Richard H. Parke | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/aid-for-the-gifted-asked-of-schools-grouping-of-pupils-of-similar.html | AID FOR THE GIFTED ASKED OF SCHOOLS; Grouping of Pupils of Similar Ability Advocated at Session on Exceptional Children | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/gandhis-son-ends-14day-fast.html | Gandhi's Son Ends 14-Day Fast | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/3-city-sales-levy-is-signed-by-mayor-who-voices-regret-at-brief.html | 3% CITY SALES LEVY IS SIGNED BY MAYOR, WHO VOICES REGRET; At Brief Hearing He Terms It Only Way to Balance the Budget Initials Use Tax COLLECTIONS START MAY 1 Impellitteri Quickly Boards Ship for a Vacation of 10 Days to 2 Weeks Off Cuba Collection Plan Drafted Warns of Other Taxes 3% CITY SALES LEVY IS SIGNED BY MAYOR | True | By Charles G. Bennett | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/child-dies-under-wheel-of-bus.html | Child Dies Under Wheel of Bus | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/business-corner-sold-in-brooklyn-nostrand-avenue-building-also-has.html | BUSINESS CORNER SOLD IN BROOKLYN; Nostrand Avenue Building Also Has Offices and Suites— Houses in Other Deals | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/wood-field-and-stream-landlocked-salmon-running-in-maine-waters.html | Wood, Field and Stream; Landlocked Salmon Running in Maine Waters; Flounders Appear at Freeport | True | By Raymond R. Camp | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/slump-in-woolens-held-temporary-ackerman-sees-it-lasting-till-mill.html | SLUMP IN WOOLENS HELD TEMPORARY; Ackerman Sees It Lasting Till Mill, Jobbers, Clothing Makers' Inventories Are Absorbed | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/2-hayes-quartets-set-track-records-bronx-runners-win-880-mile.html | 2 HAYES QUARTETS SET TRACK RECORDS; Bronx Runners Win 880, Mile Providence Gains Double as Seton Hall Meet Opens Beats Armstrong by Inches New Feature of Meet | True | By Joseph M. Sheehan Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/boiler-blast-kills-two.html | Boiler Blast Kills Two | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/chess-resumes-tonight-botvinnik-bronstein-adjourn-16th-game-after.html | CHESS RESUMES TONIGHT; Botvinnik, Bronstein Adjourn 16th Game After 40 Moves | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/cooke-paces-decathlon-lincoln-star-registers-3669-points-in-first-5.html | COOKE PACES DECATHLON; Lincoln Star Registers 3,669 Points in First 5 Events | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/cotton-men-join-marthur-tribute-session-is-limited-to-noon-final.html | COTTON MEN JOIN M'ARTHUR TRIBUTE; Session Is Limited to Noon Final Prices Unchanged to 27 Points Higher | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/heard-round-the-world.html | HEARD ROUND THE WORLD | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/fire-laid-to-convicts-two-thieves-murderer-held-in-san-quentin-loss.html | FIRE LAID TO CONVICTS; Two Thieves, Murderer Held in San Quentin Loss | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/lecturer-to-the-orient-named-by-presbyterians.html | Lecturer to the Orient Named by Presbyterians | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/willys-gives-canada-right-to-make-jeeps.html | WILLYS GIVES CANADA RIGHT TO MAKE JEEPS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dust-storm-in-texas-panhandle.html | Dust Storm in Texas Panhandle | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/vera-rosanko-will-be-starred.html | Vera Rosanko Will Be Starred | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ching-quits-post-in-pay-stabilizing-he-returns-to-head-mediation.html | CHING QUITS POST IN PAY STABILIZING; He Returns to Head Mediation Service, With Dr. Taylor Set to Lead Wage Board Ching Federal Aide Four Years For Modified Production Act | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/expoliceman-guilty-in-bergen-bet-trial.html | Ex-POLICEMAN GUILTY IN BERGEN BET TRIAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/steel-loan-under-fire-house-group-told-kentucky-plant-got-8500000.html | STEEL LOAN UNDER FIRE; House Group Told Kentucky Plant Got $8,500,000 Despite Opposition STEEL MILL PROVES CONNECTICUT POSER | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/shipping-news-and-notes-hotel-and-recreation-center-for-swedish.html | Shipping News and Notes; Hotel and Recreation Center for Swedish Seamen to Open June 6 in Brooklyn Israel Line to Buy Ship Ward Point Light Proposed | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/jersey-experts-back-natural-gas-storage.html | JERSEY EXPERTS BACK NATURAL GAS STORAGE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/regina-sherwood-is-wed-in-chapel-has-2-attendants-at-marriage-to.html | REGINA SHERWOOD IS WED IN CHAPEL; Has 2 Attendants at Marriage to George Joseph Kearns at St. Patrick's Cathedral | True | Ira L. Hill Studio | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/glee-clubs-anniversary-down-town-group-marks-25th-year-irra-petina.html | GLEE CLUB'S ANNIVERSARY; Down Town Group Marks 25th Year Irra Petina Is Soloist | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/izvestia-says-us-would-widen-war-asserts-expanded-aggression-is.html | IZVESTIA SAYS U.S. WOULD WIDEN WAR; Asserts Expanded Aggression Is Still the Policy Despite Dismissal of MacArthur | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/amanda-lindner.html | AMANDA LINDNER | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/foe-turns-to-fight-in-central-korea-allies-parry-thrusts-by-rear.html | FOE TURNS TO FIGHT IN CENTRAL KOREA; Allies Parry Thrusts by Rear Guards South of Chorwon, Anchor of Enemy Line Foe Continues Retreat FOE TURNS TO FIGHT IN CENTRAL KOREA Eleven Enemy Bases Attacked Foe Routed Near Yanggu | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/curtis-minority-wins-independent-stockholders-elect-publishing.html | CURTIS MINORITY WINS; Independent Stockholders Elect Publishing Company Director | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/st-louis-would-honor-general.html | St. Louis Would Honor General | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/czechs-report-field-is-in-moscow-prison.html | CZECHS' REPORT FIELD IS IN MOSCOW PRISON | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/understanding-mature-western-hemisphere-solidarity-lauded-by.html | UNDERSTANDING 'MATURE'; Western Hemisphere Solidarity Lauded by Brazilian Here | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-rail-revenue-up-158.html | U.S. Rail Revenue Up 15.8% | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/coffee-futures-market-in-antwerp-to-be-studied.html | Coffee Futures Market In Antwerp to Be Studied | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/nurses-report-victories-say-2-manhattan-hospitals-now-permit-fee-of.html | NURSES REPORT VICTORIES; Say 2 Manhattan Hospitals Now Permit Fee of $12 a Day | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bridgeport-plant-sold-eleven-factory-buildings-at-henry-st-slip.html | BRIDGEPORT PLANT SOLD; Eleven Factory Buildings at Henry St. Slip Change Hands | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bear-eleven-signs-gurunian.html | Bear Eleven Signs Gurunian | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/macarthurs-mail-is-heavy.html | MacArthur's Mail Is Heavy | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/gross-owes-2000-on-gifts-to-police-his-favorite-tailor-fails-to.html | GROSS OWES $2,000 ON GIFTS TO POLICE; His Favorite Tailor Fails to Collect for Costly Garments Gambler Gave Away Objectives in Surprise Raids Gross Provides Information | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/childcare-parley-is-urged-on-dewey-group-here-wants-findings-of.html | CHILD-CARE PARLEY IS URGED ON DEWEY; Group Here Wants Findings of White House Conference to Be Applied to State | True | By Dorothy Barclay | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/troth-announced-of-jean-johnston-sophomore-at-st-lawrence-u-will-be.html | TROTH ANNOUNCED OF JEAN JOHNSTON; Sophomore at St. Lawrence U. Will Be Married to Arthur A. Gunthorpe, Senior There | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-army-places-losses-of-korea-feo-at-813873.html | U.S. Army Places Losses Of Korea Feo at 813,873 | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/florida-bill-aimed-at-press-race-data.html | FLORIDA BILL AIMED AT PRESS RACE DATA | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/colleges-keep-rolls-despite-draft-moves.html | COLLEGES KEEP ROLLS DESPITE DRAFT MOVES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dr-adolph-bonner.html | DR. ADOLPH BONNER | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/police-maintain-calm-good-humor-but-7000-nearly-half-of-force-are.html | POLICE MAINTAIN CALM GOOD HUMOR; But 7,000, Nearly Half of Force, Are Pressed to Limit to Control Human Tide Hawkers Are Obstreperous Break Through the Barriers Cameramen Put in Peril | True | By Joseph C. Ingraham | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/takes-office-as-president-of-delaware-university.html | Takes Office as President Of Delaware University | True | Special to THE NEW YORK TIMES.Dey Studio | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/holdup-men-get-3398-miss-3900-in-an-open-safe-in-clothing-concerns.html | HOLD-UP MEN GET $3,398; Miss $3,900 in an Open Safe in Clothing Concern's Office | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/otto-w-osterlund.html | OTTO W. OSTERLUND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/mrs-paul-e-reed.html | MRS. PAUL E. REED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/operator-purchases-madison-ave-corner.html | OPERATOR PURCHASES MADISON AVE. CORNER | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/larsen-rally-tops-curtis-in-five-sets-champion-captures-delayed.html | LARSEN RALLY TOPS CURTIS IN FIVE SETS; Champion Captures Delayed Houston Tennis Match Flam Moves Into Final | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/sinatra-a-loser-in-court-failure-to-keep-an-engagement-costs-singer.html | SINATRA A LOSER IN COURT; Failure to Keep an Engagement Costs Singer $47,046 | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-korean-forces-to-fight-incognito-censor-bans-naming-of-allies-in.html | U.S. KOREAN FORCES TO FIGHT INCOGNITO; Censor Bans Naming of Allies in Combat as Other Than U.N. South Koreans Excepted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/brooklyn-college-net-victor.html | Brooklyn College Net Victor | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/mrs-gf-parton-jr-has-son.html | Mrs. G.F. Parton Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/carolyn-hancock-designer-is-dead-wife-of-lee-simonson-did-the.html | CAROLYN HANCOCK, DESIGNER, IS DEAD; Wife of Lee Simonson Did the Scenery and Costumes for Many Broadway Shows | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/blewett-lee.html | BLEWETT LEE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/fpgrahamslated-for-kashmir-role-may-mediate-dispute.html | F.P.GRAHAMSLATED FOR KASHMIR ROLE; MAY MEDIATE DISPUTE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/vast-roar-greets-motorcade-from-myriads-lining-streets-the.html | Vast Roar Greets Motorcade From Myriads Lining Streets; THE TUMULTUOUS GREETING FOR M'ARTHUR FROM THE SIDEWALKS OF NEW YORK | True | By Meyer Bergerthe New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/pool-orders-for-tools-six-new-contracts-bring-total-for-gsa-to.html | 'POOL ORDERS' FOR TOOLS; Six New Contracts Bring Total for G.S.A. to $87,057,820 | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/church-unit-set-up-by-business-women-45-protestant-groups-join-to.html | CHURCH UNIT SET UP BY BUSINESS WOMEN; 45 Protestant Groups Join to 'Increase Fellowship' and 'Promote Unity' Asks Aid in Cancer Crusade To Mark 400th Year of Psalter St. George Day Service Christian Science Topic Community House Dedication Dr. Leiper Going Abroad Anzac Memorial Service 'Chapel of Hope' Dedication Former Pastor on Program | True | By Preston King Sheldon | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/movie-business-normal-slow-morning-followed-by-sharp-pickup-after.html | MOVIE BUSINESS NORMAL; Slow Morning Followed by Sharp Pick-Up After the Parade | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/britishargentine-pact-near.html | British-Argentine Pact Near | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/19hour-dock-strike-set-in-san-francisco.html | 19-HOUR DOCK STRIKE SET IN SAN FRANCISCO | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/miss-zeller-engaged-to-dr-robert-kerr.html | MISS ZELLER ENGAGED TO DR. ROBERT KERR | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/air-training-expanded-62-more-colleges-designated-for-rotc-program.html | AIR TRAINING EXPANDED; 62 More Colleges Designated for R.O.T.C. Program | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/chintz-on-a-contemporary-chair.html | CHINTZ ON A CONTEMPORARY CHAIR | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/angelo-visca.html | ANGELO VISCA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/the-new-labor-board.html | THE NEW LABOR BOARD | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/geology-teachers-elect-they-urge-wider-secondary-school-study-of.html | GEOLOGY TEACHERS ELECT; They Urge Wider Secondary School Study of Subject | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/czech-official-vanishes-trade-delegate-in-pakistan-held-to-have-got.html | CZECH OFFICIAL 'VANISHES'; Trade Delegate in Pakistan Held to Have Got Recall Order | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/electoral-college-hit-house-group-hears-proposals-for-changing.html | ELECTORAL COLLEGE HIT; House Group Hears Proposals for Changing System | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ban-is-postponed-on-aluminum-use-makers-of-civilian-items-are.html | BAN IS POSTPONED ON ALUMINUM USE; Makers of Civilian Items Are Authorized to Use Metal in May and June Steel Order Issued Textile Nylon Allocated New Officials Named | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/douglas-opposes-marthur-policy-warns-that-attack-on-china-might.html | DOUGLAS OPPOSES M'ARTHUR POLICY; Warns That Attack on China Might Bring Russia In and Touch Off World War III MacArthur "Gallant Soldier" Invasion Needs Months | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/warners-dismiss-many-at-studio-three-department-heads-and-25-per.html | WARNERS DISMISS MANY AT STUDIO; Three Department Heads and 25 Per Cent of Its Publicity Aides Go in Retrenchment | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/chemurgy-galled-new-us-frontier-farm-and-industry-leaders-see.html | CHEMURGY GALLED NEW U.S. FRONTIER; Farm and Industry Leaders See Possibilities in Studies of 15,000 Plant Species Only 200 Plants Cultivated | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/nuremberg-jails-austrian.html | Nuremberg Jails Austrian | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/audie-murphy-to-wed-monday.html | Audie Murphy to Wed Monday | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/kennecott-copper-plans-7000000-outlay-for-developing-new-deep-ruth.html | Kennecott Copper Plans $7,000,000 Outlay For Developing New 'Deep Ruth' Ore Body | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/miss-waldron-triumphs-joan-howard-also-takes-swim-title-miss-rendel.html | MISS WALDRON TRIUMPHS; Joan Howard Also Takes Swim Title Miss Rendel Victor | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/msgrat-pendleton-pastor-in-queens-69.html | MSGR.A.T. PENDLETON, PASTOR IN QUEENS, 69 | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/china-blockade-scanned-3-ambassadors-weigh-sanctions-in-state.html | CHINA BLOCKADE SCANNED; 3 Ambassadors Weigh Sanctions in State Department Visits | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/pribilof-plan-favored-house-group-financing-rule-of-islands-from.html | PRIBILOF PLAN FAVORED; House Group Financing Rule of Islands From Fur Sales | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/brazil-may-lift-curbs-considers-permitting-the-import-of-automotive.html | BRAZIL MAY LIFT CURBS; Considers Permitting the Import of Automotive Parts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/official-reports-on-korean-war-red-holding-forces-stiffen-as-un.html | Official Reports on Korean War; RED HOLDING FORCES STIFFEN AS U.N. COLUMNS PUSH ON | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/michigan-house-asks-inquiry.html | Michigan House Asks Inquiry | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/un-sifts-border-dispute-general-counsel-sees-sharett-on-the.html | U.N. SIFTS BORDER DISPUTE; General Counsel Sees Sharett on the Israeli-Syrian Issue | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/pomp-for-father-fails-to-daunt-son-young-macarthur-views-show-with.html | POMP FOR FATHER FAILS TO DAUNT SON; Young MacArthur Views Show With Detached Air as He Rides With Mother | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/metzig-cornwall-manager.html | Metzig Cornwall Manager | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/chinese-red-purge-continues-to-grow-no-sign-of-letup-is-seen-in.html | CHINESE RED PURGE CONTINUES TO GROW; No Sign of Let-Up Is Seen in Campaign Launched Feb. 20 Toll Heaviest in South Toll in New Liberated Areas Public Trial at Hankow | True | By Henry R. Lieberman Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/heads-bank-supervisors-wa-lyon-of-new-york-chosen-by-officials-of.html | HEADS BANK SUPERVISORS; W.A. Lyon of New York Chosen by Officials of States | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/staley-of-cards-beats-cubs-by-51-st-louis-captures-opening-home.html | STALEY OF CARDS BEATS CUBS BY 5-1; St. Louis Captures Opening Home Game Though Outhit, 9 to 7, Under Lights | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/mines-reported-off-china.html | Mines Reported Off China | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/woodward-colt-beaten-turco-ii-second-in-england-in-debut-at.html | WOODWARD COLT BEATEN; Turco II Second in England in Debut at 3-Year-Old | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/santa-clara-coach-resigns.html | Santa Clara Coach Resigns | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dock-loyalty-check-fought-in-us-court.html | DOCK LOYALTY CHECK FOUGHT IN U.S. COURT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/27-ride-new-bremen-air-route.html | 27 Ride New Bremen Air Route | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/senate-advances-grain-aid-for-india-committee-backs-190-millions.html | SENATE ADVANCES GRAIN AID FOR INDIA; Committee Backs 190 Millions, Half Loan, Half Grant, for Famine-Threatened Nation $95,000,000 Immediately Smith Approves Changes | True | Special tO THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/no-price-curb-for-scouts.html | No Price Curb for Scouts | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/germ-is-revalued-in-disease-focus-holistic-study-of-population-for.html | GERM IS REVALUED IN DISEASE FOCUS; 'Holistic' Study of Population for Effect of Other Factors Advanced at Health Parley Items in Community Analysis Equalizing Causal Emphasis | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/brawling-senators-trade-sound-fury-senators-in-brawl-trade-sound.html | Brawling Senators Trade Sound, Fury; SENATORS IN BRAWL TRADE SOUND, FURY | True | By C. P. Trussell Special To the New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/queens-park-soccer-victor.html | Queens Park Soccer Victor | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/medal-and-scroll-presented-by-city-mayor-pays-honor-in-official.html | MEDAL AND SCROLL PRESENTED BY CITY; Mayor Pays Honor in Official Welcome General Calls New York 'Greatest' MEDAL AND SCROLL PRESENTED BY CITY Calls It Greatest City Under Cloudless Sky | True | By Paul Crowell | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/church-group-admits-nonsectarian-units.html | CHURCH GROUP ADMITS NON-SECTARIAN UNITS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/fire-makes-20-homeless.html | Fire Makes 20 Homeless | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/queens-federation-anniversary.html | Queens Federation Anniversary | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/books-of-the-times-some-recur-but-all-pass-in-review-consequences.html | Books of The Times; Some Recur but All Pass in Review Consequences of Ways of Nations | True | By Charles Poore | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/paper-companies-acquitted.html | Paper Companies Acquitted | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/louis-rocks-spar-mates-floors-one-in-detroit-drill-for-agramonte.html | LOUIS ROCKS SPAR MATES; Floors One in Detroit Drill for Agramonte Contest | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ad-council-lauded-for-public-service-contributions-to-government.html | AD COUNCIL LAUDED FOR PUBLIC SERVICE; Contributions to Government Efforts in Wartime Is Cited at Meeting of Agencies Agency Called Laboratory | True | By John Stuart Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-to-step-up-aid-to-chiang-kaishek-more-arms-and-materiel-will-be.html | U.S. TO STEP UP AID TO CHIANG KAI-SHEK; More Arms and Materiel Will Be Sent 100 Officers to Advise on Defense Needs Step Planned Many Weeks U.S. Will Step Up Help to Formosa; 100 Officers to Advise Nationalists | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/gi-policy-dividend-to-start-next-week.html | G.I. POLICY DIVIDEND TO START NEXT WEEK | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/backing-ridgway-urged-paul-g-hoffman-calls-for-unity-on-the-home.html | BACKING RIDGWAY URGED; Paul G. Hoffman Calls for Unity on 'the Home Front' | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/7-cut-from-funds-of-interior-agency-house-group-votes-broadest.html | 7% CUT FROM FUNDS OF INTERIOR AGENCY; House Group Votes Broadest Supply Bill Slashes Yet Irrigation Plans Hit Irrigation Grants Are Slashed Increases for Far Southwest | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/mrs-george-f-ludeking.html | MRS. GEORGE F. LUDEKING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/file-hushaphone-briefs-at-t-and-us-independent-seeks-to-bar-use-of.html | FILE HUSH-A-PHONE BRIEFS; A.T. & T. and U.S. Independent Seeks to Bar Use of Device | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/extax-aide-gets-3-years-admitted-defrauding-government-of-28555-in.html | EX-TAX AIDE GETS 3 YEARS; Admitted Defrauding Government of $28,555 in False Claims | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/brooks-4-in-fifth-mark-73-victory-at-the-opening-of-the-1951-season.html | BROOKS 4 IN FIFTH MARK 7-3 VICTORY; AT THE OPENING OF THE 1951 SEASON AT POLO GROUNDS | True | By James P. Dawsonthe New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/marthur-fete-sets-stocks-back-only-930000-shares-handled-in.html | M'ARTHUR FETE SETS STOCKS BACK; Only 930,000 Shares Handled in Three-Hour Session, With Active Traders Absent PRICE AVERAGE OFF 0.47 Rails a Depressing Influence Throughout Day but Radio, TV Issues Are Buoyant Rails Drag Market Down | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/patrolmans-death-called-suicide.html | Patrolman's Death Called Suicide | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/parade-rush-puts-subway-jam-up-50-but-automobile-congestion-is.html | PARADE RUSH PUTS SUBWAY JAM UP 50%; But Automobile Congestion Is Below Normal Tubes Carry 30% More Passengers Holland Tunnel Traffic Off Railroads All Report Rise | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/cotton-spinning-1497-march-rate-however-is-lower-than-that-for.html | COTTON SPINNING 149.7%; March Rate, However, Is Lower Than That for February | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/advanced-to-presidency-of-the-bell-laboratories.html | Advanced to Presidency Of the Bell Laboratories | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/gair-container-executive-is-elected-vice-president.html | Gair Container Executive Is Elected Vice President | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/tubing-section-chief-named.html | Tubing Section Chief Named | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/4000-hear-yale-singers-glee-club-in-white-plains-for-scholarship.html | 4,000 HEAR YALE SINGERS; Glee Club in White Plains for Scholarship Fund Benefit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/flowers-6-new-books-show-table-settings-and-arrangements-each-has.html | Flowers: 6 New Books Show Table Settings and Arrangements; Each Has Photographs to Let Reader See How It's Done Photographs Show How Dried Materials Discussed | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/joseph-h-mcormack.html | JOSEPH H. M'CORMACK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-plans-berlin-library-gift.html | U.S. Plans Berlin Library Gift | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dr-william-h-dischert.html | DR. WILLIAM H. DISCHERT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/city-prides-itself-on-big-welcomes-those-accorded-to-eisenhower.html | CITY PRIDES ITSELF ON BIG WELCOMES; Those Accorded to Eisenhower, Wainwright and Nimitz Among the Greatest Many Honored Wainwright Big 1909 Celebration | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/its-glorious-day-to-generals-wife-marvelous-is-her-answer-to-parade.html | IT'S GLORIOUS DAY TO GENERAL'S WIFE; 'Marvelous!' Is Her Answer to Parade Photographer Asking if She's Having Fun Son, Mayor's Wife With Her Met General on Cruise | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/wake-talks-bared-at-the-meeting-on-wake-island.html | WAKE TALKS BARED; AT THE MEETING ON WAKE ISLAND | True | By Anthony Leviero Special To the New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/heads-new-chemical-unit-formed-by-general-tire.html | Heads New Chemical Unit Formed by General Tire | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/rev-francis-j-ohern.html | REV. FRANCIS J. O'HERN | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/marthurs-plan-visit-trip-to-wifes-old-tennessee-home-forecast-by.html | M'ARTHURS PLAN VISIT; Trip to Wife's Old Tennessee Home Forecast by Aunt | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/a-race-for-life.html | A Race for Life | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/knicks-in-final-tonight-game-with-royals-at-rochester-will-decide.html | KNICKS IN FINAL TONIGHT; Game With Royals at Rochester Will Decide N.B.A. Title | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/petains-condition-grave-former-french-marshal-94-has-relapse-after.html | PETAIN'S CONDITION GRAVE; Former French Marshal, 94, Has Relapse After Pneumonia | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ballet-goes-to-chicago-today.html | Ballet Goes to Chicago Today | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/margaret-jones-to-wed-jersey-girl-a-stanford-alumna-fiancee-of-hugh.html | MARGARET JONES TO WED; Jersey Girl, a Stanford Alumna, Fiancee of Hugh Snow | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/krivit-fox.html | Krivit Fox | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/writer-convict-asks-release.html | Writer Convict Asks Release | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/club-to-honor-jimmy-durante.html | Club to Honor Jimmy Durante | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/australia-opposes-marthurs-policy-the-generals-family-acknowledging.html | AUSTRALIA OPPOSES M'ARTHUR'S POLICY; THE GENERAL'S FAMILY ACKNOWLEDGING GREETINGS | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/committee-passage-of-postal-bill-seen.html | COMMITTEE PASSAGE OF POSTAL BILL SEEN | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/husband-and-wife-die-he-finds-her-hanged-and-then-succumbs-to-heart.html | HUSBAND AND WIFE DIE; He Finds Her Hanged and Then Succumbs to Heart Attack | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/gavilan-defeats-minelli-on-points-cuban-too-fast-for-rival-at-st.html | GAVILAN DEFEATS MINELLI ON POINTS; Cuban Too Fast for Rival at St. Nicholas Arena Fans Boo Unanimous Verdict | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/executive-killed-in-auto-accident-frank-l-haleys-car-plows-into.html | EXECUTIVE KILLED IN AUTO ACCIDENT; Frank L. Haley's Car Plows Into Tractor-Trailer in Raritan Township | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ruhe-17-scores-over-big-stretch-mrs-denemarks-colt-defeats-45.html | RUHE, $17, SCORES OVER BIG STRETCH; Mrs. Denemark's Colt Defeats 4-5 Choice by 3 Lengths in Keeneland Sprint Winner Responds Willingly Florida Dash to U Asked Forit Royal Dove Lincoln Winner Flash Burn Coast Victor | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/truman-yacht-delayed-president-resumes-a-weekend-cruise-after.html | TRUMAN YACHT DELAYED; President Resumes a Week-End Cruise After Bridge Repairs | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/byrd-sees-tragedy-in-marthur-ouster.html | BYRD SEES 'TRAGEDY' IN M'ARTHUR OUSTER | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/several-entertain-at-luncheons.html | Several Entertain at Luncheons | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/far-east-air-plans-set-stratemeyer-is-pushing-longterm-construction.html | FAR EAST AIR PLANS SET; Stratemeyer Is Pushing LongTerm Construction Program | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/scientists-named-defense-advisers-heads-science-board.html | SCIENTISTS NAMED DEFENSE ADVISERS; HEADS SCIENCE BOARD | True | Special to THE NEW YORK TIMES.Conway Studios | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/new-cargo-chute-speeds-air-forces-deliveries.html | New Cargo Chute Speeds Air Force's Deliveries | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/spring-in-the-sky.html | SPRING IN THE SKY | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/13-derby-hopefuls-in-test-at-jamaica-coming-down-to-the-wire-in.html | 13 DERBY HOPEFULS IN TEST AT JAMAICA; COMING DOWN TO THE WIRE IN SECOND RACE YESTERDAY | True | By James Roach | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/48316-see-indians-down-browns-behind-fivehit-job-by-feller-41.html | 48,316 See Indians Down Browns Behind Five-Hit Job by Feller, 4-1; Veteran Right-Hander strikes Out Eight at Cleveland Before Season's Top Crowd Arft Connects for Homer in Ninth | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/doris-sinclair-affianced-nursing-school-alumna-will-be-bride-of.html | DORIS SINCLAIR AFFIANCED; Nursing School Alumna Will Be Bride of George McAnerney | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/racing-car-kills-fan.html | Racing Car Kills Fan | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ohio-edison-sets-date-for-bids.html | Ohio Edison Sets Date for Bids | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/soviet-said-to-ask-reparation-speed-new-regulations-and-naming-of.html | SOVIET SAID TO ASK REPARATION SPEED; New Regulations and Naming of Russian Expediters in East Germany Reported | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/st-clair-d-welsh.html | ST. CLAIR D. WELSH | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/2-young-soloists-heard-at-concert-lucille-rothman-pianist-and.html | 2 YOUNG SOLOISTS HEARD AT CONCERT; Lucille Rothman, Pianist, and Tarack, Violinist, Perform With Little Symphony | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/exvenezuelan-chief-reports-plot-on-life.html | Ex-Venezuelan Chief Reports Plot on Life | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dublin-bans-look-magazine.html | Dublin Bans Look Magazine | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/8000man-parade-stirs-the-throngs-waves-of-emotion-and-sound-reach.html | 8,000-MAN PARADE STIRS THE THRONGS; Waves of Emotion and Sound Reach Climax as Crowds Get Sight of General 'STAND UP, MAC!' SOME CRY He Yields, Then Mounts Folded Top of Car Ships at Piers Whistle Greeting Marine Corps Unit Follows | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/democrats-await-changed-reaction-hope-for-shift-to-truman-view-taft.html | DEMOCRATS AWAIT CHANGED REACTION; Hope for Shift to Truman View Taft Says Bradley Is Used 'on Both Sides of Street' Joint Action 'Not Necessary' MacArthur, Acheson to Appear Some Testimony for Release | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/feast-marked-in-moscow-central-synagogue-is-crowded-as-jewish.html | FEAST MARKED IN MOSCOW; Central Synagogue Is Crowded as Jewish Community Celebrates | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/canada-balance-off-adverse-trade-figure-shown-for-9th-time-in-12.html | CANADA BALANCE OFF; Adverse Trade Figure Shown for 9th Time in 12 Months | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/master-printers-elect.html | Master Printers Elect | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/news-of-food-shad-run-now-under-way-in-hudson-but-pollution.html | News of Food; Shad Run Now Under Way in Hudson, but Pollution, Overfishing Cut Catch Long Baking Method Smoked Tuna In Tins Sauced Herring Arrives | True | By June Owen | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/hamilton-d-gillespie.html | HAMILTON D. GILLESPIE | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/patricia-m-kline-becomes-fiancee-senior-at-barnard-to-be-bride-of.html | PATRICIA M. KLINE BECOMES FIANCEE; Senior at Barnard to Be Bride of Albert E. Elsen, Graduate Student at Columbia | True | Special to THE NEW YORK TIMES.Anne Donahue | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/rfc-concludes-contract-with-producers-to-provide-more-tin-for-us.html | R.F.C. Concludes Contract With Producers To Provide More Tin for U.S. From Bolivia | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/britons-hear-truman-term-un-peace-key.html | BRITONS HEAR TRUMAN TERM U.N. PEACE KEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/2-college-glee-clubs-sing-here.html | 2 College Glee Clubs Sing Here | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/prensa-petition-rejected.html | Prensa Petition Rejected | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/grille-ends-journey-hitlers-yacht-arrives-at-yard-in-jersey-to-be.html | GRILLE ENDS JOURNEY; Hitler's Yacht Arrives at Yard in Jersey to Be Scrapped | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/3-more-priests-jailed-peiping-labels-2-italians-and-one-frenchman.html | 3 MORE PRIESTS JAILED; Peiping Labels 2 Italians and One Frenchman 'Imperialists' | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/net-encourages-acfbrill-motors-419804-profit-for-the-first-quarter.html | NET 'ENCOURAGES' ACF-BRILL MOTORS; $419,804 Profit for the First Quarter Contrasts With Loss, Stockholders Hear OTHER COMPANY MEETINGS Long-Bell Lumber Company Signode Steel Strapping Westmoreland Coal Company | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/downtown-block-gets-a-new-loan-1000000-placed-on-offices-at-346.html | DOWNTOWN BLOCK GETS A NEW LOAN; $1,000,000 Placed on Offices at 346 Broadway $6,619,000 on Mt. Vernon Housing | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/mrs-william-k-foley.html | MRS. WILLIAM K. FOLEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/10000-in-washington-square-cheer-as-macarthur-starts-up-5th-ave.html | 10,000 in Washington Square Cheer As MacArthur Starts Up 5th Ave. | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/regents-on-coast-still-split-on-oath-warren-asks-that-board-take-u.html | REGENTS ON COAST STILL SPLIT ON OATH; Warren Asks That Board Take U. of C. 'Out of Turmoil,' but Fight on Court Ban Looms Reconsideration Demanded. Calls Concept Revolutionary Regents Ask I to Bow | True | By Lawrence E. Davies Special To the New York Times.special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/books-authors.html | Books Authors | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/business-world-wholesale-commodity-prices-august-1939100-rug-output.html | Business World; WHOLESALE COMMODITY PRICES (August, 1939=100) Rug Output Cut Looms. Chemical Supplies Eased Poplin Bids Invited | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/nevada-scheelite-sold-kennametal-to-improve-output-of-tungsten.html | NEVADA SCHEELITE SOLD; Kennametal to Improve Output of Tungsten Mines and Mill | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/judge-gets-flying-arrow-claim.html | Judge Gets Flying Arrow Claim | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/abroad-arrival-and-departure-at-a-historic-crossroads-no-appeal-for.html | Abroad; Arrival and Departure at a Historic Crossroads No Appeal for Unity Vandenberg's Last Plea | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/solomon-braverman.html | SOLOMON BRAVERMAN | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/this-free-library-lives-up-to-name-it-uses-no-tax-money-makes-no.html | THIS FREE LIBRARY LIVES UP TO NAME; It Uses No Tax Money, Makes No Charge for Its Books, and Volunteers Keep It Going | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/red-sox-option-piersall.html | Red Sox Option Piersall | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/concert-to-aid-orphans-philharmonic-program-may-2-will-help.html | CONCERT TO AID ORPHANS; Philharmonic Program May 2 Will Help Children in Greece. | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/italians-honor-bonomi-senate-adjourns-in-tribute-to-its-late.html | ITALIANS HONOR BONOMI; Senate Adjourns in Tribute to Its Late President | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/richard-newton-jr.html | RICHARD NEWTON JR. | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/elizabeth-baker-fiancee-former-red-cross-aide-to-be-bride-of-henry.html | ELIZABETH BAKER FIANCEE; Former Red Cross Aide to Be Bride of Henry N. Spohr | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/pact-on-copper-rise-aids-chile.html | Pact on Copper Rise Aids Chile | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/colombia-sees-capital-return.html | Colombia Sees Capital Return | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/william-t-hunter-an-industrialist-70.html | WILLIAM T. HUNTER, AN INDUSTRIALIST, 70 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/3-crews-race-today-for-the-childs-cup.html | 3 CREWS RACE TODAY FOR THE CHILDS CUP | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/sunray-conversion-is-success.html | Sunray Conversion Is Success | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/to-speak-at-spars-reunion.html | To Speak at Spars Reunion | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/reds-in-new-atomic-move-taipei-links-italian-to-report-of-center-in.html | REDS IN NEW ATOMIC MOVE; Taipei Links Italian to Report of Center in Sinkiang | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/david-e-amidon.html | DAVID E. AMIDON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/patience-urged-on-macarthur-bids.html | Patience Urged on MacArthur Bids | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/iranian-fanatics-threaten-premier-moslem-nationalists-at-rally-tell.html | IRANIAN FANATICS THREATEN PREMIER; Moslem Nationalists at Rally Tell Ala to Take the 'Right Course' and Free Killer Notice to Enemies of Islam Bonus for Oil Workers | True | By Michael Clark Special To the New York Times. | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ibm-profit-down-for-first-quarter-other-corporate-reports.html | I.B.M. PROFIT DOWN FOR FIRST QUARTER; OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/macarthur-speech-on-one-disk.html | MacArthur Speech on One Disk | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/education-held-red-foe-athens-college-head-asks-funds-here-for.html | EDUCATION HELD RED FOE; Athens College Head Asks Funds Here for Fight in Greece | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/profit-rise-shown-by-stock-exchange-boylan-retiring-as-chairman-may.html | PROFIT RISE SHOWN BY STOCK EXCHANGE; Boylan, Retiring as Chairman May 21, Shows $253,191 Net in Quarter Against $189,445 | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/son-born-to-mrs-arthur-miller.html | Son Born to Mrs. Arthur Miller | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/1500-walk-past-vandenberg-bier-neighbors-pay-tribute-as-plans-for.html | 1,500 WALK PAST VANDENBERG BIER; Neighbors Pay Tribute as Plans for Funeral Are Completed 2-Day Mourning Ordered Son May Publish Memoirs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/tanker-afire-after-collision-in-gulf-of-mexico.html | TANKER AFIRE AFTER COLLISION IN GULF OF MEXICO | True | The New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/canadien-sextet-ready-to-keep-irvin-as-coach.html | Canadien Sextet Ready To Keep Irvin as Coach | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/struck-mills-reject-arbitration-offer.html | STRUCK MILLS REJECT ARBITRATION OFFER | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/fleeing-suspect-slain-ignores-order-to-stop-burglar-alarm-had.html | FLEEING SUSPECT SLAIN; Ignores Order to Stop Burglar Alarm Had Sounded | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/pittsburgh-consolidation-advances-officials.html | PITTSBURGH CONSOLIDATION ADVANCES OFFICIALS | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/chevalier-barred-from-entering-us-embassy-in-paris-refuses-visa.html | CHEVALIER BARRED FROM ENTERING U.S.; Embassy in Paris Refuses Visa Because of His Ties With Communist Front Groups | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time-reports.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Outgoing Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/macarthur-exaide-to-speak.html | MacArthur Ex-Aide to Speak | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/berlins-occupation-cost-cut.html | Berlin's Occupation Cost Cut | True | | 1979-06-11 | RE0000031775 | B00000298105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/growds-out-early-on-marthurs-triumphant-tour-of-new-york-millions.html | GROWDS OUT EARLY; ON M'ARTHUR'S TRIUMPHANT TOUR OF NEW YORK MILLIONS WELCOME M'ARTHUR TO CITY General's Victories Reviewed General Rises at 7:30 Amateur Photographers Busy Greeted by Spellman | True | By William R. Conklinthe New York Timesthe New York Times | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/munitions-board-reports-all-48-states-sharing-in-8927407000-war.html | Munitions Board Reports All 48 States Sharing in $8,927,407,000 War Contracts | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/braves-surkont-checks-phils-21-pitches-twohitter-to-spoil-champions.html | BRAVES' SURKONT CHECKS PHILS, 2-1; Pitches Two-Hitter to Spoil Champions' Home Opener Marquez Stars at Bat | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-21 | 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/recruiting-here-falls-officials-at-services-centers-say-macarthur.html | RECRUITING HERE FALLS; Officials at Services' Centers Say MacArthur Parade Caused It | True | | 1979-06-11 | RE0000031775 | B00000298105 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/letters-to-the-editor-de-custine-translated-dickens-and-russia.html | Letters To the Editor; De Custine, Translated Dickens and Russia | True | LYDIA DOMHERR.E.C. HEALEY. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cancer-film-saves-lives.html | Cancer Film Saves Lives | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/taft-says-truman-spurs-aggression-declares-korea-policy-invites.html | TAFT SAYS TRUMAN SPURS AGGRESSION; Declares Korea Policy Invites Reds to Attack Anywhere-- Douglas Backs Program | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/2-israelis-die-in-border-clash.html | 2 Israelis Die in Border Clash | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/vietnam-insurgents-press-guerrilla-war.html | VIETNAM INSURGENTS PRESS GUERRILLA WAR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/9-gop-governors-back-eisenhower-23-of-25-give-views-in-poll-for.html | 9 G.O.P. GOVERNORS BACK EISENHOWER; 23 of 25 Give Views in Poll for 1952--2 Come Out for Taft -- Democrats Uncertain | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/old-home-prices-up-rise-is-greater-than-on-new-ones-says-jersey.html | 'OLD' HOME PRICES UP; Rise Is Greater Than on New Ones, Says Jersey Builder | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ounce-of-prevention-the-correct-use-of-tools-reduces-accident-toll.html | OUNCE OF PREVENTION; The Correct Use of Tools Reduces Accident Toll | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/appeal-dinner-april-30-joint-defense-group-to-honor-edmund-waterman.html | APPEAL DINNER APRIL 30; Joint Defense Group to Honor Edmund Waterman Here | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/herod-palace-held-found-discovery-by-us-scientists-is-made-few.html | HEROD PALACE HELD FOUND; Discovery by U.S. Scientists Is Made Few Miles From Amman | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/carl-h-tabor-elected-norfolk-western-official-heads-cincinnati.html | CARL H. TABOR ELECTED; Norfolk & Western Official Heads Cincinnati Terminal | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/elmaleh-tops-alexander-registers-2117-214-upset-in-national-aau.html | ELMALEH TOPS ALEXANDER; Registers 21-17, 21-4 Upset in National A.A.U. Handball | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/for-michener-its-still-the-south-pacific.html | For Michener, It's Still the South Pacific | True | By Walter Karig | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rev-hg-richardson-unit-arian-minister.html | REV. H.G. RICHARDSON, UNIT ARIAN MINISTER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/argentina-calls-2-spies-former-soldiers-charged-with-taking-atom.html | ARGENTINA CALLS 2 SPIES; Former Soldiers Charged With Taking Atom Documents | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/peachey-lillard-to-become-bride-sweet-briar-alumna-engaged-to.html | PEACHEY LILLARD TO BECOME BRIDE; Sweet Briar Alumna Engaged to William P. Manning Jr.-- Both Studying at Yale Whitla--Drury | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-albert-h-palmer.html | MRS. ALBERT H. PALMER | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/leases-east-orange-building.html | Leases East Orange Building | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/positions-in-alaska-open.html | Positions in Alaska Open | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/wood-field-and-stream-connecticut-anglers-get-clear-skies-for-trout.html | Wood, Field and Stream; Connecticut Anglers Get Clear Skies for Trout Opening, But Few Fish | True | By Raymond R. Camp Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jetengined-plane-for-cargo-tested-air-force-officers-on-hand-for.html | JET-ENGINED PLANE FOR CARGO TESTED; Air Force Officers on Hand for Maneuver, Believed First of Its Kind | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/batory-transfer-to-russia-hinted-polish-liners-use-for-troops-held.html | BATORY TRANSFER TO RUSSIA HINTED; Polish Liner's Use for Troops Held Possible as U.S. Bars 'Discrimination' Charge | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/campus-sales-plan-pleases-pepsicola-student-training-program-to-be.html | CAMPUS SALES PLAN PLEASES PEPSI-COLA; Student Training Program to Be Continued--Mobile Shop Is Used by Hat Maker | True | By James J. Nagle | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | By Virginia Pope | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/macarthurstudy-in-black-and-white-his-sharply-etched.html | MacArthur--Study In Black and White; His sharply etched characteristics and opinions win him victories but also create animosities. MacArthur--A Study | True | By Lindesay Parrott | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-weeks-events-outdoor-and-indoor-shows-in-new-yorktours.html | THE WEEK'S EVENTS; Outdoor and Indoor Shows In New York--Tours | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/39-lost-2-tankers-limp-toward-port-both-vessels-afloat-following.html | 39 LOST, 2 TANKERS LIMP TOWARD PORT; Both Vessels Afloat Following Crash and Fire in Gulf--Inquiry Is Slated | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/catholic-charities-get-1408221.html | Catholic Charities Get $1,408,221 | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/tibetans-off-for-peiping-members-of-peace-delegation-to-plead-for.html | TIBETANS OFF FOR PEIPING; Members of Peace Delegation to Plead for Autonomy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/18-filipinos-die-in-bus-crash.html | 18 Filipinos Die in Bus Crash | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/city-receipts-tax-hits-venders-here-nonresident-concerns-take.html | CITY RECEIPTS TAX HITS VENDERS HERE; Non-Resident Concerns Take Business to Outside Agents to Avoid Paying Levy BROKERS HINT AT MOVING Clarification of Law Is Sought by Major Trade Groups to Avert Economic Loss | True | By Hartley W. Barclay | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/elizabeth-king-wed-to-frederick-behr-jr.html | ELIZABETH KING WED TO FREDERICK BEHR JR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/54-entrants-seek-5-hoboken-offices-3-other-hudson-county-towns-will.html | 54 ENTRANTS SEEK 5 HOBOKEN OFFICES; 3 Other Hudson County Towns Will Hold Commission Elections on May 8 | True | By Joseph O. Haff Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/aviation-special-order-feeder-lines-seeking-a-plane-designed.html | AVIATION: SPECIAL ORDER; Feeder Lines Seeking a Plane Designed Primarily for Short-Haul Operations Seek Special Model Operating Costs SAFETY RECORD | True | By Frederich Graham | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-tourists-calendar-of-may-events.html | A TOURIST'S CALENDAR OF MAY EVENTS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/manley-defeats-patton-in-the-north-and-south-golf-final-five-3s-at.html | Manley Defeats Patton in the North and South Golf Final; FIVE 3'S AT FINISH WIN FOR GEORGIAN Manley's Surge Overcomes Patton, 1 Up, in 36-Hole Thriller at Pinehurst SINKS 30-FOOTER AT END Matches Rival's Birdie for Half That Brings Victory in Amateur Tourney Two Up, Five to Go Concedes a 2-Footer | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/i-just-walked-on-stage-i-walked-on-stage.html | 'I Just Walked on Stage'; 'I Walked On Stage' | True | By Leo Lerman | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-residences-for-waterfront-work-started-on-final-section-of.html | NEW RESIDENCES FOR WATERFRONT; Work Started on Final Section of 100-Family Home Group at Magoun Landing, L.I. | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/outside-a-window-gay-combinations-of-flowering-plants-and-vines-are.html | OUTSIDE A WINDOW; Gay Combinations of Flowering Plants And Vines Are Set Out in Spring Wide Variety City Types In the Bottom | True | By Harriet K. Morsegottscho-Schleisner | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/many-faiths-mark-passover-in-korea-inspecting-koreabound-troops.html | MANY FAITHS MARK PASSOVER IN KOREA; INSPECTING KOREA-BOUND TROOPS FROM ETHIOPIA | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/chicago-keglers-on-top-meisterbrau-team-hits-3027-for-lead-in-abc.html | CHICAGO KEGLERS ON TOP; Meisterbrau Team Hits 3,027 for Lead in A.B.C. Event | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/luxury-suites-on-east-end-avenue-stress-ample-space-in-fewer-rooms.html | 'Luxury' Suites on East End Avenue Stress Ample Space in Fewer Rooms | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/florida-southern-college-names-new-chancellor.html | Florida Southern College Names New Chancellor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/our-planes-in-korea-a-factor-in-the-great-debate.html | Our Planes in Korea; A Factor in the Great Debate | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/troops-to-honor-general.html | Troops to Honor General | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/manhattan-scores-in-3-relay-races-recordbreaking-race-at-eastern.html | MANHATTAN SCORES IN 3 RELAY RACES; RECORD-BREAKING RACE AT EASTERN CHAMPIONSHIP RELAYS | True | By Joseph M. Sheehan Special To the New York Times.the New York Times | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rail-rate-appeal-hinted-new-haven-commutes-advised-to-retain-rebate.html | RAIL RATE APPEAL HINTED; New Haven Commutes Advised to Retain Rebate Coupons | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/manpower-group-meets-here-today-15man-resources-board-will-convene.html | MANPOWER GROUP MEETS HERE TODAY; 15-Man Resources Board Will Convene for First Time on Columbia Campus Zellerbach Is Chairman Machinists Represented | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-lois-maclardy-married.html | Miss Lois MacLardy Married | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mars-calling-americas-radio-hams-are-closely-linked-with-the-army.html | MARS Calling; America's radio 'hams' are closely linked with the Army and Air Force. | True | By Sidney Feldman | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/overseas-tours-for-us-students-trip-programs-planned-to-fulfill-a.html | OVERSEAS TOURS FOR U.S. STUDENTS; Trip Programs Planned To Fulfill a Variety Of Requirements | True | By Leonard Buder | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | By William Carlos Williams | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/symington-of-rfc-against-the-agency.html | Symington of R.F.C.; Against the Agency | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/russian-team-to-play-in-basketball-at-paris.html | Russian Team to Play In Basketball at Paris | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/from-face-to-face.html | From Face to Face | True | By Justin O'Brien | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/helen-thurst-on-wed-to-rev-ca-condict-lenanegoodemoot.html | HELEN THURST ON WED TO REV. C.A. CONDICT; Lenane--Goodemoot | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/transit-strikers-in-detroit-fired-state-law-barring-walkouts-by.html | TRANSIT STRIKERS IN DETROIT FIRED; State Law Barring Walkouts by Public Employes Invoked -- City Business Crippled Million Riders Stranded | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/daughter-to-ja-de-zalduondos.html | Daughter to J.A. de Zalduondos | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/st-johns-loses-20.html | St. John's Loses, 2--0 | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/anne-f-zengerle-wed-to-bw-allen-has-4-attendants-at-marriage-in-new.html | ANNE F. ZENGERLE WED TO B.W. ALLEN; Has 4 Attendants at Marriage in New Dorp Church to Law Student at Boston U. | True | Bradford Bachrach | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/patricia-conlon-becomes-bride.html | Patricia Conlon Becomes Bride. | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/head-start-on-weeds-preemergence-control-is-the-newest-method.html | HEAD START ON WEEDS; Pre-Emergence Control Is The Newest Method | True | By Alfred M.s. Pridham | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/chicago-racing-opens-tomorrow.html | Chicago Racing Opens Tomorrow | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marjorie-platt-wed-bronxville-girl-is-married-to-kent-moore-in.html | MARJORIE PLATT WED; Bronxville Girl Is Married to Kent Moore in Church There | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nebraskas-cooper-vaults-15-feet-wilt-outruns-gehrmann-in-mile-fbi.html | Nebraska's Cooper Vaults 15 Feet; Wilt Outruns Gehrmann in Mile; F.B.I. MAN STAVING OFF RIVAL'S DRIVE TO WIN MILE IN KANSAS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-permanent-setting.html | THE PERMANENT SETTING | True | Gottscho-Schleisner | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/industry-earnings-in-past-to-govern-bid-for-price-rise-johnston.html | INDUSTRY EARNINGS IN PAST TO GOVERN BID FOR PRICE RISE; Johnston Prohibits an Increase if Dollar Profits Equal 85% of a Three-Year Average NO ROLLBACKS INVOLVED Stabilization Chief Declares 'Tough' Policy Will Place Premium on Efficiency | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/bryant-reaches-semifinal.html | Bryant Reaches Semi-Final | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/council-is-formed-to-aid-alcoholics-national-medical-group-will.html | COUNCIL IS FORMED TO AID ALCOHOLICS; National Medical Group Will Cooperate With Yale Unit on Industrial Cases | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/scotch-miss.html | Scotch Miss | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/scriptures-help-policeman-solve-mystery-in-israel.html | Scriptures Help Policeman Solve Mystery in Israel | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nicholas-j-gebert.html | NICHOLAS J. GEBERT | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/warning-to-west-by-india-recalled-18-days-before-wake-island-un.html | WARNING TO WEST BY INDIA RECALLED; 18 Days Before Wake Island, U.N. Diplomats Were Told Chinese Might Strike | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/american-brake-shoe-meeting.html | American Brake Shoe Meeting | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/iron-from-the-sky.html | IRON FROM THE SKY | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/barbara-glover-engaged-to-wed-daughter-of-a-rear-admiral-will-be.html | BARBARA GLOVER ENGAGED TO WED; Daughter of a Rear Admiral Will Be Married to Lieut. Albert Carpenter, U.S.N. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/canada-lightly-talks-of-union-with-us-our-neighbors-recognize-sound.html | Canada Lightly Talks of Union With Us; Our neighbors recognize sound reasons for it but wax facetious on possible working details. | True | By Richard L. Neuberger | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/princeton-topples-johns-hopkins-ten.html | Princeton Topples Johns Hopkins Ten | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-doris-duvall-wed-in-montclair-daughter-of-film-executive.html | MISS DORIS DUVALL WED IN MONTCLAIR; Daughter of Film Executive Married in St. Luke's Church to Raymond J. Buchanan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/kathryn-ann-reynolds-wed.html | Kathryn Ann Reynolds Wed | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/france-lifts-money-curb-foreigners-may-bring-as-much-currency-as.html | FRANCE LIFTS MONEY CURB; Foreigners May Bring as Much Currency as They Wish | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/honored-with-plaques-19-cited-for-service-in-cause-of-civil.html | HONORED WITH PLAQUES; 19 Cited for Service in Cause of Civil Liberties | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dr-campbell-convicted-draws-10-years-as-kidnapper-of-linda-stamm-in.html | DR. CAMPBELL CONVICTED; Draws 10 Years as Kidnapper of Linda Stamm in New Mexico | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/peiping-peace-plan-pushed-in-moscow-literary-gazette-says-policies.html | PEIPING PEACE PLAN PUSHED IN MOSCOW; Literary Gazette Says Policies of MacArthur and Truman Are Virtually Identical | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/planting-facts-on-seven-popular-flowers-chrysanthemum.html | PLANTING FACTS ON SEVEN POPULAR FLOWERS; CHRYSANTHEMUM | True | By Mary C. Seekman | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/realty-firms-merged-regency-agency-in-kew-gardens-is-absorbed-by.html | REALTY FIRMS MERGED; Regency Agency in Kew Gardens Is Absorbed by Trylon | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/truman-on-potomac-cruise.html | Truman on Potomac Cruise | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/daylight-saving-to-start-at-2-am-next-sunday.html | Daylight Saving to Start AT 2 A.M. Next Sunday | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-right-to-refuse-to-answer-our-rule-which-holds-that-no-man-is.html | The Right to Refuse to Answer; Our rule which holds that no man is guilty till proved so includes an ancient protection against self-incrimination. The Right to Refuse to Answer | True | By Florence Perlow Shientag | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/gen-hugh-f-hoffman-cavalry-veteran-54.html | GEN. HUGH F. HOFFMAN, CAVALRY VETERAN, 54 | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/state-widens-use-for-building-code.html | STATE WIDENS USE FOR BUILDING CODE | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/churches-and-schools.html | Churches And Schools | True | By Nash K. Burger | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-radioactive-belt-across-korea-attackers-decontaminated-could.html | A Radioactive Belt Across Korea?; Attackers Decontaminated Could Cause Serious Harm | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/heusted-t-young.html | HEUSTED T. YOUNG | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-light-on-lignin-way-is-found-of-isolating-the-substance-in.html | New Light on Lignin; Way Is Found of Isolating the Substance in Living Wood | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/orioles-get-hicks-of-phils.html | Orioles Get Hicks of Phils | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/newspaper-heads-to-meet-this-week-1200-editors-publishers-and-other.html | NEWSPAPER HEADS TO MEET THIS WEEK; 1,200 Editors, Publishers and Other Executives Arriving for Sessions Here | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/drobny-halts-savitt-in-sicily-net-final.html | Drobny Halts Savitt In Sicily Net Final | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-turner-engaged-to-cornell-alumnus-okrindpropper-their.html | MISS TURNER ENGAGED TO CORNELL ALUMNUS; Okrind--Propper THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED | True | Special to THE NEW YORK TIMES.SargentH. Tarr, Inc. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/old-theatre-altered-brandt-chain-converts-clinton-st-house-to.html | OLD THEATRE ALTERED; Brandt Chain Converts Clinton St. House to Business | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/6-injured-in-collision-car-catches-fire-after-mixup-with-bus-in.html | 6 INJURED IN COLLISION; Car Catches Fire After Mix-Up With Bus in Brooklyn | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/unsentimental-lady-ethel-griffies-70-years-an-actress-says-shell-be.html | UNSENTIMENTAL LADY; Ethel Griffies, 70 Years an Actress, Says She'll Be Glad to Retire Explanations Future Home OPENING OF O'CASEY PLAY | True | By Fred Hift | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/troth-announced-of-sharon-mlean-connecticut-college-graduate-will.html | TROTH ANNOUNCED OF SHARON M'LEAN; Connecticut College Graduate Will Be Wed to Richard E. Doremus, Navy Veteran | True | Special to THE NEW YORK TIMES.Henry C. Engels | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/paddling-to-the-attack-against-communists-in-korea.html | PADDLING TO THE ATTACK AGAINST COMMUNISTS IN KOREA | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/belgradeathens-air-link-weekly-service-inaugurated-by-greece-and.html | BELGRADE-ATHENS AIR LINK; Weekly Service Inaugurated by Greece and Yugoslavia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/british-labor-margin-cut-conservative-wins-byelection-increasing.html | BRITISH LABOR MARGIN CUT; Conservative Wins By-Election, Increasing Party Vote | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/kings-point-sets-pace-leads-middle-atlantic-dinghy-sailing-with-71.html | KINGS POINT SETS PACE; Leads Middle Atlantic Dinghy Sailing With 71 Points | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/notes-on-science-anisatin-as-a-heart-stimulant-colors-measure.html | NOTES ON SCIENCE; 'Anisatin' as a Heart Stimulant --Colors Measure Thickness HEART STIMULANT-- STEP GAGE NEWBORNS-- CANCER-- | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/wilman-in-hall-of-fame-on-bowling-writers-vote.html | Wilman in Hall of Fame On Bowling Writers' Vote | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/russia-protests-fete-film-ban.html | Russia Protests Fete Film Ban | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/world-bank-weighs-european-road-net.html | WORLD BANK WEIGHS EUROPEAN ROAD NET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/southern-california-defeats-illinois-and-michigan-in-track-meet-on.html | Southern California Defeats Illinois and Michigan in Track Meet on Coast; LAZ BETTERS MARK IN THE POLE VAULT Illinois Star Clears 15 Feet 1 Inches in Triangular Track Meet on Coast TROJANS SCORE 75 POINTS McEwen of Michigan Wins Mile in 4:11.2, Completes Double by Taking Two-Mile Race | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/priscilla-mullin-to-wed-dayton-ohio-girl-is-affianced-to-everett.html | PRISCILLA MULLIN TO WED; Dayton (Ohio) Girl Is Affianced to Everett Gordon Reid Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/opsrule-awaited-for-shirt-pricing-manufacturers-opening-lines-in.html | O.P.S.RULE AWAITED FOR SHIRT PRICING; Manufacturers, Opening Lines in May, Will Quote 'at Value' if Order is Not Issued | True | By George Auerbach | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/to-visit-nursing-schools-long-island-students-will-get-scholarship.html | TO VISIT NURSING SCHOOLS; Long Island Students Will Get Scholarship Information | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/alice-kross-affianced-daughter-of-city-magistrate-to-be-jb-schorrs.html | ALICE KROSS AFFIANCED; Daughter of City Magistrate to Be J.B. Schorr's Bride | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-werring-wed-to-john-a-russell.html | MISS WERRING WED TO JOHN A. RUSSELL | True | Bradford Bachrach | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/yale-blanks-columbia-at-net.html | Yale Blanks Columbia at Net | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/growing-concern-hollywood-reacts-uneasily-to-red-probe.html | GROWING CONCERN; Hollywood Reacts Uneasily to Red Probe Findings--Flynn and Marshall Feud Reaction Disgruntled Partners Mayer and TV HOUR OF RECKONING IN THE OLD SOUTH | True | By Thomas F. Brady | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/americanism-urged-as-basis-for-unity.html | AMERICANISM URGED AS BASIS FOR UNITY | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/records-operatic-carmen-and-tales-of-hoffmann-among-new-releases.html | RECORDS; OPERATIC; 'Carmen' and 'Tales of Hoffmann' Among New Releases Now Available Here From Sound Track From the Past OTHER REVIEWS Pergolesi | True | By Howard Taubmanjames Abresch | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/reaction-in-us-editorial-views.html | Reaction in U.S.; Editorial Views | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/museum-town-model-village-of-a-century-ago-to-open-may-1-village.html | MUSEUM TOWN; Model Village of a Century Ago to Open May 1 Village Incomplete | True | By John B. Ehrhardt | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lit-store-sale-sets-record.html | Lit Store Sale Sets Record | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/george-f-fonda.html | GEORGE F. FONDA | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/red-man-and-grandee.html | Red Man And Grandee | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/wichita-coach-resigns-gunning-quits-basketball-post-miller-may.html | WICHITA COACH RESIGNS; Gunning Quits Basketball Post -- Miller May Succeed Him | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-john-noble.html | MRS. JOHN NOBLE | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/brooklyn-coop-insured-360-unit-housing-planned-in-sheepshead-bay.html | BROOKLYN 'CO-OP' INSURED; 360-Unit Housing Planned in Sheepshead Bay Area | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dr-tadaoki-yamamoto.html | DR. TADAOKI YAMAMOTO | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/glasgow-is-victor-in-cup-soccer-10-134000-see-celtic-turn-back.html | GLASGOW IS VICTOR IN CUP SOCCER, 1-0; 134,000 See Celtic Turn Back Motherwell Team in Final Scottish League Match Game Packed With Thrills Potts Opens Scoring | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rifts-in-cabinet-plaguing-attlee-rival-ambitions-hamper.html | RIFTS IN CABINET PLAGUING ATTLEE; Rival Ambitions Hamper TeamWork--Bevan Resignation Over Budget Not Ruled Out | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/halter-annexes-10000-added-farrell-handicap-in-picture-finish-at.html | Halter Annexes $10,000 Added Farrell Handicap in Picture Finish at Bowie; 4-1 SHOT SCORES TRIUMPH BY NOSE Halter Beats Why Not Now, With Whiffenpoof Third in Close Finish at Bowie NASH RIDES CLEVER RACE Jockey's Late Bid Succeeds as His Mount Holds Off Favorite's Closing Rush | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-correction.html | A Correction | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/soviet-zone-gets-chinese-goods.html | Soviet Zone Gets Chinese Goods | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/house-keeps-eye-on-arms-outlays-hebert-truman-foe-named-to-head.html | HOUSE KEEPS EYE ON ARMS OUTLAYS; Hebert, Truman Foe, Named to Head Watchdog Inquiry Into Procurement Holds Subpoena Powers "No Fishing Expeditions" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/george-b-foley.html | GEORGE B. FOLEY | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/sacrifices-urged-on-german-labor-bonn-minister-asks-unions-to-use.html | SACRIFICES URGED ON GERMAN LABOR; Bonn Minister Asks Unions to Use Wage Restraint That Is Invoked in Britain Living Costs Up Sharply Unions Increasing Demands | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-barbara-black-engaged-to-be-wed.html | MISS BARBARA BLACK ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES.Trout-Ware | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/in-and-out-of-books-best-sellers-bed-board-teddy-the-squeeze.html | IN AND OUT OF BOOKS; Best Sellers Bed & Board Teddy The Squeeze Publishers' Row | True | By David Dempsey | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/england-field-hockey-victor.html | England Field Hockey Victor | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/random-notes-concerning-people-and-pictures-arch-oboler-outlines.html | RANDOM NOTES CONCERNING PEOPLE AND PICTURES; Arch Oboler Outlines Production Plans-- 'The Marrying Kind' for Judy Holliday? | True | By A.h. Weiler | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/delaware-bridge-nears-completion-44000000-span-project-to-be.html | DELAWARE BRIDGE NEARS COMPLETION; $44,000,000 SPAN PROJECT TO BE FINISHED THIS SUMMER | True | By William G. Weart Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/maria-boissevain-students-fiancee-radcliffe-sophomore-will-be-bride.html | MARIA BOISSEVAIN STUDENT'S FIANCEE; Radcliffe Sophomore Will Be Bride of C. Grant LaFarge, Who Is Senior at Harvard | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/3-scots-die-in-rail-crash-soccer-fans-are-victimsthree-glasgow.html | 3 SCOTS DIE IN RAIL CRASH; Soccer Fans Are Victims--Three Glasgow Trains in Smash | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jean-colver-bride-of-robart-w-brink.html | JEAN COLVER BRIDE OF ROBERT W. BRINK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/goodby-to-the-batory.html | GOOD-BY TO THE BATORY | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lions-eleven-signs-momsen.html | Lions' Eleven Signs Momsen | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-plan-helping-industrial-peace-citizens-committee-credited-with.html | NEW PLAN HELPING INDUSTRIAL PEACE; Citizens' Committee Credited With Bringing Great Gains in the Stamford Area Labor Invited by Leaders Pastor the First Chairman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/first-years-crop-a-dozen-vegetables-are-easy-to-grow-and-will.html | FIRST YEAR'S CROP; A Dozen Vegetables Are Easy to Grow And Will Produce a Good Harvest Out of Bounds North to South Last on the List | True | By Olive E. Allen | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/larsen-sets-back-mulloy-in-4-sets-triumphs-by-97-61-46-60-meets.html | LARSEN SETS BACK MULLOY IN 4 SETS; Triumphs by 9-7, 6-1, 4-6, 6-0 --Meets Flam in Final of Houston Tennis Today | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/best-of-the-vegetables.html | Best of the Vegetables | True | By Jane Nickerson | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/charlotte-h-brown-wed-married-to-hugh-smiley-jr-in-chapel-of-choate.html | CHARLOTTE H. BROWN WED; Married to Hugh Smiley Jr. in Chapel of Choate School | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/inflation-appeals-to-many-says-banker.html | INFLATION APPEALS TO MANY, SAYS BANKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ccny-wins-at-lacrosse.html | C.C.N.Y. Wins at Lacrosse | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/advantages-are-seen-in-simplified-design.html | ADVANTAGES ARE SEEN IN SIMPLIFIED DESIGN | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lowcost-houses-rise-in-hicksville-modern-methods-used-to-hold-price.html | LOW-COST HOUSES RISE IN HICKSVILLE; Modern Methods Used to Hold Price Under $9,400 to Suit $60 Weekly Income HOME WITH MANY BUILT-IN FEATURES LOW-COST HOUSES RISE IN HICKSVILLE | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-zealand-plans-new-unions.html | New Zealand Plans New Unions | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/roster-is-being-compiled-of-tool-revamping-shops.html | Roster Is Being Compiled Of Tool Revamping Shops | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-eugene-scadron-has-son.html | Mrs. Eugene Scadron Has Son | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/yonkers-housing-ready-first-60-families-occupying-crestwood-lake.html | YONKERS HOUSING READY; First 60 Families Occupying Crestwood Lake Apartments | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/arthur-h-vandenberg.html | Arthur H. Vandenberg | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/major-sports-news-baseball-horse-racing-rowing-track-and-field.html | Major Sports News; BASEBALL HORSE RACING ROWING TRACK AND FIELD | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cornell-crew-in-front-big-red-launches-season-with-4length-victory.html | CORNELL CREW IN FRONT; Big Red Launches Season With 4-Length Victory Over Brown | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-betsy-trippe-prospective-bride-bryn-mawr-sophomore-is-the.html | MISS BETSY TRIPPE PROSPECTIVE BRIDE; Bryn Mawr Sophomore Is the Fiancee of William H. Duke, a Senior at Dartmouth George-- Fuller | True | Bradford BachrachBradford Bachrach | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/duncan-mduffie.html | DUNCAN M'DUFFIE | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/independent-china-urged-malik-of-lebanon-ties-korea-peace-to.html | INDEPENDENT CHINA URGED; Malik of Lebanon Ties Korea Peace to Peiping's Own Policy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/trumanportrait-of-a-stubborn-man-once-he-reaches-a-decision-as-is.html | Truman--Portrait Of a Stubborn Man; Once he reaches a decision, as is removing MacArthur, the President is unlikely to budge. | True | By W.h. Lawrence | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/weeks-best-promotions-readytowear-coat-sales-and-home-furnishings.html | WEEK'S BEST PROMOTIONS; Ready-to-Wear, Coat Sales and Home Furnishings Lead | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/negro-actors-impressions-of-south-africa-bitter-experience.html | NEGRO ACTOR'S IMPRESSIONS OF SOUTH AFRICA; Bitter Experience | True | By Fred Hift | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mortgage-chiefs-to-meet-on-coast-national-group-convention-in-san.html | MORTGAGE CHIEFS TO MEET ON COAST; National Group Convention in San Francisco Sept. 11-14 To Draw Big Attendance | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lasting-investment-in-vegetables-care-of-asparagus.html | LASTING INVESTMENT IN VEGETABLES; Care of Asparagus | True | By D.f. Jones | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mcgonagill-merrins-gain.html | McGonagill, Merrins Gain | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-marthur-position.html | THE M'ARTHUR POSITION | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/bananas-are-held-up-by-guatemala-strike.html | BANANAS ARE HELD UP BY GUATEMALA STRIKE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/35-banking-bills-signed-by-dewey-four-of-measures-are-vetoed-by.html | 35 BANKING BILLS SIGNED BY DEWEY; Four of Measures Are Vetoed by Governor Compared With One Last Year | True | By George A. Mooney | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/youth-parley-set-by-catholic-group-national-conference-is-slated-in.html | YOUTH PARLEY SET BY CATHOLIC GROUP; National Conference Is Slated in Cincinnati to Hold Discussion of Issues | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/patrick-a-curtin.html | PATRICK A. CURTIN | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/memorandum-to-general-macarthur-memorandum-to-macarthur.html | Memorandum to General MacArthur; Memorandum to MacArthur | True | A report to the distinguished soldier on how America has changed in his 14-year absence.By James Reston | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/barbara-j-brush-bn-edwards-wed-church-of-heavenly-rest-scene-of.html | BARBARA J. BRUSH, B.N. EDWARDS WED; Church of Heavenly Rest Scene of Marriage--Reception Held in Ballroom of Sherry's Williams--Erskine | True | The New York Times | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/petain-is-weakening-official-medical-bulletin-tells-of-precarious.html | PETAIN IS WEAKENING; Official Medical Bulletin Tells of Precarious Condition | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/tumult-in-germany-public-riots-over-showing-of-two-new-filmsharlan.html | TUMULT IN GERMANY; Public Riots Over Showing of Two New Films--Harlan, Ex-Nazi, Attacked | True | By Richard F. Hanser | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/carmona-funeral-held-portugals-president-is-buried-in-abbey-as.html | CARMONA FUNERAL HELD; Portugal's President Is Buried in Abbey as Nation Mourns | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/apartment-sales-brisk-in-213-houses.html | APARTMENT SALES BRISK IN '213' HOUSES | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jean-ritchey-to-be-bride-senior-at-barnard-is-betrothed-to-douglas.html | JEAN RITCHEY TO BE BRIDE; Senior at Barnard Is Betrothed to Douglas A. Bora Special to THE NEW YORK TIMES. | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/and-the-war.html | And the War | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/now-industry-objects-to-wage-board-setup-three-other-groups-are.html | NOW INDUSTRY OBJECTS TO WAGE BOARD SET-UP; Three Other Groups Are Prepared to go Along With the New Plan President's Advisory Board Background of the Issue Certification Authority Cooperation Expected | True | By Louis Stark Special To The New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/for-younger-readers-old-new-york.html | For Younger Readers; Old New York | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-chittenden-connecticut-bride-she-is-married-in-naugatuck.html | MISS CHITTENDEN CONNECTICUT BRIDE; She Is Married in Naugatuck Congregational to Nathan Merrill Pierpont Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-openings.html | THE OPENINGS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-luann-lewis-of-iowa-betrothed-morrisberliner.html | MISS LUANN LEWIS OF IOWA BETROTHED; Morris--Berliner | True | Special to THE NEW YORK TIMES.Knutson-Bowers | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/donata-coletti-introduced.html | Donata Coletti Introduced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/yale-overwhelms-columbia-in-track-elis-win-12-of-16-events-for-102.html | YALE OVERWHELMS COLUMBIA IN TRACK; Elis Win 12 of 16 Events for 102 1/3-to-37 2/3 Triumph in Baker Field Meet | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/canada-awaits-chevalier-will-determine-entry-right-when-he-arrives.html | CANADA AWAITS CHEVALIER; Will Determine Entry Right When He Arrives Tuesday | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/soviet-fiveyear-plan-stresses-war-potential-standard-of-living-has.html | SOVIET FIVE-YEAR PLAN STRESSES WAR POTENTIAL; Standard of Living Has Risen Little As Consumer Goods Still Lag The Post-War Plan Picture of Achievement Production Areas Shift | True | By Harry Schwartz | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/britain-ties-up-all-a-submarines.html | Britain Ties Up All 'A' Submarines | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/megabucks-for-whats-hot-a-glossary-of-new-atomic-terms.html | 'Megabucks' for What's 'Hot'; (A Glossary of new atomic terms) | True | By Michael Amrine | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nuptials-in-jersey-for-diana-morgan-daughter-of-princeton-u-aide.html | NUPTIALS IN JERSEY FOR DIANA MORGAN; Daughter of Princeton U. Aide Married to Alfred Van S. Olcott Jr., Class of '44 | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dance-tomorrow-to-aid-veterans-soap-and-water-ball-at-plaza-will.html | DANCE TOMORROW TO AID VETERANS; 'Soap and Water Ball' at Plaza Will Assist Chapter 81 of Disabled American Group | True | Barry Kramer | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mahopac-hotel-deal-closed.html | Mahopac Hotel Deal Closed | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/effects-of-curbs-on-building-loans-will-appear-soon-housing.html | EFFECTS OF CURBS ON BUILDING LOANS WILL APPEAR SOON; Housing Activity Continues in Most Areas Despite Shock of Regulation 'X' MORTGAGE MONEY IS TIMID Long Island Developers Begin to Curtail Their Programs -- Rising Costs a Factor Worried Over Controls More Dwellings Started | True | By Lee E. Cooper | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/pictorial-power-in-the-brave-bulls-robert-rossen-again-shows-real.html | PICTORIAL POWER; In 'The Brave Bulls,' Robert Rossen Again Shows Real Cinema Style Savage Business Part of a Whole | True | By Bosley Crowther | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-children-need-help.html | THE CHILDREN NEED HELP | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/churchill-is-honored-he-and-dane-named-members-of-philosophical.html | CHURCHILL IS HONORED; He and Dane Named Members of Philosophical Society | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-crist-engaged-to-a-law-student-junior-at-sweet-briar-will-be.html | MISS CRIST ENGAGED TO A LAW STUDENT; Junior at Sweet Briar Will Be Married to James C. Lee, Who Served in the Army | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marthur-visits-hoover-in-hotel-general-has-his-first-long.html | M'ARTHUR VISITS HOOVER IN HOTEL; General Has His First 'Long Television Session'--Plans Quiet Week-End in Suite | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/title-chess-game-drawn-at-moscow-bronstein-recovers-to-share-point.html | TITLE CHESS GAME DRAWN AT MOSCOW; Bronstein Recovers to Share Point With Botvinnik by Sacrificing 2 Pawns | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/aide-to-last-czar-dies-prince-s-belosselskybelozersky-was-former.html | AIDE TO LAST CZAR DIES; Prince S. Belosselsky-Belozersky Was Former Cavalry Officer | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cm-charest-dead-revenue-exaide-attorney-66-former-tennis-star.html | C.M. CHAREST DEAD; REVENUE EX-AIDE; Attorney, 66, Former Tennis Star, Suffers Heart Attack in Washington Office Special to THE NEW YORK TIMES. | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/vatican-paper-again-critical-of-marthur.html | VATICAN PAPER AGAIN CRITICAL OF M'ARTHUR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dar-hall-open-to-negro-soprano-vote-to-permit-dorothy-maynor-to.html | D.A.R. HALL OPEN TO NEGRO SOPRANO; Vote to Permit Dorothy Maynor to Sing With Orchestra Recalls Barring of Marian Anderson | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/introduction-to-the-basic-herbs-parsley-for-edging-clumps-of-chives.html | INTRODUCTION TO THE BASIC HERBS; Parsley for Edging Clumps of Chives Tarragon Accent | True | By Barbara M. Capen | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/two-of-videos-crime-solvers.html | TWO OF VIDEO'S CRIME SOLVERS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nyu-workshop-in-europe.html | N.Y.U. 'Workshop' in Europe | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/stores-in-great-neck-shopping-center-scheduled-for-completion-by.html | STORES IN GREAT NECK; Shopping Center Scheduled for Completion by July 1 | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/walkercerello-bout-off.html | Walker-Cerello Bout Off | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/hectic-wedding.html | Hectic Wedding | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/uncle-miltie-8th-repetoire-1540-nips-battle-mom-by-head-in-49800.html | UNCLE MILTIE 8TH; Repetoire, $15.40, Nips Battle Mom by Head in $49,800 Stake INTENT THIRD UNDER WIRE Victor Becomes Strong Threat for Derby--Atkinson Gets a Triple at Jamaica Arcaro Lets Him Drift Woodhouse Offers Excuse REPETOIRE VICTOR IN WOOD MEMORIAL Prize Ring, 7-10, First | True | By James Roach | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/in-germany-the-ruins-still-smolder.html | In Germany the Ruins Still Smolder | True | By Harry T. Moore | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/will-discuss-home-furnishings.html | Will Discuss Home Furnishings | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/israeli-ships-coming-here.html | Israeli Ships Coming Here | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/music-week-proclaimed-acting-governor-moore-calls-for-may-613.html | MUSIC WEEK PROCLAIMED; Acting Governor Moore Calls for May 6-13 Observance | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/constance-payson-married-in-chapel-wears-white-taffeta-for-her.html | CONSTANCE PAYSON MARRIED IN CHAPEL; Wears White Taffeta for Her Wedding to William M. Pike at St. George's Church | True | Jay Te Winburn | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/arthur-grossman.html | ARTHUR GROSSMAN | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mass-output-set-for-arms-tooling-widespead-increases-here-in-new.html | MASS OUTPUT SET FOR ARMS TOOLING; Widespread Increases Here in New Contracts Are Seen in Current Quarter | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/head-of-brazil-honored-main-street-of-west-new-york-nj-renamed.html | HEAD OF BRAZIL HONORED; Main Street of West New York, N.J., Renamed Avenida Vargas | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/3-in-eighth-decide-highlights-at-the-polo-grounds-as-the-dodgers.html | 3 IN EIGHTH DECIDE; Highlights at the Polo Grounds as the Dodgers and Giants Clashed Yesterday | True | By James P. Dawson | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-seeburg-is-wed-to-ivor-c-peterson.html | MRS. SEEBURG IS WED TO IVOR C. PETERSON | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/li-developers-expand-activity-in-home-colonies-carle-place-to-get.html | L.I. DEVELOPERS EXPAND ACTIVITY IN HOME COLONIES; Carle Place to Get 219 Houses at $14,990--Tracts Taken in Woodmere and Hicksville SUMMER OCCUPANCY SET New Models Shown in Syosset, Huntington, Garden City and Flower Hill, Manhasset Hicksville Sites Purchased HOME IN FLOWER HILL SECTION AT MANHASSET L.I. DEVELOPERS EXPAND ACTIVITY | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/red-tape-delays-job-of-nimitz-commission-members-wait-for-an.html | RED TAPE DELAYS JOB OF NIMITZ COMMISSION; Members Wait for an Exemption From The 'Conflict of Interests' Law | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-new-souths-penology.html | A NEW SOUTH'S PENOLOGY | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-world-iran-and-its-oil.html | THE WORLD; Iran and Its Oil | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/big-4-difference-on-agenda-widens-gromyko-still-demands-that-arms.html | BIG 4 DIFFERENCE ON AGENDA WIDENS; Gromyko Still Demands That Arms Cut Be Approved Before Ministers Meet | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-mesta-host-to-eisenhowers.html | Mrs. Mesta Host to Eisenhowers | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/home-sales-beat-new-credit-curbs-most-of-houses-erected-here-in.html | HOME SALES 'BEAT' NEW CREDIT CURBS; Most of Houses Erected Here in Last Quarter of 1950 Were Free of Regulation 'X' | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/why-we-are-as-we-are.html | Why We Are As We Are | True | By Frank G. Slaughter | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/million-mark-near-in-at-t-holders-75yearold-company-will-be-first-t.html | MILLION MARK NEAR IN A.T.& T. HOLDERS; 75-Year-Old Company Will Be First to Boast That Number of Owners of Its Shares TWO BACKED FIRST PHONE Women Outnumber Men 2-to-1 on Roster--General Motors Is Nearest With 456,993 | True | By Thomas P. Swift | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/state-regent-to-receive-a-medal-at-manhattan.html | State Regent to Receive A Medal at Manhattan | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/big-gains-made-in-services-for-handicapped-children-but-a-great.html | Big Gains Made in Services For Handicapped Children; But a Great Area of Unmet Needs Remains, With Primary Problem a Lack of Funds | True | By Howard A. Rush, M.d. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/police-chief-slain-in-raid-shot-at-alabama-gaming-house-town.html | POLICE CHIEF SLAIN IN RAID; Shot at Alabama Gaming House —Town Constable Wounded | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/3-us-menofwar-in-balboa.html | 3 U.S. Men-of-War in Balboa | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/camera-notes-study-of-equipment-now-on-marketcontest-vsp.html | CAMERA NOTES; Study of Equipment Now On Market--Contest V.S.P. COMPETITION CITY COLLEGE COURSES VARDEN ON COLOR JUNIOR MEMBERS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/louis-gorovitz.html | LOUIS GOROVITZ | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/premise-of-our-global-strategystrong-allies-administration-is-bound.html | PREMISE OF OUR GLOBAL STRATEGY--STRONG ALLIES; Administration Is Bound to Consider Facts Which MacArthur Ignores Risk Is Rejected Other Nations Considered United Nations Ignored Lack of Explanation Minimum of Ground Troops | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dr-gustav-stearns-honored-as-chaplain.html | DR. GUSTAV STEARNS, HONORED AS CHAPLAIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/east-meadow-land-taken-for-houses.html | East Meadow Land Taken for Houses | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/club-at-princeton-cuts-living-costs-students-share-work-involved-in.html | CLUB AT PRINCETON CUTS LIVING COSTS; Students Share Work Involved in Maintaining Project and Serving Meals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/boxer-bang-away-beaten-mrs-cross-dachshund-named-best-in-virginia.html | BOXER BANG AWAY BEATEN; Mrs. Cross' Dachshund Named Best in Virginia Show | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-vogeler-mystery.html | The Vogeler Mystery | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-boethelts-troth-radcliffe-graduate-to-be-wed-to-john-galt.html | MISS BOETHELT'S TROTH; Radcliffe Graduate to Be Wed to John Galt Stockly | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/liu-exstar-held-in-fix-inquiry-linked-to-bribery-of-4-in-49-game.html | L.I.U. Ex-Star Held in Fix Inquiry; Linked to Bribery of 4 in '49 Game; L.I.U. EX-ACE HELD IN FIX OF '49 GAME "Double Fix" Involved | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/prokofieff-at-sixty-back-in-soviet-favor-he-goes-on-composing.html | PROKOFIEFF AT SIXTY; Back in Soviet Favor, He Goes on Composing | True | By Harrison E. Salisbury | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/5-european-priests-seized-in-red-china.html | 5 EUROPEAN PRIESTS SEIZED IN RED CHINA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/patterns-with-perennials-provide-border-interest.html | PATTERNS WITH PERENNIALS PROVIDE BORDER INTEREST | True | Designed by Stuart Ortloff | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/anthony-cianciulli.html | ANTHONY CIANCIULLI | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/around-the-garden-for-summer-bloom-latecomers-short-cut-quick.html | AROUND THE GARDEN; For Summer Bloom Late-Comers Short Cut Quick Harvest At a Daffodil Show | True | By Dorothy H. Jenkins | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/paroled-convict-shot-as-burglar.html | Paroled Convict Shot as Burglar | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/clover-todd-dulles-wed-to-jens-h-jebsen-in-chaped-of-fifth-avenue.html | Clover Todd Dulles Wed to Jens H. Jebsen In Chaped of Fifth Avenue Presbyterian | True | The New York Times | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/sports-of-the-times-the-guy-from-waxahachie.html | Sports of The Times; The Guy from Waxahachie | True | By Arthur Daley | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/author-will-be-lecturer-in-annual-bampton-series.html | Author Will Be Lecturer In Annual Bampton Series | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/coach-faurot-a-casualty.html | Coach Faurot a Casualty | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/leafs-victors-32-gain-hockey-title-beat-canadiens-on-barilkos-goal.html | LEAFS VICTORS, 3-2, GAIN HOCKEY TITLE; Beat Canadiens on Barilko's Goal in Overtime to Win Cup Play-Offs by 4-1 | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/french-name-new-chief-of-atomic-energy-board.html | French Name New Chief Of Atomic Energy Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nuptials-at-home-for-miss-milwain-she-wears-tan-organdy-at-wedding.html | NUPTIALS AT HOME FOR MISS M'ILWAIN; She Wears Tan Organdy at Wedding in Huntington to Graham French Cummin | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/philadelphia-jury-names-29-in-graft-urges-prosecution-of-3-chiefs.html | PHILADELPHIA JURY NAMES 29 IN GRAFT; Urges Prosecution of 3 Chiefs of Wards and Castigates 'Influence at All Levels' Supplements 1950 Report | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/fordham-crushes-new-york-u-101-pounds-three-hurlers-for-15-hits.html | FORDHAM CRUSHES NEW YORK U., 10-1; Pounds Three Hurlers for 15 Hits While Chiaramonte Yields Only 3 Blows | True | By Michael Strauss | 1979-06-11 | RE0000031774 | B00000298106 |