Exhibit C80

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dr-grace-landrum.html | DR. GRACE LANDRUM | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/science-in-review-tests-show-how-airborne-germs-could-be-spread.html | SCIENCE IN REVIEW; Tests Show How Airborne Germs Could Be Spread Over Cities in Biological Warfare Infectious Mists Controlled Experiments | True | By Waldemar Kaempffert | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/soviet-labor-boss-has-jailing-power-work-codes-of-ussr-carry-stiff.html | SOVIET LABOR BOSS HAS JAILING POWER; Work Codes of U.S.S.R. Carry Stiff Penalties for Breaches of 'Discipline,' Survey Shows | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/man-killed-by-elevator-partner-in-paper-box-company-loses-life-in.html | MAN KILLED BY ELEVATOR; Partner in Paper Box Company Loses Life in Brooklyn | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/penn-eight-wins-childs-cup-princeton-2d-columbia-3d-penn-crew-takes.html | Penn Eight Wins Childs Cup; Princeton 2d, Columbia 3d; PENN CREW TAKES CHILDS CUP EVENT | True | By Allison Danzig Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/anne-m-haley-is-betrothed-to-army-officer-nancy-yeager-fiancee-of.html | Anne M. Haley Is Betrothed to Army Officer; Nancy Yeager Fiancee of Williams Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/westfield-synagogue-planned.html | Westfield Synagogue Planned | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/virginia-e-oconnor-wed-in-garden-city.html | VIRGINIA E. O'CONNOR WED IN GARDEN CITY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marshall-urges-feeling-for-world-teachers-must-stir-us-to-the.html | MARSHALL URGES FEELING FOR WORLD; Teachers Must Stir Us to the Plight of Others, He Says at Hood College Session Stresses Point to Faculty | True | By Paul P. Kennedy Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/grand-union-leases-in-queens.html | Grand Union Leases in Queens | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-lady-who-wouldnt-stay-dead.html | The Lady Who Wouldn't Stay Dead | True | By Richard Match | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/reaction-abroad-fears-explained.html | Reaction Abroad; Fears Explained | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/letters-sound-thinking-shadows-soviet-fears-parachutes-single-tax.html | Letters; SOUND THINKING SHADOWS SOVIET FEARS PARACHUTES SINGLE TAX PLATO'S VIEW | True | FRANKLIN D. ELMER,ROBERT S. FIELD,ROBERT RAMAKER,GEORGE SAVAGE,STEPHEN R. KAYE, | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marjorie-maguire-wed-daughter-of-jurist-married-to-lieut-thomas-p.html | MARJORIE MAGUIRE WED; Daughter of Jurist Married to Lieut. Thomas P. Corner | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dreams-run-wild-at-students-ball-2000-cavort-in-a-visionary-world.html | DREAMS RUN WILD AT STUDENTS BALL; 2,000 Cavort in a Visionary World to Swell Art League's Fund for Scholarships | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/recruiting-called-way-to-save-funds-volunteer-gives-longer-service.html | RECRUITING CALLED WAY TO SAVE FUNDS; Volunteer Gives Longer Service Than Draftee for Same Initial Outlay, General Declares | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/james-otis-post-77-architect-is-dead-partner-in-george-post-sons.html | JAMES OTIS POST, 77, ARCHITECT, IS DEAD; Partner in George Post & Sons Here Was First President of Beaux Arts Institute | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/john-rinyak.html | JOHN RINYAK | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-dance-jottings-random-paragraphs-on-ballet-theatre-programs-of.html | THE DANCE JOTTINGS; Random Paragraphs on Ballet Theatre --Programs of the Week Nice Work Futures The Week's Events Ballet Theatre Metropolitan Opera House Concerts and Recitals Today | True | By John Martin | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/security-plan-posed-for-japanese-treaty.html | SECURITY PLAN POSED FOR JAPANESE TREATY | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-greenway-is-wed-bride-of-luis-m-argueso-jr-in-st-patricks.html | MISS GREENWAY IS WED; Bride of Luis M. Argueso Jr. in St. Patrick's Church, York, Pa. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/study-lowcost-suites-rental-housing-conference-set-for-may-35-in.html | STUDY LOW-COST SUITES; Rental Housing Conference Set for May 3-5 in Memphis | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/paul-slater-weds-miss-susan-stone-former-naval-officer-marries.html | PAUL SLATER WEDS MISS SUSAN STONE; Former Naval Officer Marries Stephens College Alumna in Bronxville Church | True | Special to THE NEW YORK TIMES.Edwin Kellogg | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/education-in-review-students-feel-deprived-by-teachers-boycott-of.html | EDUCATION IN REVIEW; Students Feel Deprived by Teachers' Boycott Of High School Extracurricular Activities Legal Aspects Unsettled Student Resentment | True | By Benjamin Fine | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/colgate-expects-30-nations.html | Colgate Expects 30 Nations | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/queens-man-slain-in-home-by-robber.html | QUEENS MAN SLAIN IN HOME BY ROBBER | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/son-born-to-mrs-john-mccook.html | Son Born to Mrs. John McCook | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-silent-partner-makes-noise-on-his-own-art-that-pays-commercial.html | THE 'SILENT PARTNER' MAKES NOISE ON HIS OWN; Art That Pays Commercial Hook | True | By Helen Gould | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/schneider-leads-advance-beats-perlman-in-second-round-of-handball.html | SCHNEIDER LEADS ADVANCE; Beats Perlman in Second Round of Handball Union Tourney | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/adventure-into-reality.html | Adventure Into Reality | True | By Alice S. Morris | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mortgage-officials-meet-in-garden-city.html | MORTGAGE OFFICIALS MEET IN GARDEN CITY | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/francis-the-mule-to-aid-savings-bond-campaign.html | Francis the Mule to Aid Savings Bond Campaign | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/foreign-reaction-mixed-on-the-marthur-debate-no-basic-effect-upon.html | FOREIGN REACTION MIXED ON THE M'ARTHUR DEBATE; No Basic Effect Upon United States Policy Seen, Yet Washington Will Be Closely Watched WHOLE STORY NOT YET TOLD The British Position London Is Uncertain United Nations Reaction Russian Propaganda Line | True | BY Edwin L. James | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-pension-is-cheaper.html | A Pension Is Cheaper | True | By Lewis Nichols | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/gershwin-awards-off-none-of-51-compositions-in-this-seasons-contest.html | GERSHWIN AWARDS OFF; None of 51 Compositions in This Season's Contest Found Worthy | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/bitter-fight-rages-south-of-chorwon-reds-seek-to-defend-western.html | BITTER FIGHT RAGES SOUTH OF CHORWON; Reds Seek to Defend Western Bastion of 'Iron Triangle'-- Resistance Less Elsewhere BITTER FIGHT RAGES SOUTH OF CHORWON Patrols Press on Kumhwa | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ruth-a-mayo-married-in-crestwood-church.html | RUTH A. MAYO MARRIED IN CRESTWOOD CHURCH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-william-rowan.html | MRS. WILLIAM ROWAN | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/high-school-students-turning-to-tv-decline-in-reading.html | High School Students Turning to TV; Decline in Reading | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/summer-renting-brisk-east-hampton-activity-gets-off-to-good-start.html | SUMMER RENTING BRISK; East Hampton Activity Gets Off to Good Start | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/in-three-styles-current-shows-illustrate-varied-points-of-view.html | IN THREE STYLES; Current Shows Illustrate Varied Points of View | True | By Jacob Deschin | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mathematics-chairman-is-elevated-at-hunter.html | Mathematics Chairman Is Elevated at Hunter | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/architects-urge-balanced-defense-coordination-of-public-and-civil.html | ARCHITECTS URGE BALANCED DEFENSE; Coordination of Public and Civil Plans Advised to Save Men and Materials 'STUDIO' ROOM FOR NEW HOME | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/large-homes-rise-in-scarsdale-area-dartmouth-model-completed-on.html | LARGE HOMES RISE IN SCARSDALE AREA; Dartmouth Model Completed on Corner Site-- Old Colony Ridge Shows Activity | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/soviet-abandoning-jewish-homeland-committee-that-raised-funds-here.html | SOVIET ABANDONING 'JEWISH HOMELAND'; Committee That Raised Funds Here for Birobijan Colony Is Being Liquidated Committee Being Liquidated | True | By Harry Schwartz | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/face-seals-made-for-navy.html | Face Seals Made for Navy | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/stable-newsprint-forecast-for-year-npa-official-says-output-later.html | STABLE NEWSPRINT FORECAST FOR YEAR; N.P.A. Official Says Output Later Depends on Sulphur-- Rationing Not in View | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rfc-friends-to-fight-independent-manufacturers-will-demand-its.html | R.F.C. FRIENDS TO FIGHT; Independent Manufacturers Will Demand Its Retention | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/promotions-bring-stores-to-market-coats-sell-well-and-summer-suits.html | PROMOTIONS BRING STORES TO MARKET; Coats Sell Well and Summer Suits in Rayon and Orlon Also Are in Demand | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/umt-program-is-still-far-from-a-certainty-how-and-when-such-a.html | U.M.T. PROGRAM IS STILL FAR FROM A CERTAINTY; How and When Such a System Should Be Introduced Remain Unsettled The Major Issues Question of Security When U.M.T. and How | True | By Nona Brown Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-walter-e-hope.html | MRS. WALTER E. HOPE | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-hedges-wed-to-a-museum-aide-married-to-francis-du-pont.html | MISS HEDGES WED TO A MUSEUM AIDE; Married to Francis du Pont Cornelius of Metropolitan at Ceremony in Rye, N.Y. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/college-to-induct-president.html | College to Induct President | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/newfoundland-pact-initialed.html | Newfoundland Pact Initialed | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/maccabi-in-00-soccer-tie.html | Maccabi in 0-0 Soccer Tie | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/danes-offer-free-study-government-to-finance-years-course-for-three.html | DANES OFFER FREE STUDY; Government to Finance Year's Course for Three Americans | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/becomes-vice-president-of-james-mcreery-co.html | Becomes Vice President Of James M'Creery & Co. | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/soviet-abandoning-german-unity-idea-also-relegates-peoples-police.html | SOVIET ABANDONING GERMAN UNITY IDEA; Also Relegates People's Police to Minor Role After Vote Test Shows Reds Are Weak Attitude Revised Toward West Russians Suspect German Reds | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-plan-for-india-wheat-house-and-senate-committees-compromise-on.html | NEW PLAN FOR INDIA WHEAT; House and Senate Committees Compromise On a Loan in Whole or in Part | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/28-burma-insurgents-killed.html | 28 Burma Insurgents Killed | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rubbbr-talks-end-without-compact-but-rome-parley-of-producer-and.html | RUBBBR TALKS END WITHOUT COMPACT; But Rome Parley of Producer and Government Spokesmen Clarifies Difficulties | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/conspiracy-of-silence-policy-on-controversy-nullifies-basic-rights.html | CONSPIRACY OF SILENCE; Policy, on 'Controversy' Nullifies Basic Rights Underground Proposal A NEW EDUCATIONAL SERIES FOR TELEVISION VIEWERS INCOME Time for Action | True | By Jack Gould | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nancy-cotter-wed-in-bridgeport.html | Nancy Cotter Wed in Bridgeport | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cancer-committee-beneficiary.html | Cancer Committee Beneficiary | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/margaret-jarman-bride-in-maryland-her-sisters-honor-attendants-at.html | MARGARET JARMAN BRIDE IN MARYLAND; Her Sisters Honor Attendants at Her Marriage in Princess Anne to John W.T. Webb | True | Special to THE NEW YORK TIMES.David Berns | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/andrew-r-pleninger-marries-janet-young.html | ANDREW R. PLENINGER MARRIES JANET YOUNG | True | Buschke | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/appeal-to-the-record-in-the-great-debate-the-administration-and.html | APPEAL TO THE RECORD IN THE 'GREAT DEBATE'; The Administration and Supporters Of M'Arthur's Plan Will Have to Fight It Out Before the People COMMON SENSE SHOULD DECIDE | True | By Arthur Krock | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/son-to-mrs-monroe-b-scharff.html | Son to Mrs. Monroe B. Scharff | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/appraisers-plan-conference-here-armstrong-lasser-and-colean-to-be.html | APPRAISERS PLAN CONFERENCE HERE; Armstrong, Lasser and Colean To Be Among the Speakers At Regional Sessions | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/source-of-trouble-anthracnose-often-ruins-bramble-fruit-crops.html | SOURCE OF TROUBLE; Anthracnose Often Ruins Bramble Fruit Crops Spotted Canes Spray in Spring | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/strategic-importance-of-formosa-reweighed-chiangs-island-base-and.html | STRATEGIC IMPORTANCE OF FORMOSA REWEIGHED; Chiang's Island Base and Forces Have Elements of Strength and Weakness | True | By Hanson W. Baldwin Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/outdoor-shows.html | OUTDOOR SHOWS | True | Gottscho-Schleisner | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-store-groups-go-up-in-jersey-sears-and-grand-union-among.html | NEW STORE GROUPS GO UP IN JERSEY; Sears and Grand Union Among Lessees in Irvington and East Paterson Projects | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/child-to-mrs-ha-austin-jr.html | Child to Mrs. H.A. Austin Jr. | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-mary-brandt-becomes-fiancee-senior-at-radcliffe-betrothed-to.html | MISS MARY BRANDT BECOMES FIANCEE; Senior at Radcliffe Betrothed to Gordon Norfolk McKee Jr., in Final Year at Harvard Sherman--Greenwald | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/parent-and-child-the-first-experiments-in-art.html | PARENT AND CHILD; The First Experiments in Art | True | By Dorothy Barclay | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lawn-techniques-sodding-is-advantageous-in-special-cases-minute.html | LAWN TECHNIQUES; Sodding Is Advantageous In Special Cases Minute Care Required | True | By Morris Kestenbaum | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/white-sox-option-mcghee.html | White Sox Option McGhee | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/us-aid-spurs-hope-for-china-invasion-nationalists-calling-formosa.html | U.S. AID SPURS HOPE FOR CHINA INVASION; Nationalists, Calling Formosa Defenses Satisfactory, See a Return to Mainland Mission Limited to Defenses Mme. Chiang Sees Landing | True | By Michael James Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/news-of-tv-its-fun-to-know-other-showsitems.html | NEWS OF TV; 'It's Fun to Know...'-- Other Shows-- Items | True | By Sidney Lohman | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/park-plan-approved-jersey-residents-are-pleased-by-sandy-hook-lease.html | PARK PLAN APPROVED; Jersey Residents Are Pleased by Sandy Hook Lease | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dog-trainer-began-circus-life-at-12-now-62-charles-peterson-has.html | DOG TRAINER BEGAN CIRCUS LIFE AT 12; Now 62, Charles Peterson Has, Among Other Things, Taught Pigs, Bears and Lions 50 Years In Show Business | True | By Iriving Spiegel | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/braves-hammer-roberts-and-konstanty-to-set-back-phils-second-time.html | Braves Hammer Roberts and Konstanty to Set Back Phils Second Time in Row; BOSTON CONQUERS CHAMPIONS BY 8-6 Roberts Yields Four Runs to Braves in Third Frame and Is Chased in the Fifth RALLY BY PHILLIES FAILS Losers Net 2 Tallies in Ninth After Konstanty Is Found for 3 in Same Frame | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nyu-commerce-alumni-elect-lawyer-president.html | N.Y.U. Commerce Alumni Elect Lawyer President | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jacques-wolfe-composer-of-folk-songs-background.html | JACQUES WOLFE, COMPOSER OF 'FOLK SONGS; Background | True | By Carter Harman | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/letters-found-in-the-drama-mailbag-appreciative-directors.html | LETTERS FOUND IN THE DRAMA MAILBAG; Appreciative Director's Explanation | True | BETTY SHAFFER.BERNARD L MENSCH.HAROLD CLURMAN. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/two-approaches-to-the-writing-of-a-play-one-method.html | TWO APPROACHES TO THE WRITING OF A PLAY; One Method | True | By Clifford Odets Author of "the Country Girl," At the Lyceum | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/charts-are-tools-for-skippers-use-tide-and-current-tables-also.html | CHARTS ARE TOOLS FOR SKIPPERS' USE; Tide and Current Tables Also Important--Government, Oil Companies Supply Aids | True | By Clarence E. Lovejoy | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/georgia-to-speed-school-expansion-170000000-outlay-for-year-will.html | GEORGIA TO SPEED SCHOOL EXPANSION; $170,000,000 Outlay for Year Will Help to Place Negro Units on Racial Parity | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ann-dll-webster-becomes-a-bride-escorted-by-uncle-at-wedding-to.html | ANN D.L. WEBSTER BECOMES A BRIDE; Escorted by Uncle at Wedding to William W. Thornley Jr. in Philadelphia Church | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/crucible-steel-man-honored.html | Crucible Steel Man Honored | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lucien-a-dozois.html | LUCIEN A. DOZOIS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/summary-of-the-day-stock-exchange-curb-exchange-commodity-futures.html | Summary of the Day; Stock Exchange Curb Exchange Commodity Futures | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/now-the-issues-after-week-of-tribute.html | Now the Issues; After Week of Tribute | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marthur-tribute-called-american-soviets-way-is-contrasted-as-rabbis.html | M'ARTHUR TRIBUTE CALLED AMERICAN; Soviet's Way Is Contrasted as Rabbis Extol Freedom in Passover Sermons Averting Spread of War Ways to Combat Tyranny Symbol of Liberation True Personal Freedom | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-big-dream-come-true.html | A Big Dream Come True | True | By Hal Borland | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/five-favorite-spots-in-one-mans-paris-this-americans-selections.html | Five Favorite Spots In One Man's Paris; This American's selections include an island, a cathedral, gardens, boulevard, square. ILE ST. LOUIS NOTRE DAME Five Favorite Spots in One Man's Paris THE LUXEMBOURG AND TUILERIES GARDENS ST. GERMAIN-DES-PRES PLACE DE LA CONCORDE | True | By Joseph A. Barry | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/1000-mexican-couples-to-wed.html | 1,000 Mexican Couples to Wed | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/utility-financing-authorized.html | Utility Financing Authorized | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/richmond-hill-housing-bought.html | Richmond Hill Housing Bought | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-easterbrook-bride-in-manhasset.html | MISS EASTERBROOK BRIDE IN MANHASSET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/report-from-the-nation-the-reactions-to-general-marthurs-week-the.html | REPORT FROM THE NATION: THE REACTIONS TO GENERAL M'ARTHUR'S WEEK; The Man in the Street and the Woman in the Home Take the Side of the Dismissed General While the Press Leads a Debate on the Issues | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/union-of-soviet-exiles.html | UNION OF SOVIET EXILES | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/progress-report-on-trieste.html | Progress Report on Trieste | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/article-6-no-title-queries-answers.html | Article 6 -- No Title; QUERIES ANSWERS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/on-indias-hunger-action-in-congress.html | On India's Hunger; Action in Congress | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-francis-k-stevens.html | MRS. FRANCIS K. STEVENS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/norfolk-gardens-citys-azalea-plantings-scattered-over-100-acres-of.html | NORFOLK GARDENS; City's Azalea Plantings Scattered Over 100 Acres of Landscaped Woodland Opened in 1940 Historic Spots Hotels and Motels | True | By Walter R. Fletcher | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-yorks-civil-defense-radio-network-control-centers-eddie-cantor.html | NEW YORK'S CIVIL DEFENSE RADIO NETWORK; Control Centers EDDIE CANTOR AND COMPANY | True | By Milton Levenson | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/brooklyn-polytech-fund-5000-endows-student-prizes-on-materials.html | BROOKLYN POLYTECH FUND; $5,000 Endows Student Prizes on 'Materials Handling' | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/city-college-shuts-out-manhattans-nine-behind-normans-sixhit.html | City College Shuts Out Manhattan's Nine Behind Norman's Six-Hit Hurling; BEAVER BATS ROUT JASPERS BY 8 TO 0 Norman Strikes Out 7, Walks None in Beating Manhattan for City College Nine BROOKLYN COLLEGE WINS Defeats Wagner by 11-10 in a Conference Game Marked by 30 Bases on Balls | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/church-to-mark-anniversary.html | Church to Mark Anniversary | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/department-store-sales-show-increase-during-the-latest-week-new.html | Department Store Sales Show Increase During the Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Richmond Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/throb-of-li-diesel-only-gasp-to-rider-draper-in-garden-city-talk.html | THROB OF L.I. DIESEL ONLY GASP TO RIDER; Draper in Garden City Talk Reads Commuter's Satire on Locomotive 'Ad' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/west-acts-on-sanctions-discussions-held-in-effort-to-iron-out.html | WEST ACTS ON SANCTIONS; Discussions Held in Effort to Iron Out Differences | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/libraries-slate-events-for-week-painter-will-lecture-on-figure.html | LIBRARIES SLATE EVENTS FOR WEEK; Painter Will Lecture on Figure Drawing--Art Film Forum and Concert at Branches | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/true-leadership.html | True Leadership | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nancy-f-whitney-is-married-in-fairfield-to-ensign-cort-r-devoe-of.html | Nancy F. Whitney Is Married in Fairfield To Ensign Cort R. DeVoe of Coast Guard | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/columbia-checks-army-nine-6-to-5-lions-stage-3run-drives-in-4th-and.html | COLUMBIA CHECKS ARMY NINE, 6 TO 5; Lions Stage 3-Run Drives in 4th and 7th to Win League Contest Behind Tracy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/packaging-alters-the-gardeners-shopping-purchases-are-influenced-by.html | PACKAGING ALTERS THE GARDENER'S SHOPPING; Purchases Are Influenced by Wrappings For All Kinds of Plant Material Self-Service Cylinder of Perennials A. Hardy Lot | True | By Thelma H. Stevens | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/moral-rearming-parley-hailed.html | Moral Rearming Parley Hailed | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/east-german-red-hits-wests-arming-pieck-at-communist-rally-in.html | EAST GERMAN RED HITS WEST'S ARMING; Pieck at Communist Rally in Berlin Demands a Treaty—Pole to Visit Him | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jack-guest-jr-to-race-for-the-diamond-sculls.html | Jack Guest Jr. to Race For the Diamond Sculls | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rosemary-maloney-herbert-brooks-wed.html | ROSEMARY MALONEY, HERBERT BROOKS WED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/optimistic-for-cmp-austin-of-us-steel-co-calls-it-superior-to.html | OPTIMISTIC FOR C.M.P.; Austin of U.S. Steel Co. Calls It Superior to Priority System | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/news-and-notes-from-the-field-of-travel-time-change.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; TIME CHANGE | True | By Diana Rice | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations North Korean | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-happy-woman.html | A Happy Woman | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cincinnati-coop-schoolwork-plan-observes-its-fortyfifth-anniversary.html | Cincinnati 'Co-op'; School-Work Plan Observes Its Forty-fifth Anniversary | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/choral-concert-april-29-princeton-and-sarah-lawrence-groups-to-give.html | CHORAL CONCERT APRIL 29; Princeton and Sarah Lawrence Groups to Give Joint Program | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/housing-dominates-the-east-river-waterfront-now.html | Housing Dominates the East River Waterfront Now | True | Thomas Airviews | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/hold-4-albany-boys-in-mail-theft.html | Hold 4 Albany Boys in Mail Theft | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/spain-gets-protest-by-us-for-reporter.html | SPAIN GETS PROTEST BY U.S. FOR REPORTER | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-henry-carey-has-daughter.html | Mrs. Henry Carey Has Daughter | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/some-ways-to-say-it.html | Some Ways To Say It | True | By Horace Reynolds | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lefrak-orders-cut-of-50-in-building.html | LEFRAK ORDERS CUT OF 50% IN BUILDING | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/veterans-sponsor-home-exhibit.html | Veterans Sponsor Home Exhibit | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/macarthur-record-a-hit.html | MacArthur Record a Hit | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/truman-thanks-reserve-he-cites-national-defense-week-in-note-to.html | TRUMAN THANKS RESERVE; He Cites National Defense Week in Note to Officers' Group | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-whisper.html | THE WHISPER | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/major-over-60-takes-gi-course-oldest-college-student-under-gi-bill.html | MAJOR, 'OVER 60,' TAKES G.I. COURSE; OLDEST COLLEGE STUDENT UNDER G.I. BILL | True | The New York Times | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/barbara-howland-married.html | Barbara Howland Married | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/unrest-in-satellites-keeps-moscow-uneasy-balkan-states-hold-army.html | UNREST IN SATELLITES KEEPS MOSCOW UNEASY; Balkan States Hold Army Maneuvers But Are Not Prepared for War | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/princeton-stops-navy-nine-6-to-2-chirurgi-shuts-out-middies-until.html | PRINCETON STOPS NAVY NINE, 6 TO 2; Chirurgi Shuts Out Middies Until Eighth--Five Errors Help Tigers to Triumph | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/how-stalin-helped-hitlers-victories.html | How Stalin Helped Hitler's Victories | True | By Peter Blake | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/soil-conditioners.html | SOIL CONDITIONERS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/benefit-concert-friday.html | Benefit Concert Friday | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/elizabeth-l-switzer-married.html | Elizabeth L. Switzer Married | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cw-jacob-to-marry-miss-joan-b-loosley.html | C.W. JACOB TO MARRY MISS JOAN B. LOOSLEY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/closeup-of-the-undizzy-mr-dean-as-a-telecaster-he-pitches-the.html | Close-Up of the Undizzy Mr. Dean; As a telecaster, he pitches the language as spectacularly as he pitched baseball. Close-Up of the Undizzy Dean | True | By Allen Churchill | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/yale-oarsmen-beat-kent-eli-150pound-varsity-victor-over-mile-course.html | YALE OARSMEN BEAT KENT; Eli 150-Pound Varsity Victor Over Mile Course in 4:42 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/safedriving-ability-tested-free.html | Safe-Driving Ability Tested Free | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/news-of-the-world-of-stamps-program-is-announced-for-the-firstday.html | NEWS OF THE WORLD OF STAMPS; Program Is Announced For the First-Day Sale Of A.C.S. Issue | True | By Kent B. Stiles | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/washington-mail-at-peak-white-house-and-capitol-get-great-flood-of.html | WASHINGTON MAIL AT PEAK; White House and Capitol Get Great Flood Of Comment From the Country Records Broken | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/air-force-leases-midtown-offices-eastern-command-rents-four-floors.html | AIR FORCE LEASES MIDTOWN OFFICES; Eastern Command Rents Four Floors in 655 Madison Ave. for Procurement Division | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/affectionately-emily.html | Affectionately, Emily | True | By Thomas H. Johnson | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/school-leaders-train-under-kellogg-grant.html | School Leaders Train Under Kellogg Grant | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/texas-port-to-spend-250000.html | Texas Port to Spend $250,000 | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/criminals-at-large-maud-silver-highjinks-in-nassau-much-ado.html | Criminals At Large; Maud Silver High-Jinks in Nassau Much Ado... | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/small-home-held-good-tax-source-new-developments-carry-their-share.html | SMALL HOME HELD GOOD TAX SOURCE; New Developments Carry Their Share of the Burden, Jersey Builder Declares | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/307th-veterans-to-hold-reunion.html | 307th Veterans to Hold Reunion | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-ryan-fiancee-of-ag-zulfer-jr-hewlett-girl-a-smith-student-will.html | MISS RYAN FIANCEE OF A.G. ZULFER JR.; Hewlett Girl, a Smith Student, Will Become the Bride of Amherst Graduate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/group-aids-450000-jews-distribution-committee-makes-report-on-1950.html | GROUP AIDS 450,000 JEWS; Distribution Committee Makes Report on 1950 Activities | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/wistful-captures-ben-ali-handicap-calumet-mare-winner-by-six.html | WISTFUL CAPTURES BEN ALI HANDICAP; Calumet Mare Winner by Six Lengths at Keeneland-- Gold Capitol Scores | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/birds-eye-buys-nampa-plant.html | Birds Eye Buys Nampa Plant | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-radiotv-mailbag-appreciation.html | THE RADIO-TV MAILBAG; Appreciation | True | G.B.A. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/newspapers-donate-awards.html | Newspapers Donate Awards | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/12-societies-unite-in-antired-drive-european-descent-americans-to.html | 12 SOCIETIES UNITE IN ANTI-RED DRIVE; European Descent Americans to Fight Soviet Ideas Behind the 'Iron Curtain' | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lone-fisherman-wins-clark-gelding-victor-in-mary-mellon-chase-at.html | LONE FISHERMAN WINS; Clark Gelding Victor in Mary Mellon Chase at Middleburg | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-generals-return-preparing-address.html | The General's Return; Preparing Address | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/news-aid-gossip-of-the-rialto-good-response-to-city-centers-new.html | NEWS AID GOSSIP OF THE RIALTO; Good Response to City Center's New Season --Other Items | True | By Lewis Funke | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/taconic-extension-parkway-will-be-linked-to-route-82-in-north.html | TACONIC EXTENSION; Parkway Will Be Linked To Route 82 in North | True | By Merrill Folsom | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/columbia-jester-is-50-jubilee-issue-to-reprint-work-of-its-famous.html | COLUMBIA JESTER IS 50; Jubilee Issue to Reprint Work of Its Famous Alumni | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dies-after-husbands-funeral.html | Dies After Husband's Funeral | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/two-men-in-a-boat.html | Two Men In a Boat | True | By Walter B. Hayward | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/bach-guild-to-perform-today.html | Bach Guild to Perform Today | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/modern-office-building-in-heart-of-newark-to-have-2story-parking.html | Modern Office Building in Heart of Newark To Have 2-Story Parking Wing for 750 Cars | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/automobiles-tire-care-curbs-on-rubber-lend-new-importance-to-ways.html | AUTOMOBILES: TIRE CARE; Curbs on Rubber Lend New Importance To Ways of Safeguarding Casings | True | By Bert Pierce | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dandrea-outpoints-hammond.html | D'Andrea Outpoints Hammond | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/incentive-to-fight-pollution-urged-nam-suggests-lower-tax-for.html | INCENTIVE TO FIGHT POLLUTION URGED; N.A.M. Suggests Lower Tax for Industry Facilities Put in to Keep Streams Pure | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dan-river-names-four.html | Dan River Names Four | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/tax-bureaus-stand-on-cattle-reversed.html | TAX BUREAU'S STAND ON CATTLE REVERSED | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/hungary-agrees-to-release-vogeler-held-us-us-spy-engineer-will-be.html | Hungary Agrees to Release Vogeler, Held as U.S. Spy; Engineer Will Be Freed in Exchange for Granting of 'Just Claims' | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-world-of-music-modern-opera-on-tape-debutante.html | THE WORLD OF MUSIC: MODERN OPERA ON TAPE; DEBUTANTE | True | By Ross Parmenter | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-financial-week-stock-prices-move-lower-with-less-activity.html | THE FINANCIAL WEEK; Stock Prices Move Lower With Less Activity-- Inflation Meets Stiffer Resistance Financial Editor | True | By John G. Forrest | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/more-plots-bared-in-latin-america-expresident-of-costa-rica-tells.html | MORE PLOTS BARED IN LATIN AMERICA; Ex-President of Costa Rica Tells of Four Attempted Assassinations Recently | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/homecoming-gis-joyful-in-korea-men-of-the-24th-celebrate-in-their.html | HOMECOMING G.I.'S JOYFUL IN KOREA; Men of the 24th Celebrate in Their Own New Tavern With Beer and Music Each Gets Two Cans of Beer | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/unusual-gear-and-equipment-on-a-new-52foot-cruiser.html | UNUSUAL GEAR AND EQUIPMENT ON A NEW 52-FOOT CRUISER | True | Rosenfeld | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/british-art-to-be-sold-here.html | British Art to Be Sold Here | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mantles-hit-for-bombers-snaps-washington-streak-yanks-set-back.html | Mantle's Hit for Bombers Snaps Washington Streak; YANKS SET BACK SENATORS BY 8-7 | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/latins-visit-west-point-cadets-from-venezuela-peru-and-colombia-see.html | LATINS VISIT WEST POINT; Cadets From Venezuela, Peru and Colombia See Academy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/husband-grows-up.html | Husband Grows Up | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/philharmonic-retrospect-performances-of-operatic-works-especially.html | PHILHARMONIC RETROSPECT; Performances of Operatic Works, Especially 'Wozzeck,' Among Season's Events--Economic Position Causes Concern | True | By Olin Downes | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/blaikie-democrats-to-meet.html | Blaikie Democrats to Meet | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/among-oneman-shows-work-by-two-modernists.html | AMONG ONE-MAN SHOWS; WORK BY TWO MODERNISTS | True | By Stuart Preston | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/3-f84-jets-lost-in-one-week.html | 3 F-84 Jets Lost in One Week | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jeanette-t-lane-married-upstate-rochester-girl-becomes-bride-of-ad.html | JEANETTE T. LANE MARRIED UPSTATE; Rochester Girl Becomes Bride of A.D. Dugan Jr., Cornell Alumnus, in Pittsford Chesebrough--Ward | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ocean-monarch-joins-cruise-fleet-britains-new-14000ton-luxury-liner.html | OCEAN MONARCH JOINS CRUISE FLEET; Britain's New 14,000-Ton Luxury Liner Is Due Here This Week Test Trips Steward Service Plenty of Room | True | By Werner Bamberger | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/agate-bold-face-qualities-of-a-crackling-diary-in-nine-volumes-by-a.html | AGATE, BOLD FACE; Qualities of a Crackling Diary in Nine Volumes by a Drama Critic Working Techniques The Arbitrary Method | True | By Brooks Atkinson | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dr-james-a-seaman.html | DR. JAMES A. SEAMAN | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/korean-annapolis-starting-from-scratch-chinhae-naval-academy-offers.html | Korean Annapolis; Starting from scratch, Chinhae naval academy offers grimly rigorous and elementary training. | True | By Murray Schumach | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/big-market-is-seen-for-phone-device-answering-machine-is-called-a.html | BIG MARKET IS SEEN FOR PHONE DEVICE; Answering Machine Is Called a Special Boon to Business Men in Smaller Towns | True | By William M. Freeman | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/old-letters-tell-of-the-revolution-found-in-italy-3-deal-with.html | OLD LETTERS TELL OF THE REVOLUTION; Found in Italy, 3 Deal With Battle of Lexington--Are Sold to Society Here Allied to Colonists Letter From Franklin | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/120-more-gi-bodies-due-today.html | 120 More G.I. Bodies Due Today | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/renting-in-white-plains.html | Renting in White Plains | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-ogburn-fiancee-of-frank-miller-jr.html | MISS OGBURN FIANCEE OF FRANK MILLER JR. | True | Special to THE NEW YORK TIMES.Willard Stewart | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/builds-in-port-washington.html | Builds in Port Washington | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/season-of-progress-fruit-trees-in-blossom-give-the-signal-for-seed.html | SEASON OF PROGRESS; Fruit Trees in Blossom Give the Signal For Seed Sowing and Transplanting No Short Cuts Exceptions to the Rule Too Ambitious | True | By Dorothy H. Jenkins | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/society-will-show-how-to-lure-birds.html | SOCIETY WILL SHOW HOW TO LURE BIRDS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/chairman-of-red-cross-in-brooklyn-reelected.html | Chairman of Red Cross In Brooklyn Re-elected | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/sarah-e-philhower-married-in-nutley.html | SARAH E. PHILHOWER MARRIED IN NUTLEY | True | Special to THE NEW YORK TIMES.Ira L. Hill's Studio | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/pine-pep-is-home-first-in-grand-national-chase.html | Pine Pep Is Home First In Grand National Chase | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-ritterbush-to-wed-in-summer-member-of-gill-school-faculty-is.html | MISS RITTERBUSH TO WED IN SUMMER; Member of Gill School Faculty Is Betrothed to Daniel S. Whitman Jr., Air Veteran Anderson--Taylor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/illinois-ac-wins-water-polo-final-victors-down-new-york-ac-first.html | ILLINOIS A.C. WINS WATER POLO FINAL; Victors Down New York A.C. First Team, 11-9, to Take Fourth Title in Row | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-isabella-g-seymour-wed.html | Mrs. Isabella G. Seymour Wed | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/hl-redman-dies-formerly-of-saks-exofficial-at-5th-ave-and-34th-st.html | H.L. REDMAN DIES; FORMERLY OF SAKS; Ex-Official at 5th Ave. and 34th St. Stores, British-Born, Was 63--Turned to Painting Came to U.S. at 20 | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1941 | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jean-landis-married-at-elizabeth-home.html | JEAN LANDIS MARRIED AT ELIZABETH HOME | True | Special to THE NEW YORK TIMES.Buschke | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/along-the-highways-and-byways-of-finance-rights-bear-market-reports.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Rights Bear Market? Reports Ice Cream Evaluation Wall Street Chatter | True | By Robert H. Fetridge | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/pegs-pride-takes-3-jumper-ribbons-dominates-early-classes-at.html | PEG'S PRIDE TAKES 3 JUMPER RIBBONS; Dominates Early Classes at Boulder Brook Horse Show - -Miss Mossey Victor | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/patricia-ellis-married-wed-in-the-chapel-of-st-james-church-to.html | PATRICIA ELLIS MARRIED; Wed in the Chapel of St. James Church to James Costello | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/on-the-radio-this-week-the-new-york-times-news-bulletins-every-hour.html | ON THE RADIO THIS WEEK; THE NEW YORK TIMES NEWS BULLETINS, EVERY HOUR ON THE HOUR. WQXR-1560 kc. WQXR-FM 96.3 mc. WEEKDAYS. 7 A.M. to MIDNIGHT. TODAY. 8 A.M. to MIDNIGHT. | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/alexander-milne-sr.html | ALEXANDER MILNE SR. | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/opening-a-new-bridge-in-vienna.html | OPENING A NEW BRIDGE IN VIENNA | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dr-floyd-a-shimer.html | DR. FLOYD A. SHIMER | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-years-that-brought-tr-to-the-white-house-theodore-roosevelts.html | The Years That Brought T.R. to the White House; Theodore Roosevelt's Early Years | True | By Henry F. Pringle | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/agreement-sought-on-manpower-bill-congress-conferees-will-sift.html | AGREEMENT SOUGHT ON MANPOWER BILL; Congress Conferees Will Sift Differences on Draft Program and Universal Training | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/women-voters-to-plan-work.html | Women Voters to Plan Work | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/red-sox-capture-first-victory-63-williams-homer-and-4-runs-in.html | RED SOX CAPTURE FIRST VICTORY, 6-3; Williams' Homer and 4 Runs in Eighth Subdue Athletics -- Valo Hits for Circuit | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/coach-russell-accepts-5year-seton-hall-pact.html | Coach Russell Accepts 5-Year Seton Hall Pact | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/75-by-miss-suggs-paces-coast-golf-mrs-zaharias-marlene-bauer-miss.html | 75 BY MISS SUGGS PACES COAST GOLF; Mrs. Zaharias, Marlene Bauer, Miss Romack Tally 76 as Richmond Open Starts | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/son-to-the-magnus-weisers.html | Son to the Magnus Weisers | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/civil-defense-program-almost-at-a-standstill-congress-and-people.html | CIVIL DEFENSE PROGRAM ALMOST AT A STANDSTILL; Congress and People Are Showing a Vast Indifference to Dangers of Atomic War | True | By Paul P. Kennedy Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/silver-hill-topsy-takes-field-trial-kennel-mate-sky-deacon-third.html | SILVER HILL TOPSY TAKES FIELD TRIAL; Kennel Mate Sky Deacon Third Behind Medison in Armonk Open All-Age Stake | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/byron-price-scouts-world-war-iii-fears.html | BYRON PRICE SCOUTS WORLD WAR III FEARS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/vandenberg-rites-attended-by-1000-barkley-cabinet-members-and.html | VANDENBERG RITES ATTENDED BY 1,000; Barkley, Cabinet Members and Senate Leaders Pay Final Tribute in Grand Rapids Speaks From Familiar Text Called "Inspiring Spirit" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rules-are-drawn-to-guide-writeoffs-internal-revenue-chief-asks.html | RULES ARE DRAWN TO GUIDE WRITEOFFS; Internal Revenue Chief Asks Views on New Regulations for Plant Amortizing MAY 12 DEADLINE IS SET Formula Is Based on 1950 Act Allowing Earlier Recovery of Defense Facility Costs Definition Is Given RULES ARE DRAWN ON WAR WRITEOFFS | True | By Godfrey N. Nelson | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-news-of-the-week-in-review-our-present-policy-for-stopping.html | THE NEWS OF THE WEEK IN REVIEW; OUR PRESENT POLICY FOR STOPPING COMMUNISM ALL OVER THE WORLD--AND CHANGES GENERAL M'ARTHUR PROPOSES | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/in-brief.html | IN BRIEF | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-m-schappert-is-wed-to-lawyer-married-at-st-bartholomews-to.html | MISS M. SCHAPPERT IS WED TO LAWYER; Married at St. Bartholomew's to Stephen Van R. Strong, a Prosecutor in Jersey | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/payments-plight-of-dutch-worsens-stopgap-measures-have-not-checked.html | PAYMENTS PLIGHT OF DUTCH WORSENS; Stop-Gap Measures Have Not Checked Mounting Deficit, Officials Inform O.E.E.C. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/british-furniture-is-auction-feature-queen-anne-william-and-mary.html | BRITISH FURNITURE IS AUCTION FEATURE; Queen Anne, William and Mary and Georgian Pieces of Rare Quality in Weeks' Sales | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/education-group-to-gain-tuesday-aides-of-theatre-fete-and-a.html | EDUCATION GROUP TO GAIN TUESDAY; AIDES OF THEATRE FETE AND A BRIDE-TO-BE | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/in-new-community-of-100-houses.html | IN NEW COMMUNITY OF 100 HOUSES | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/orangeburg-sites-to-get-factories-new-york-syndicate-acquires-large.html | ORANGEBURG SITES TO GET FACTORIES; New York Syndicate Acquires Large Tract in Rockland for Defense Industry | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/trump-sponsors-play-program.html | Trump Sponsors Play Program | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jerseys-free-date-book-ready.html | Jersey's Free Date Book Ready | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ridgwaythree-views-of-a-soldier-the-new-far-east-chief-is-tough-and.html | Ridgway--Three Views of a Soldier; The new Far East chief is tough and astute in battle, but warm in his human relations. | True | By Gertrude Samuels | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/garden-fete-benefit-for-adoption-service-jean-illingworth-married.html | GARDEN FETE BENEFIT FOR ADOPTION SERVICE; Jean Illingworth Married | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/british-rehearse-civilian-defense-exercises-under-3-technical.html | BRITISH REHEARSE CIVILIAN DEFENSE; Exercises, Under 3 Technical Training Schools, Simulate Bombing Conditions "Bombed Village" Set Up Many Foreigners Attend | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/french-senators-bar-single-ballot-council-of-republic-rejects.html | FRENCH SENATORS BAR SINGLE BALLOT; Council of Republic Rejects Electoral Reform Bill-- Assembly May Override | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/realty-interest-sold-stoldt-and-antovel-to-direct-bergen-county.html | REALTY INTEREST SOLD; Stoldt and Antovel to Direct Bergen County Activity | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-emanuel-greenberg.html | MRS. EMANUEL GREENBERG | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/treasure-chest-science-and-religion.html | Treasure Chest; Science and Religion | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/atomic-studies-expanded-new-contracts-for-research-are-awarded-by.html | ATOMIC STUDIES EXPANDED; New Contracts for Research Are Awarded by Commission | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/royals-top-knicks-for-crown-7975-win-seventh-game-of-nba-finals-in.html | ROYALS TOP KNICKS FOR CROWN, 79-75; Win Seventh Game of N.B.A. Finals in the Last Minute After New York Rally McGuire Fouls Davies ROYALS TOP KNICKS FOR CROWN, 79-75 | True | By Louis Effrat Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/raritan-builders-use-ranch-design-start-work-on-25000-houses-with.html | RARITAN BUILDERS USE RANCH DESIGN; Start Work on $25,000 Houses With Three Bedrooms-- North Jersey Sections Opened RARITAN BUILDERS PLAN RANCH HOMES | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-wage-board-set-up-by-truman-eighteenmember-stabilization-body.html | NEW WAGE BOARD SET UP BY TRUMAN; Eighteen-Member Stabilization Body Can Advise Settlement of Some Non-Pay Disputes NEW WAGE BOARD SET UP BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/events-of-interest-in-shipping-world-welin-division-contracts-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Welin Division Contracts to Furnish Equipment for New Marine Craft | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-nation-labor-and-mobilization-boycott-relaxed-time-to-operate.html | THE NATION; Labor and Mobilization Boycott Relaxed Time to Operate | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/more-stress-on-religion-panel-will-advise-on-content-of-overseas.html | MORE STRESS ON RELIGION; Panel Will Advise on Content of Overseas Program | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lucia-b-hollerith-washington-bride-married-at-episcopal-cathedral.html | LUCIA B. HOLLERITH WASHINGTON BRIDE; Married at Episcopal Cathedral to Gillet Lefferts Jr. by the Rev. Dr. Theodore Wedel | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/boy-dies-in-central-park-mother-near-on-beach-as-lad-6-falls-from.html | BOY DIES IN CENTRAL PARK; Mother Near on Beach as Lad, 6, Falls From Rock | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/charles-e-whitten.html | CHARLES E. WHITTEN | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Photographs by Louis B. Schlivek | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/paul-hoffmans-blueprint-for-peace-america-says-the-former-head-of.html | PAUL HOFFMAN'S BLUEPRINT FOR PEACE; America, Says the Former Head of E.C.A., Should Reorganize the Entire Free World | True | By Adolf A. Berle Jr. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/no-clue-in-mangano-case-75-persons-questioned-so-far-in-brooklyn.html | NO CLUE IN MANGANO CASE; 75 Persons Questioned So Far in Brooklyn Murder | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/spitfire-and-her-subduer.html | SPITFIRE AND HER SUBDUER | True | Alfred Valente | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/board-asks-change-in-paying-subsidies-wants-number-of-voyages-not.html | BOARD ASKS CHANGE IN PAYING SUBSIDIES; Wants Number of Voyages, Not of Vessels, Used as Basis to Give More Leeway | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/u-of-chicago-names-trustees.html | U. of Chicago Names Trustees | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/letters-to-the-times-titoism-appraised-iron-curtain-peoples-said-to.html | Letters to The Times; Titoism Appraised Iron Curtain Peoples Said to Look To West for Liberation To Draft Students Proposal Leaving Decision to Local Boards Supported For Highway Safety Supporting Bonds Proposal for Change in Banks' Reserve Requirements Explained Control of Gambling | True | CONSTANTIN FOTITCH.ROSS I. DIXON Jr.JACOB VINER.MURRAY T. QUIGG. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/son-born-to-js-nicholases-jr.html | Son Born to J.S. Nicholases Jr. | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/seed-to-flowers-most-annuals-may-be-started-outdoors-now-that-the.html | SEED TO FLOWERS; Most Annuals May Be Started Outdoors Now That the Soil Is Workable | True | By Henry E. Downer | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marguerite-pratt-prospective-bride-former-lieutenant-in-waves.html | MARGUERITE PRATT PROSPECTIVE BRIDE; Former Lieutenant in Waves Engaged to William E. Foley of Department of Justice Davis--Benjamin | True | Special to THE NEW YORK TIMES.Southall | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/talk-with-jb-priestley.html | Talk With J.B. Priestley | True | By Harvey Breit | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/college-scholarships-handbook-lists-opportunities-at-interracial.html | College Scholarships; Handbook Lists Opportunities at Inter-Racial Schools | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/more-delay-seen-in-italian-arming-spoffords-plea-to-atlantic-pact.html | MORE DELAY SEEN IN ITALIAN ARMING; Spofford's Plea to Atlantic Pact Nations to Speed Job Spurred by Lag in Rome | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/changes-in-prices-minor-in-cotton-market-quiet-with-the-july.html | CHANGES IN PRICES MINOR IN COTTON; Market Quiet, With the July Contract Strongest--Close 4 Points Off to 2 Up | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/port-chester-villagers-to-vote.html | Port Chester 'Villagers' to Vote | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/beyond-sun-and-stars.html | Beyond Sun And Stars | True | By John Pfeiffer | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-planet-is-named-evita.html | New Planet Is Named Evita | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/infant-mortality-high-rate-among-low-income-groups-called-out-of.html | INFANT MORTALITY HIGH; Rate Among Low Income Groups Called Out of Proportion | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cottonseed-oil.html | COTTONSEED OIL | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-license-at-50-new-yorks-tags-for-cars-are-much-altered-since.html | The License at 50; New York's tags for cars are much altered since the days of painted, initialed shingles. | True | By Anthony J. Despagni | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/knickerbocker-greys-service.html | Knickerbocker Greys Service | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dr-james-d-smith-dead-served-city-retired-physician-76-headed.html | DR. JAMES D. SMITH DEAD, SERVED CITY; Retired Physician, 76, Headed Communicable Disease Units From 1929 to 1939 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/wheat-creeps-up-despite-hedging-pessimistic-crop-reports-and-food.html | WHEAT CREEPS UP DESPITE HEDGING; Pessimistic Crop Reports and Food Grants to India Factors Behind Gains | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/hockanum-mills-reopen-backlog-to-be-cleared-up-then-plants-will-be.html | HOCKANUM MILLS REOPEN; Backlog to Be Cleared Up, Then Plants Will Be Sold | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/arbor-day-new-york-state-sets-aside-three-dates-each-spring.html | ARBOR DAY; New York State Sets Aside Three Dates Each Spring | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/heads-pharmaceuticals-group.html | Heads Pharmaceuticals Group | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/price-chart-filing-picks-up-slightly-but-rate-is-still-considered.html | PRICE CHART FILING PICKS UP SLIGHTLY; But Rate Is Still Considered, Far From Satisfactory by O.P.S. Officials Here SERIOUS PROBLEM LOOMS With Deadline Only Week Off, of 60,000 Subject to Rule Under 5,000 Have Reported Further Delay Doubtful. Returns 50% for Correction | True | By Brendan M. Jones | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/tariff-reductions-bring-trade-truce-to-much-of-world-agreements-to.html | TARIFF REDUCTIONS BRING TRADE TRUCE TO MUCH OF WORLD; Agreements to Be Signed in Torquay Are to Remain in Force Till 1954 U.S. ENTERING 15 PACTS 147 Sets of Negotiations Are Involved With Austria and Bonn Completing the Most | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/prerevolutionary-farm-sold.html | Pre-Revolutionary Farm Sold | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/union-college-has-150000-books.html | Union College Has 150,000 Books | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/practical-economy-time-and-labor-will-be-saved-if-soil-is-mulched.html | PRACTICAL ECONOMY; Time and Labor Will Be Saved If Soil Is Mulched With Suitable Material | True | By Paul F. Frese | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/barbara-rosens-troth-she-will-be-wed-here-on-june-17-to-dr-george.html | BARBARA ROSEN'S TROTH; She Will Be Wed Here on June 17 to Dr. George Schwartz | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ceramics-of-finland.html | Ceramics Of Finland | True | By Betty Pepis | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/doctors-dilemma.html | Doctor's Dilemma | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/angloiranian-oil-plant-goes-back-in-production.html | Anglo-Iranian Oil Plant Goes Back in Production | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cornell-elects-cocaptains.html | Cornell Elects Co-Captains | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-bertha-l-lask.html | MRS. BERTHA L. LASK | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/electro-metallurgical-expects-big-output-of-alloy-for-stainless.html | Electro Metallurgical Expects Big Output Of Alloy for Stainless Steel at New Plant | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/bridge-proper-play-of-a-suit.html | BRIDGE;; PROPER PLAY OF A SUIT | True | By Albert H. Morehead | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/5-us-soldiers-killed-in-ambush-by-huk-red-band-north-of-manila-five.html | 5 U.S. Soldiers Killed in Ambush By Huk Red Band North of Manila; FIVE U.S. SOLDIERS SLAIN BY HUK BAND | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/break-is-foreseen-in-furniture-price-2-new-manufacturers-offer.html | BREAK IS FORESEEN IN FURNITURE PRICE; 2 New Manufacturers Offer Discounts to Retailers, Who Are Already Overstocked Retailers Adamant | True | By Alfred R. Zipser Jr. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/reds-battle-to-hold-base-but-yield-in-other-areas.html | REDS BATTLE TO HOLD BASE BUT YIELD IN OTHER AREAS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/museum-in-query-guggenheim-foundations-policies-frank-lloyd-wrights.html | MUSEUM IN QUERY; Guggenheim Foundation's Policies-- Frank Lloyd Wright's Plans Involved The Charter Artists' Reactions Appraisal The Future | True | By Aline B. Louchheim | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/buys-new-stamford-house.html | Buys New Stamford House | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/heads-nrdga-credit-unit.html | Heads N.R.D.G.A. Credit Unit | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-bright-affianced-pennsylvania-girls-betrothal-to-john.html | MISS BRIGHT AFFIANCED; Pennsylvania Girl's Betrothal to John Chynoweth Announced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-apples-still-shine.html | The Apples Still Shine | True | By Roger Pippett | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/in-a-half-century-shows-of-work-by-henriedmond-cross-and-matta.html | IN A HALF CENTURY; Shows of Work by Henri-Edmond Cross And Matta Reflect Great Change | True | By Howard Devree | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/timbering-town-put-up-for-sale-nahma-mich-population-750-fixes.html | TIMBERING TOWN PUT UP FOR SALE; Nahma, Mich., Population 750, Fixes Price at $250,000-- Timber Resources Gone | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/tito-is-reported-improved.html | Tito Is Reported Improved | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-pupils-speak-up.html | The Pupils Speak Up | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-city-dwellers-plot-of-earth.html | A CITY DWELLER'S PLOT OF EARTH | True | Raetz | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/thomas-b-hewitt-2d-to-wed-sarah-osborn-viveritoliegey.html | THOMAS B. HEWITT 2D TO WED SARAH OSBORN; Viverito--Liegey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/barbara-coyle-is-wed-green-mountain-alumna-bride-of-lieut-robert-r.html | BARBARA COYLE IS WED; Green Mountain Alumna Bride of Lieut. Robert R. Kiffin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-pipe-to-carry-gas-from-alberta-company-chartered-to-build-it.html | NEW PIPE TO CARRY GAS FROM ALBERTA; Company Chartered to Build It Must First Prove Reserves in Province Are Adequate NEW PIPE TO CARRY GAS FROM ALBERTA Wins Civic Backing Steel Is First Problem | True | By Paul Heffernan | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/queer-fish-but-movie-stars.html | 'Queer Fish'-- But Movie Stars | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/4-children-die-in-fire-burned-sleeping-in-ohio-trailer-two-others.html | 4 CHILDREN DIE IN FIRE; Burned Sleeping in Ohio Trailer --Two Others Escape | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/text-of-trumans-wage-board-order.html | Text of Truman's Wage Board Order | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/gop-acts-for-1952-city-site-committee-will-draft-procedure-on.html | G.O.P. ACTS FOR 1952 CITY; Site Committee Will Draft Procedure on Saturday | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/to-build-in-fanwood-buyers-of-old-young-place-to-put-up-eighteen.html | TO BUILD IN FANWOOD; Buyers of Old Young Place to Put Up Eighteen Houses | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/valero-beats-dade-on-foul.html | Valero Beats Dade on Foul | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/arthur-macarthur-has-his-dayat-ball-game-macarthur-boy-sees-1st-big.html | Arthur MacArthur Has His Day--At Ball Game; M'ARTHUR BOY SEES 1ST BIG BALL GAME | True | By Richard J.h. Johnstonthe New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/long-island-house-with-an-expansion-attic.html | LONG ISLAND HOUSE WITH AN EXPANSION ATTIC | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/stock-trading-dullest-narrowest-in-18-months.html | Stock Trading Dullest, Narrowest in 18 Months | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/resistance-leader-purged-in-bulgaria.html | RESISTANCE LEADER PURGED IN BULGARIA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/how-congress-reacted-to-general-marthurs-addressan-applause-chart.html | HOW CONGRESS REACTED TO GENERAL M'ARTHUR'S ADDRESS--AN APPLAUSE CHART | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/immigrant-left-5000-to-us.html | Immigrant Left $5,000 to U.S. | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/brooks-horse-sets-record.html | Brooks' Horse Sets Record | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/factory-center-rising-first-of-three-buildings-now-ready-in.html | FACTORY CENTER RISING; First of Three Buildings Now Ready in Copiague Group | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cerebral-palsy-drive-set.html | Cerebral Palsy Drive Set | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/garver-of-browns-halts-indians-91-hurls-mates-to-first-victory-of.html | GARVER OF BROWNS HALTS INDIANS, 9-1; Hurls Mates to First Victory of Season With 5-Hit Job-- Lemon Routed in 7th | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cairo-london-seen-at-impasse-on-suez-egypt-expects-rejection-of.html | CAIRO, LONDON SEEN AT IMPASSE ON SUEZ; Egypt Expects Rejection of British Proposals Calling for Treaty Revision | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/bronx-truants-go-to-sea-for-shrimp-fishing-fleet-intercepted-off.html | BRONX TRUANTS GO TO SEA FOR SHRIMP; Fishing Fleet, Intercepted Off Jersey, Returns Pair That Quit School for Parade | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/reds-down-pirates-as-adams-stars-83.html | REDS DOWN PIRATES AS ADAMS STARS, 8-3 | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-robie-is-bride-of-verne-clair-jr.html | MISS ROBIE IS BRIDE OF VERNE CLAIR JR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/opera-and-concert-programs-of-the-week-opera-new-york-city-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA NEW YORK CITY OPERA City Center CONCERTS, RECITALS | True | BrunoBruno | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/first-offices-rise-facing-un-site.html | First Offices Rise Facing U.N. Site | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/wedding-in-elizabeth-for-miss-beiswenger.html | WEDDING IN ELIZABETH FOR MISS. BEISWENGER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mr-adams-did-it-better-henry-adams-did-it-better.html | Mr. Adams Did It Better; Henry Adams Did It Better | True | By Henry Steele Commager | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/daughter-to-mrs-donald-diehl.html | Daughter to Mrs. Donald Diehl | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/joint-chiefs-will-answer-marthur-and-will-analyze-basic-differences.html | JOINT CHIEFS WILL ANSWER M'ARTHUR AND WILL ANALYZE 'BASIC DIFFERENCES; GENERAL SAYS RED CHINA SURPRISED ALL; SAY THEY RUN WAR Joint Chiefs Will Send Congress a Report on MacArthur History LAWMAKERS URGE INQUIRY Story of Wake Island Meeting Stirs Demands for Airing of All Documents | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/army-advertises-for-singer.html | Army Advertises for Singer | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/perlea-conducts-nbc-symphony-leads-orchestra-in-program-that-has.html | PERLEA CONDUCTS N.B.C. SYMPHONY; Leads Orchestra in Program That Has Haydn's 'Surprise' Opus as Its Major Work | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/alteration-in-reverse-peaked-roof-is-removed-after-story-is-added.html | ALTERATION IN REVERSE; Peaked Roof Is Removed After Story Is Added to Offices | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/librarians-of-state-elect.html | Librarians of State Elect | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/youth-forum-asks-peace-in-industry-students-call-for-courses-in.html | YOUTH FORUM ASKS PEACE IN INDUSTRY; Students Call for Courses in Labor Relations as Part of High School Training Services by Unions Noted | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-stillwell-engaged-essex-fells-girl-is-prospective-bride-of.html | MISS STILLWELL ENGAGED; Essex Fells Girl Is Prospective Bride of Francis D. Porcher | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/masefields-choice.html | Masefield's Choice | True | By Delancey Ferguson | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/heropriest-of-old-california.html | Hero-Priest of Old California | True | Photograph by Josef Muench In (WEST COAST PORTRAIT.) | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/site-on-west-side-will-go-at-auction.html | SITE ON WEST SIDE WILL GO AT AUCTION | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/police-chauffeurs-shifted.html | Police Chauffeurs Shifted | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/warner-baxter-leaves-hospital.html | Warner Baxter Leaves Hospital | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/suit-maker-plans-rise-in-production-handmachervogel-will-turn-out.html | SUIT MAKER PLANS RISE IN PRODUCTION; Handmacher-Vogel Will Turn Out 100,000 More Garments --Sees Dollar Volume Up 25% | True | By Herbert Koshetz | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/alexander-g-klin.html | ALEXANDER G. KLIN | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-debate-limited-war-or-big-war-europe-vs-asia-role-of-allies.html | The Debate; LIMITED WAR OR BIG WAR EUROPE VS. ASIA ROLE OF ALLIES BOMBING OF MANCHURIA CHIANG'S TROOPS BLOCKADE OF CHINA ROLE OF THE JOINT CHIEFS FUTURE OF FORMOSA | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-heir-to-the-british-throne-on-visit-to-italy-elizabeth-25.html | THE HEIR TO THE BRITISH THRONE ON VISIT TO ITALY; Elizabeth, 25, Spends Day In Italy as Plain Tourist | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/advertising-men-engage-in-soul-searching-discuss-faults-of-business.html | Advertising Men Engage in Soul Searching, Discuss Faults of Business and Remedies | True | By John Stuart Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/successful-perennials-for-novice-and-expert-experience-is-an.html | SUCCESSFUL PERENNIALS FOR NOVICE AND EXPERT; Experience Is an Important Attribute In Choosing Long-Lived Plants Heavy Growth Campanula for Cutting | True | By Marion C. Walker | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lincoln-elects-trustees-dr-bunche-rs-firestone-and-julius-rosenwald.html | LINCOLN ELECTS TRUSTEES; Dr. Bunche, R.S. Firestone and Julius Rosenwald Named | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/along-camera-row-exaktas-new-manual-course-on-prints.html | ALONG CAMERA ROW; Exakta's New Manual-- Course on Prints | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/louis-binkovitz.html | LOUIS BINKOVITZ | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-shrub-clethra-starts-to-bloom-profisely-in-july.html | A SHRUB; Clethra Starts to Bloom Profisely in July | True | By George Taloumis | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-battle-over-controls-industry-farmers-and-labor-will-fight.html | NEW BATTLE OVER CONTROLS; Industry, Farmers and Labor Will Fight Defense Production Act Proposals | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/with-undertones-of-forgiveness.html | With Undertones of Forgiveness | True | By V.s. Pritchett | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/shipments-of-coal-to-europe-booming-rate-nearing-postwar-peak-at.html | SHIPMENTS OF COAL TO EUROPE BOOMING; Rate Nearing Postwar Peak at Norfolk as Rearmament of Allies Is Intensified Record Set in 1947 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/sculpture-display-will-aid-veterans-koni-show-tuesday-through-may.html | SCULPTURE DISPLAY WILL AID VETERANS; Koni Show, Tuesday Through May 12, Will Be Benefit for the 52 Association | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cancer-forum-on-may-9-25th-anniversary-of-committee-here-to-be.html | CANCER FORUM ON MAY 9; 25th Anniversary of Committee Here to Be Marked | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/general-implies-government-should-have-known-red-plan-marthur.html | General Implies Government Should Have Known Red Plan; M'ARTHUR REPORTS RED BLOW SURPRISE Secrecy of Meeting Recalled | True | By Richard A. Parke | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighter's and Tankers Due Today Outgoing Freighters Not Assigned Mail Outgoing Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/peasants-resist-politburo-soviet-is-forced-to-suspend-efforts-to.html | PEASANTS RESIST POLITBURO; Soviet Is Forced to Suspend Efforts to Amalgamate Large Collective Farms | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/california-visions-vast-water-links-plans-many-dams-and-canals-in.html | CALIFORNIA VISIONS VAST WATER LINKS; Plans Many Dams and Canals in Big Network to Supply Cities and Arid Areas | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/benefit-to-close-show-season.html | Benefit to Close Show Season | True | | 1979-06-11 | RE0000031774 | B00000298106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mrs-peter-e-stern-has-son.html | Mrs. Peter E. Stern Has Son | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/blair-moody-tops-senate-seat-list-newspaper-man-said-to-back.html | BLAIR MOODY TOPS SENATE SEAT LIST; Newspaper Man Said to Back Vandenberg's World Policy --Choice Due Tomorrow | True | By Elie Abel Special To the New York Times. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mary-ellen-moylan-harlem-jam-sessions.html | MARY ELLEN MOYLAN; HARLEM JAM SESSIONS | True | Maurice Seymour | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/indianapolis-releases-fiscalini.html | Indianapolis Releases Fiscalini | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/squadron-a-in-front-117-beats-manhattan-in-seasons-last-indoor-polo.html | SQUADRON A IN FRONT, 11-7; Beats Manhattan in Season's Last Indoor Polo Game | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/over-eighty-and-still-likely-whip-no-worries.html | OVER EIGHTY AND STILL LIKELY; Whip No Worries | True | By Isabel Taylor | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/fund-to-give-boys-predraft-study-200-under-16-to-take-part-in.html | FUND TO GIVE BOYS PRE-DRAFT STUDY; 200 Under 16 to Take Part in $1,200,000 College Project Financed by Ford Unit FUND TO GIVE BOYS PRE-DRAFT STUDY Two Years of Work Provided Delay on Education Opposed | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/centenary-chorus-heard-grainger-appears-at-town-hall-with-group-of.html | CENTENARY CHORUS HEARD; Grainger Appears at Town Hall With Group of 60 Singers | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/news-suppression-decried-by-editors-elected-asne-head.html | NEWS SUPPRESSION DECRIED BY EDITORS; ELECTED A.S.N.E. HEAD | True | | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jane-lampreys-wedding-white-plains-girl-becomes-bride-of-ernest-g.html | JANE LAMPREY'S WEDDING; White Plains Girl Becomes Bride of Ernest G. Murray | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nuptials-of-anne-mcdonough.html | Nuptials of Anne McDonough | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/big-board-weighs-ticker-service-shift-to-system-of-curb-chicago.html | 'Big Board' Weighs Ticker Service Shift To System of Curb, Chicago Trade Board; 'BIG BOARD' WEIGHS ITS TICKER SERVICE | True | By Burton Crane | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-22 | 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ample-aluminum-and-steel-to-fill-all-needs-seen-some-time-in-52-60.html | Ample Aluminum and Steel to Fill All Needs Seen Some Time in '52; 60% For Military Needs | True | By Thomas E. Mullaney | 1979-06-11 | RE0000031774 | B00000298106 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/celebrating-completion-of-5000th-night-combat-mission.html | CELEBRATING COMPLETION OF 5,000TH NIGHT COMBAT MISSION | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/new-syrian-blows-charged-by-israel-intolerable-situation-is-seen-in.html | NEW SYRIAN BLOWS CHARGED BY ISRAEL; 'Intolerable Situation' Is Seen in Continued Attacks Around Frontier Area Village 4 Prerequisites Cited | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/roy-p-brashear.html | ROY P. BRASHEAR | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/anta-album-lists-stars-swansons-imitation-of-chaplin-scheduled-for.html | 'ANTA ALBUM' LISTS STARS; Swanson's Imitation of Chaplin Scheduled for May 6 Show | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/news-of-food-black-walnuts-packed-in-vacuum-tins-are-here-for-first.html | News of Food; Black Walnuts Packed in Vacuum Tins Are Here for First Time New Plant in Kentucky BLACK WALNUT FUDGE FROSTING | True | By Jane Nickerson | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/women-writers-to-hear-cohen.html | Women Writers to Hear Cohen | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations North Korean REDS STRIKE IN KOREA TO END LONG PERIOD OF RETREAT | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/john-a-hennessy-editor-dies-at-91-retired-news-official-exposed.html | JOHN A. HENNESSY, EDITOR, DIES AT 91; Retired News Official Exposed City and State Corruption Here Early in Century Started as an Office Boy Uncovered Highway Graft | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/landes-schoenfeld.html | Landes Schoenfeld | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/versatility-marks-basket-collection-containers-from-ten-countries.html | VERSATILITY MARKS BASKET COLLECTION; Containers From Ten Countries Stocked at Bazaar Utility and Decoration Combined Containers From Madeira | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/services-offered-state-civil-air-patrol-ready-to-aid-various.html | SERVICES OFFERED STATE; Civil Air Patrol Ready to Aid Various Defense Groups | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/soccer-allstars-win-21.html | Soccer All-Stars Win, 2-1 | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/twelve-dollars-a-day.html | TWELVE DOLLARS A DAY | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/petain-shows-slight-gain.html | Petain Shows Slight Gain | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/french-establish-base-in-antarctic-site-of-french-exploration-on.html | FRENCH ESTABLISH BASE IN ANTARCTIC; SITE OF FRENCH EXPLORATION ON SOUTHERN CONTINENT | True | By Welles Hangen Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/henry-f-semke.html | HENRY F. SEMKE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/locker-upsets-elmaleh.html | Locker Upsets Elmaleh | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/deterioration-of-nations-ports-is-giving-australia-grave-concern.html | Deterioration of Nation's Ports Is Giving Australia Grave Concern; Increase of Imports, Dilapidated Piers, Labor Shortage and Strikes Costly to Shipping Industry, Companies Assert Average Increased to 90 Days Principal Factors Set Forth Normal Handling Retarded | True | By George Horne | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/miss-criscitiello-troth-chapin-school-faculty-member-fiancee-of-dr.html | MISS CRISCITIELLO TROTH; Chapin School Faculty Member Fiancee of Dr. Fred Fowler | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/backing-car-kills-baby.html | Backing Car Kills Baby | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/leopold-c-loth.html | LEOPOLD C. LOTH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bach-cantata-guild-gives-concert-here.html | BACH CANTATA GUILD GIVES CONCERT HERE | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/tunney-at-gimbels-today-former-heavyweight-champion-to-open-sports.html | TUNNEY AT GIMBELS TODAY; Former Heavyweight Champion to Open Sports Department | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/larsen-tops-flam-in-fourset-match-wins-river-oaks-tennis-final.html | LARSEN TOPS FLAM IN FOUR-SET MATCH; Wins River Oaks Tennis Final Mulloy and Talbert Take Doubles by 6-2, 6-3 | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/j-thomas-heflin-former-senator-alabama-legislator-advocate-of-white.html | J. THOMAS HEFLIN, FORMER SENATOR; Alabama Legislator, Advocate of White Supremacy, Dies Bolted Democrats in '28 A Career Politician Lost to Bankhead's Son | True | Harris & Ewing, 1937 | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/seare-breaststroke-victor.html | Seare Breast-Stroke Victor | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cleanup-inflicts-big-vietminh-loss-french-and-vietnam-forces-kill.html | CLEAN-UP INFLICTS BIG VIETMINH LOSS; French and Vietnam Forces Kill 300, Seize 600 in Drive on Guerrilla Base Area Big Landholdings Reduced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/netherlands-ends-easy-money-policy-development-traced-to-rise-in.html | NETHERLANDS ENDS EASY MONEY POLICY; Development Traced to Rise in Bank Rate Because of Failure of Guilder Loan | True | By Paul Catz Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/steel-market-chaotic-6-months-held-needed-to-put-schuman-plan-in.html | STEEL MARKET CHAOTIC; 6 Months Held Needed to Put Schuman Plan in Effect | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/von-mannstein-backs-aid-to-west.html | Von Mannstein Backs Aid to West | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/spaniards-in-bilbao-are-urged-to-strike.html | SPANIARDS IN BILBAO ARE URGED TO STRIKE | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/spalding-fete-tomorrow-varied-entertainment-set-for-tribute-to-the.html | SPALDING FETE TOMORROW; Varied Entertainment Set for Tribute to the Violinist | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cleveland-downs-stlouis-by-10343-wynn-garcia-pitch-indians-to.html | CLEVELAND DOWNS ST.LOUIS BY 10-3,4-3; Wynn, Garcia Pitch Indians to Double Triumph Over the Browns Doby Is Star Jams in Late Innings Break Tie in Fourth | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/rev-dr-barney-warren.html | REV. DR. BARNEY WARREN | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/receives-labor-award-father-mcgowan-is-honored-by-catholic.html | RECEIVES LABOR AWARD; Father McGowan Is Honored by Catholic Unionists | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/samuel-g-zack.html | SAMUEL G. ZACK | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/the-screen-in-review-the-scarf-with-john-ireland-and-mercedes.html | THE SCREEN IN REVIEW; 'The Scarf,' With John Ireland and Mercedes McCambridge, Arrives at Park Avenue | True | By Bosley Crowther | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dies-in-sixstory-fall-woman-goes-off-roof-as-her-husband-tries-to.html | DIES IN SIX-STORY FALL; Woman Goes Off Roof as Her Husband Tries to Save Her | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dovie-mayle-is-heard-soprano-sings-schubert-vivaldi-ponchielli.html | DOVIE MAYLE IS HEARD; Soprano Sings Schubert, Vivaldi, Ponchielli Music in Recital | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/lois-granowitz-married-greenwich-girl-becomes-bride-of-pfc-richard.html | LOIS GRANOWITZ MARRIED; Greenwich Girl Becomes Bride of Pfc. Richard M. Martin | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/arctic-explorers-leave-france.html | Arctic Explorers Leave France | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/to-rubberline-40-tank-cars.html | To Rubber-Line 40 Tank Cars | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/shinwell-optimistic-on-outlook-in-korea.html | SHINWELL OPTIMISTIC ON OUTLOOK IN KOREA | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/violence-rampant-through-colombia-original-political-fighting-has.html | VIOLENCE RAMPANT THROUGH COLOMBIA; Original Political Fighting Has Become Outright Banditry Marked by Savagery Gomez Speech Cited | True | By Herbert L. Matthews Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/economics-and-finance-the-bank-that-came-to-dinner.html | ECONOMICS AND FINANCE; The Bank That Came to Dinner | True | By Edward H. Collins | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/six-of-faculty-leaving-yale-for-princeton-in-policy-split-6-quit.html | Six of Faculty Leaving Yale For Princeton in Policy Split; 6 Quit Yale Faculty for Princeton In Split Over Policy on Research Opposing Points of View Departure is Called "Friendly" Function of New Princeton Unit | True | By Stanley Levey | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/eca-curb-feared-under-new-policy-some-aides-feel-truman-gives-reins.html | E.C.A. CURB FEARED UNDER NEW POLICY; Some Aides Feel Truman Gives Reins to State Department Taft Warns of Battle E.C.A CURB FEARED UNDER NEW POLICY Taft to Fight Proposal Policy vs. Operation. | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bostonian-will-direct-dartmouth-expansion.html | Bostonian Will Direct Dartmouth Expansion | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/colombia-plans-new-port-work.html | Colombia Plans New Port Work | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/schneider-trulio-gain-reach-fourth-round-in-amateur-handball.html | SCHNEIDER, TRULIO GAIN; Reach Fourth Round in Amateur Handball Association Play | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/hiram-n-crichton.html | HIRAM N. CRICHTON | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/joint-coal-drive-set-to-spur-sales-group-merchandising-to-be-used.html | JOINT COAL DRIVE SET TO SPUR SALES; 'Group Merchandising' to Be Used by Producers, Dealers in Nation-wide Campaign The new science of "group merchandising," in which producers and retailers cooperate to develop sales, is being undertaken by a record number of eighty-seven regional groups in the coal industry this year. It was revealed over the week-end by executives of the... | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cotton-creeps-up-in-irregular-week-active-futures-rise-4-to-40.html | COTTON CREEPS UP IN IRREGULAR WEEK; Active Futures Rise 4 to 40 Points, but May Holds Steady While October 1952 Dips 50 Cotton Use Is Up | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/stanislaw-centkiewicz.html | STANISLAW CENTKIEWICZ | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/twins-born-10-days-apart.html | Twins Born 10 Days Apart | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bevan-quits-post-in-labor-revolt-on-british-arming-protests-budget.html | BEVAN QUITS POST IN LABOR REVOLT ON BRITISH ARMING; PROTESTS BUDGET He Fights Sacrificing of Social Services to Pay for Arms WILSON ALSO MAY RESIGN Attlee Placed in a Delicate Position by Party Split Over More or Less Socialism Junior Ministers May Quit Split on Fundamental Policy RESIGNS IN BRITAIN BEVAN QUITS POST IN LABOR REVOLT Bevan to Speak to House | True | By Raymond Daniell Special To the New York Times.the New York Times | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/gas-heater-shipments-dip-first-quarter-total-163400-against-164700.html | GAS HEATER SHIPMENTS DIP; First Quarter Total 163,400, Against 164,700 in 1950 | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/horowitz-recital-on-radio-tonight-wqxr-will-carry-second-part-of.html | HOROWITZ RECITAL ON RADIO TONIGHT; WQXR Will Carry Second Part of Pianist's Program From Carnegie Hall at 10:05 P.M. | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/charles-a-cogan.html | CHARLES A. COGAN | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/business-men-back-federal-sales-tax-nationwide-survey-shows-62-in.html | BUSINESS MEN BACK FEDERAL SALES TAX; Nationwide Survey Shows 62% in Favor of Such Impost, Rep. Simpson discloses 5-BILLION YIELD FORECAST Equal Slash in Spending Also Urged to Obviate 10-Billion Rise in Income Levies Results of Questionaries Taxpayers' Outlook Brighter | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/quake-jars-hawaii.html | Quake Jars Hawaii | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/john-ranck-offers-program-at-piano-plays-premiere-of-partita-by.html | JOHN RANCK OFFERS PROGRAM AT PIANO; Plays Premiere of Partita by Werle Milhaud, Messiaen, Poulenc Works Performed | True | By Noel Straus | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/book-written-for-stores-ahrens-volume-designed-to-aid-food-beverage.html | BOOK WRITTEN FOR STORES; Ahrens Volume Designed to Aid Food, Beverage Units | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/thomas-w-simmons.html | THOMAS W. SIMMONS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/william-a-hartley.html | WILLIAM A. HARTLEY | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/new-plea-for-blood-for-korea-is-voiced.html | NEW PLEA FOR BLOOD FOR KOREA IS VOICED | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/gop-aims-to-woo-south-plas-first-of-a-series-of-1952-schools-next.html | G.O.P. AIMS TO WOO SOUTH; Plas First of a Series of 1952 'Schools' Next Friday | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/ship-repair-row-ends-british-workers-to-halt-ban-on-overtime-along.html | SHIP REPAIR ROW ENDS; British Workers to Halt Ban on Overtime Along Mersey | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/article-1-no-title-until-resolved-it-threatens-our-defense-program.html | Article 1 -- No Title; Until Resolved, It Threatens Our Defense Program, He Tells G en. Adler on Radio Interviewed by General Adler Thinks Allies Could Hold On | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dr-lb-flexner-to-head-staff.html | Dr. L.B. Flexner to Head Staff | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/trolley-lovers-have-gay-65mile-reunion-eat-smoke-and-boo-buses-on.html | Trolley Lovers Have Gay 65-Mile Reunion; Eat, Smoke and Boo Buses on All-Day Trip | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/college-slayer-goes-to-chair.html | College Slayer Goes to Chair | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/marshall-warren-to-speak.html | Marshall, Warren to Speak | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/draft-debt-climbs-in-latin-america-march-rise-is-sixth-in-a-row.html | DRAFT DEBT CLIMBS IN LATIN AMERICA; March Rise Is Sixth in a Row, Making $129,000,000 Total Payments Rise 10% Rise Is Characteristic | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/margaret-march-is-wed-becomes-bride-of-dr-david-roth-in-vassar-club.html | MARGARET MARCH IS WED; Becomes Bride of Dr. David Roth in Vassar Club Ceremony | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/william-r-lyon.html | WILLIAM R. LYON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/u-s-concern-to-bore-tunnel.html | U. S. Concern to Bore Tunnel | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/lie-visits-refugee-camp.html | Lie Visits Refugee Camp | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/psychiatric-aide-is-cited-new-jersey-worker-will-get-an-award-here.html | PSYCHIATRIC AIDE IS CITED; New Jersey Worker Will Get an Award Here Next Week | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/reds-back-bolivian-nationalists.html | Reds Back Bolivian Nationalists | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/piguet-gains-flare-by-scarfpanels-consummate-artistry-hidden-in.html | PIGUET GAINS FLARE BY SCARF-PANELS; Consummate Artistry Hidden in Apparent Casualness in Paris Midsummer Show | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cocke-asks-soldiers-make-war-decisions.html | COCKE ASKS SOLDIERS MAKE WAR DECISIONS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/sales-tax-income-shows-a-10-rise-city-collected-109076174-in-9.html | SALES TAX INCOME SHOWS A 10% RISE; City Collected $109,076,174 in 9 Months to March 31, Against $99,309,866 a Year Earlier RATE GOES TO 3% ON MAY 1 Method of Imposing New Levy Is Being Worked Out and Will Be Announced This Week | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/notes-cut-in-traffic-hazards.html | Notes Cut in Traffic Hazards | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/ruttman-breaks-big-car-mark.html | Ruttman Breaks Big Car Mark | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/victoria-de-los-angeles-sings.html | Victoria de los Angeles Sings | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/edward-k-jobbins.html | EDWARD K. JOBBINS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/jobless-insurance-explained-by-corsi-commissioner-begins-task-of.html | JOBLESS INSURANCE EXPLAINED BY CORSI; Commissioner Begins Task of Clarifying Changes in State Law Effective in June | True | By A.h. Raskin | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/hilliard-speaks-at-breakfast.html | Hilliard Speaks at Breakfast | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/probation-officers-get-pay-rise-backing.html | PROBATION OFFICERS GET PAY RISE BACKING | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/winners-of-the-lasker-journalism-awards.html | WINNERS OF THE LASKER JOURNALISM AWARDS | True | Conrad Elger | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/lenox-hill-alumnae-to-dance.html | Lenox Hill Alumnae to Dance | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/need-for-courage-faith-cited.html | Need for Courage, Faith Cited | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/phil-regan-show-here-sunday.html | Phil Regan Show Here Sunday | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/orestes-j-nicastro.html | ORESTES J. NICASTRO | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/gov-fines-wife-dies-pennsylvanias-first-lady-had-undergone-2-brain.html | GOV. FINE'S WIFE DIES; Pennsylvania's First Lady Had Undergone 2 Brain Operations | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/rear-adm-cw-crosse-retired-veteran-of-both-world-wars-66-dies-in.html | REAR ADM. C.W. CROSSE; Retired Veteran of Both World Wars, 66, Dies in Oakland | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cio-union-to-seek-westinghouse-rise.html | C.I.O. UNION TO SEEK WESTINGHOUSE RISE | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/liberty-mutual-names-two.html | Liberty Mutual Names Two. | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/officer-gets-9th-purple-heart.html | Officer Gets 9th Purple Heart | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/long-days-closes-after-3-showings-davis-snow-play-brings-total-of.html | 'LONG DAYS CLOSES AFTER 3 SHOWINGS; Davis Snow Play Brings Total of Last Week's Departures From Broadway to Five About "Darkness at Noon" Benchley Turns Playwright | True | By Sam Zolotow | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/eleanor-winter-soprano-in-debut-former-member-of-musical-comedy.html | ELEANOR WINTER, SOPRANO IN DEBUT; Former Member of Musical Comedy Choruses Appears as Concert Artist | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dulles-pledges-japan-help-of-us-despite-commitments-in-europe.html | Dulles Pledges Japan Help of U.S. Despite Commitments in Europe; DULLES PROMISES JAPAN AID OF U.S. For Unrestricted Sovereignty Peiping Assails Pact Draft Municipal Elections Today | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/smith-gets-race-award.html | Smith Gets Race Award | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/teletone-radio-corp-sales-rise-65-to-record-high-of-19785604-in.html | TELE-TONE RADIO CORP.; Sales Rise 65% to Record High of $19,785,604 in 1950 | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/837-water-coolers-ordered.html | 837 Water Coolers Ordered | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/books-of-the-times-bringing-the-faraway-into-focus-where-the-cost.html | Books of The Times; Bringing the Faraway Into Focus Where the Cost of Living Is Higher | True | By Orville Prescott | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/jersey-cautioned-on-fluorination-experts-counsel-health-board.html | JERSEY CAUTIONED ON FLUORINATION; Experts Counsel Health Board Neutrality on Treating Water to Prevent Dental Decay VARIED EFFECTS STRESSED Besides Individual Ingestion Ratios, Report Cites Fiscal and Mechanical Problems Difficulties Described | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/pinza-to-sing-at-stadium-jeanette-macdonald-also-to-be-heard-during.html | PINZA TO SING AT STADIUM; Jeanette MacDonald Also to Be Heard During Summer Season | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/miss-rosa-mencher-physicians-fiancee.html | MISS ROSA MENCHER PHYSICIAN'S FIANCEE | True | H. Tarr, Inc. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/hakoahs-blank-hispanos-2-to-0-finish-first-in-lewis-cup-soccer.html | Hakoahs Blank Hispanos, 2 to 0; Finish First in Lewis Cup soccer | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/workers-urged-to-keep-records-for-protection.html | Workers Urged to Keep Records for Protection | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/miss-mary-s-hayes-prospective-bride-graduate-of-foxhollow-school.html | MISS MARY S. HAYES PROSPECTIVE BRIDE; Graduate of Foxhollow School Betrothed to Theodore S. Watson Jr., Yale Alumnus | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/publishers-report-business-thriving-all-over-country-in-city-for.html | PUBLISHERS REPORT BUSINESS THRIVING ALL OVER COUNTRY; In City for Newspaper Week, They Say MacArthur Case Tops Readers' Interests 1,200 DUE FOR SESSIONS Rising Costs and Newsprint Shortage Cited Wilson and Lewis Douglas to Speak MacArthur Dominates News BUSINESS IS STRONG, PUBLISHERS REPORT Southeastern Pictures Good Defense Contracts a Factor Costs Outweigh Gains Texas Report Optimistic Price Fixing in the News | True | By Russell Porter | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/casualties-in-the-korean-fighting-dead-wounded-injured.html | Casualties in the Korean Fighting; DEAD WOUNDED INJURED | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bronx-center-to-hold-fair.html | Bronx Center to Hold Fair | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/reynolds-metals-has-record-profit-earnings-for-first-quarter.html | REYNOLDS METALS HAS RECORD PROFIT; Earnings for First Quarter $5,696,031, Compared With $1,454,257 in '50 Period | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/janice-zoberbier-wed-in-paris.html | Janice Zoberbier Wed in Paris | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/3-lost-1-rescued-as-boat-capsizes.html | 3 LOST, 1 RESCUED AS BOAT CAPSIZES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mrs-zaharias-149-ties-louise-suggs-they-set-pace-in-open-golf-in.html | MRS. ZAHARIAS' 149 TIES LOUISE SUGGS; They Set Pace in Open Golf in California Miss Berg, Marlene Bauer at 154 | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/gift-rather-than-loan.html | GIFT RATHER THAN LOAN | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/nectar-from-peaches.html | Nectar From Peaches | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/official-dies-in-crash.html | Official Dies in Crash | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/elizabeth-r-stuart-of-sarah-lawrence-affianced-to-john-d-stelle-air.html | Elizabeth R. Stuart. of Sarah Lawrence Affianced to John D. Stelle, Air Veteran | True | Bradford Bachrach | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/sc-ridges-59-actor-on-stage-screen-tv.html | S.C. RIDGES, 59, ACTOR ON STAGE, SCREEN, TV | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/donegan-urges-unity-at-st-george-day-service-he-bids-all-resist.html | DONEGAN URGES UNITY; At St. George Day Service He Bids All Resist Tyranny | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/authority-chaos-blamed-confusion-of-moral-standards-plagues-us-says.html | AUTHORITY CHAOS BLAMED; Confusion of Moral Standards Plagues Us, Says Pastor | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mrs-morris-javits.html | MRS. MORRIS JAVITS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/50000-bail-is-set-for-exstar-in-fix-exliu-star-booked.html | $50,000 BAIL IS SET FOR EX-STAR IN FIX; EX-L.I.U. STAR BOOKED | True | The New York Times | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/torquay-conference.html | TORQUAY CONFERENCE | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/herman-glassman.html | HERMAN GLASSMAN | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/chief-in-korea-sees-new-volunteers-van-fleet-asserts-soviet-gives.html | CHIEF IN KOREA SEES NEW 'VOLUNTEERS'; Van Fleet Asserts Soviet Gives Indications of Preparing a '3d Round of Aggression' KOREA CHIEF SEES NEW 'VOLUNTEERS' | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/textile-concern-gets-loan.html | Textile Concern Gets Loan | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cubs-home-runs-down-cards-105-pafko-connects-twice-walker-once-for.html | CUBS HOME RUNS DOWN CARDS, 10-5; Pafko Connects Twice, Walker Once for Chicago Bilko Drives Four-Bagger | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/weddings-increase-in-50-as-divorces-drop-again.html | Weddings Increase in '50 As Divorces Drop Again | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/marine-group-to-elect.html | Marine Group to Elect | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/doris-hart-net-victor-defeats-miss-fry-in-palermo-singles-final.html | DORIS HART NET VICTOR; Defeats Miss Fry in Palermo Singles Final, 15-13, 1-6, 6-4 | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/joining-executive-staff-of-the-federated-stores.html | Joining Executive Staff Of the Federated Stores | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/merchant-marine-memorial.html | MERCHANT MARINE MEMORIAL | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/santelli-fencers-triumph.html | Santelli Fencers Triumph | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/sports-of-the-times-making-a-splash-they-get-faster-always-right.html | Sports of The Times; Making a Splash They Get Faster Always Right Kiphuth the Magician | True | By Arthur Daley | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/rosenquest-pratt.html | Rosenquest Pratt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/auto-race-spectator-injured.html | Auto Race Spectator Injured | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dr-william-van-doren.html | DR. WILLIAM VAN DOREN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/suit-of-gray-pique.html | SUIT OF GRAY PIQUE | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mother-boy-go-touring-mrs-macarthur-and-son-on-boat-trip-revel-in.html | MOTHER, BOY GO TOURING; Mrs. MacArthur and Son on Boat Trip Revel in Sights Arthur Busy Taking Pictures River Craft Salute Them | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/catholic-fete-in-africa-pontifical-high-mass-marks-establishment-of.html | CATHOLIC FETE IN AFRICA; Pontifical High Mass Marks Establishment of Hierarchy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/senate-group-shapes-anticrime-program.html | SENATE GROUP SHAPES ANTI-CRIME PROGRAM | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mrs-harold-g-hubbel.html | MRS. HAROLD G. HUBBEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/to-pick-cartoonist-of-1950.html | To Pick 'Cartoonist of 1950' | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/rev-william-j-brosnan.html | REV. WILLIAM J. BROSNAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/a-oneminute-governor-of-tokyo.html | A ONE-MINUTE GOVERNOR OF TOKYO | True | The New York Times | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/brewing-scion-drowns.html | Brewing Scion Drowns | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/red-sox-capture-double-bill-from-athletics-indians-topple-browns.html | Red Sox Capture Double Bill From Athletics; Indians Topple Browns Twice; BOSTON TROUNCES MACKMEN, 6-5, 7-4 Scarborough Wins First for Red Sox but Needs Aid in Ninth Williams Connects SECOND GAME CURTAILED Cut Short by the Sunday Law Wyse of Athletics Yields 5 Runs in Opening Inning Boudreau Is Hurt 30,026 Fans in Park | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/100-cadets-at-service-knickerbocker-greys-march-to-church-on-fifth.html | 100 CADETS AT SERVICE; Knickerbocker Greys March to Church on Fifth Avenue | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/students-in-iran-clash-in-rallies-bruises-abound-as-leftist-and.html | STUDENTS IN IRAN CLASH IN RALLIES; Bruises Abound as Leftist and Rightist Anti-British Groups Vent Political Views | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/miss-pearson-engaged-southern-seminary-exstudent-fiancee-of-william.html | MISS PEARSON ENGAGED; Southern Seminary Ex-Student Fiancee of William R. Renwick | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/insurance-group-has-communion.html | Insurance Group Has Communion | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/polish-president-greeted-in-berlin-bieruts-arrival-in-east-sector.html | POLISH PRESIDENT GREETED IN BERLIN; Bierut's Arrival in East Sector Strengthens Impression That a New Pact Is Pending | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/sclerosis-research-projected.html | Sclerosis Research Projected | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/norma-w-magnus-becomes-fiancee-finch-alumna-will-be-married-to.html | NORMA W. MAGNUS BECOMES FIANCEE; Finch Alumna Will Be Married to Alexander D. Walker Jr., Former Navy Lieutenant | True | Forrest K. Saville | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/a-fighting-mans-humor-in-korea.html | A FIGHTING MAN'S HUMOR IN KOREA | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/morgenthau-workshop-in-drama-is-established.html | Morgenthau Workshop In Drama Is Established | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/weely-stock-averages-of-the-new-york-times.html | WEELY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/madrid-team-takes-title.html | Madrid Team Takes Title | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/panama-road-halts-transhipment.html | Panama Road Halts Transhipment | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/churchs-condition-good-injured-jockey-is-expected-to-leave-hospital.html | CHURCH'S CONDITION GOOD; Injured Jockey Is Expected to Leave Hospital Today | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/daniel-c-rumbold.html | DANIEL C. RUMBOLD | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/napoleonic-horse-opera-at-mayfair.html | Napoleonic Horse Opera at Mayfair | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/2000-honor-prensa-founder.html | 2,000 Honor Prensa Founder | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/coffee-firm-buys-a-site-for-its-plant-in-queens.html | Coffee Firm Buys a Site For Its Plant in Queens | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/resident-offices-report-on-trade-graduation-dresses-formals-and.html | RESIDENT OFFICES REPORT ON TRADE; Graduation Dresses, Formals and Shantungs Requested Fluorescents Sell AFFILIATED CLOTHIERS; | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/migrant-labor-report-praised.html | Migrant Labor Report Praised | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/letters-to-the-times-european-army-proposed-formation-of.html | Letters to The Times; European Army Proposed Formation of International Units to Include Germans Urged German Participation Free Enlistment More Comfort in the Subways To Check Inflation Return Advocated to Method Employed During the Civil War Camp for Blind Children | True | E.S. VIRPSHA. London, April 17, 1951.JOHN WIETING. New York, April 14, 1951.GEORGE K. McCABE, New Rochelle, N.Y., April 16, 1951.M.E FRAMPTON, Principal. New York, April 16, 1951. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/140-cap-fliers-in-efficiency-test-search-and-rescue-mission-is.html | 140 C.A.P. FLIERS IN EFFICIENCY TEST; Search and Rescue Mission Is Designed to Demonstrate Readiness for Attack | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/speaker-named-mro-chief.html | Speaker Named M.R.O. Chief | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/the-magic-of-macarthur-general-emerges-as-man-of-great-power-in-the.html | The Magic of MacArthur; General Emerges as Man of Great Power In the Country's Tremendous Reception Explanation of Outburst Sought Joint Chiefs' Power Increased General a Man of Determination | True | By Hanson W. Baldwin Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dr-james-r-bloss.html | DR. JAMES R. BLOSS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/patterns-of-the-times-young-summer-separates-eight-or-more-pieces-a.html | Patterns of The Times: Young Summer Separates; Eight or More Pieces, 'All Washable,' Are Suggested Today Five Washable Dresses Why Not a Lace Dress? | True | By Virginia Pope | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/on-television-morning-afternoon-evening.html | ON TELEVISION; MORNING AFTERNOON EVENING | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/david-e-moulton.html | DAVID E. MOULTON | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/japanese-news-men-study-here.html | Japanese News Men Study Here | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/jersey-draws-industry-sites-and-plants-are-taken-in-linden-newark.html | JERSEY DRAWS INDUSTRY; Sites and Plants Are Taken in Linden, Newark, Hoboken | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/war-allies-wins-7th-in-row.html | War Allies Wins 7th in Row | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/recording-attests-fury-of-senators-prevaricator-and-libelous-came.html | RECORDING ATTESTS FURY OF SENATORS; 'Prevaricator' and 'Libelous' Came Just Before Studio Brawl, Broadcast Reveals Clash on Invasion of China Called "Libelous Statement" | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/stocks-in-london-ignore-bad-news-talk-of-disaster-on-sulphur.html | STOCKS IN LONDON IGNORE BAD NEWS; Talk of Disaster on Sulphur Shortage and Adverse Trade Figures Without Effect Dividend Rise Favored STOCKS IN LONDON IGNORE BAD NEWS Accusations Held Misplaced | True | By Lewis L. Nettleton Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/alice-miller-becomes-a-bride.html | Alice Miller Becomes a Bride | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/wheat-prices-up-corn-oats-lower-adverse-outlook-sends-bread-grain.html | WHEAT PRICES UP, CORN, OATS LOWER; Adverse Outlook Sends Bread Grain Higher While Hedging Hits Coarse Varieties | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/robert-laverie-74-chairman-of-bank.html | ROBERT LAVERIE, 74, CHAIRMAN OF BANK | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/the-theatre-rich-artistry.html | THE THEATRE; Rich Artistry | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/miss-emily-evarts-engaged-to-marry-graduate-student-at-radcliffe-to.html | MISS EMILY EVARTS ENGAGED TO MARRY; Graduate Student at Radcliffe to Be Bride of Richard S. Gordon in September | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/secrecy-hides-release-of-vogeler-by-hungary.html | Secrecy Hides Release Of Vogeler by Hungary | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/larry-adler-under-attack-in-us-chooses-to-play-harmonica-abroad.html | Larry Adler, Under Attack in U.S., Chooses to Play Harmonica Abroad; Denied Engagement After Being Called a Pro-Red, He Finds Employment in England Advised Not to Come Home Beginnings of Boycott in 1948 Ireland a Different Story | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/broadway-corner-in-new-ownership-seventh-ave-house-at-17th-street.html | BROADWAY CORNER IN NEW OWNERSHIP; Seventh Ave. House at 17th Street Also Sold Other West Side Deals Made | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/phillies-turn-back-braves-6-to-5-on-jones-single-off-sain-in-ninth.html | Phillies Turn Back Braves, 6 to 5, On Jones' Single Off Sain in Ninth; Winning Blow Is Struck with Bases Full Same Player Gets Two-Run Homer in Eighth Church Victor on Mound | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cancer-crusade-prayers.html | Cancer Crusade Prayers | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/passover-diners-hear-israeli-call-pledges-by-4-organizations-assure.html | PASSOVER DINERS HEAR ISRAELI CALL; Pledges by 4 Organizations Assure Extra Bond Sales Totaling $80,000,000 To Put Country on Feet | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/pegs-pride-wins-horse-show-title-in-jumpoff-reserve-captured-by.html | Peg's Pride Wins Horse Show Title in Jump-Off; RESERVE CAPTURED BY TRADER BEDFORD Peg's Pride Triumphs, Going Clean in Jump-Off After Deadlock at 28 Points GLEN ERIN HUNTER VICTOR Wins Conformation Class Title Sombrero Takes Honors in Working Division Miss Mills Shows Winner Miss Fenbert Triumphs | True | By Michael Strauss Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/our-allies-in-asia.html | OUR ALLIES IN ASIA | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/new-price-order-to-raise-imports-increase-in-volume-expected-under.html | NEW PRICE ORDER TO RAISE IMPORTS; Increase in Volume Expected Under Specific Exemptions From Jan. 26 'Freeze' | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/employers-urged-to-end-relief-bias-welfare-commissioner-asks-that.html | EMPLOYERS URGED TO END RELIEF BIAS; Welfare Commissioner Asks That 15,000 Employables Be Returned to Payrolls. | True | By Lucy Freeman | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bronsteins-victory-evens-world-chess.html | BRONSTEIN'S VICTORY EVENS WORLD CHESS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cold-hits-3-fruit-crops-peach-cherry-pear-harvests-damaged-in.html | COLD HITS 3 FRUIT CROPS; Peach, Cherry, Pear Harvests Damaged in Washington State | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/troth-announced-of-isabel-lincoln-four-girls-whose-engagements-are.html | TROTH ANNOUNCED OF ISABEL LINCOLN; FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED Sherwin Bromberg | True | Bradford Bachrach | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/famine-migration-indicated-in-india-new-delhis-reports-cautious-but.html | FAMINE MIGRATION INDICATED IN INDIA; New Delhi's Reports Cautious, but Need, Notably in Bihar, Heightens Plea to U.S. Six Die in Northeast Disorders Planning Group Urges Gift Halt to Distilling Is Urged | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mrs-herta-n-genz.html | MRS. HERTA N. GENZ | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/medical-forum-tonight.html | Medical Forum Tonight | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/warrant-system-for-ships-opposed-owners-say-proposed-law-for.html | WARRANT SYSTEM FOR SHIPS OPPOSED; Owners Say Proposed Law for Control Is More Drastic Than That of World War II. Cargo Movements Earnings From Ships | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mr-and-mrs-h-mills-entertain.html | Mr. and Mrs. H. Mills Entertain | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/anzacs-lost-in-war-receive-honors-here.html | ANZACS LOST IN WAR RECEIVE HONORS HERE | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mrs-ida-f-hull.html | MRS. IDA F. HULL | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dodgers-win-third-in-row-from-giants-on-furillo-homer-in-tenth.html | Dodgers Win Third in Row From Giants on Furillo Homer in Tenth; RHUBARB GROWS HIGH AT THE POLO GROUNDS | True | By James P.dawsonthe New York Times | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/the-letters-of-bevan-and-attlee-bevan-letter-attlee-letter.html | The Letters of Bevan and Attlee; Bevan Letter Attlee Letter | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/how-area-members-voted-in-congress-during-week-the-house.html | How Area Members Voted In Congress During Week; The House | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/made-head-of-newark-chamber.html | Made Head of Newark Chamber | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bias-laid-to-marthur-negro-former-representative-says-he-allowed.html | BIAS LAID TO M'ARTHUR; Negro Former Representative Says He Allowed Segregation | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/townsend-pointer-scores-at-armonk-ink-spot-best-in-competition-for.html | TOWNSEND POINTER SCORES AT ARMONK; Ink Spot Best in Competition for the Turnure Trophy as Three-Day Session Ends Fails to Retire Trophy Uneasy Task for Judges | True | By John Rendel Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mrs-ac-wichfeld-asks-divorce.html | Mrs. A.C. Wichfeld Asks Divorce | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/magazine-banned-by-peru.html | Magazine Banned by Peru | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/two-held-in-theft-from-synagogue.html | TWO HELD IN THEFT FROM SYNAGOGUE | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cartoonist-lawyer-buy-in-westchester.html | CARTOONIST, LAWYER BUY IN WESTCHESTER | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/south-africas-aims-revealed.html | South Africa's Aims Revealed | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/reserve-asks-cut-in-building-loans-voluntary-credit-arm-of-board.html | RESERVE ASKS CUT IN BUILDING LOANS; Voluntary Credit Arm of Board Urges Tightening Up Except for Defense Projects PLANS PUT AT 24 BILLIONS But Only About Half Qualify as War Facilities Sees Step Vital Inflation Curb Urges Screening of Loans Wants 5.4 Billion Deferred | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/abroad-the-terms-differ-but-its-a-global-debate-pact-at-election.html | Abroad; The Terms Differ, but It's a Global Debate Pact at Election Time Everywhere the Same | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/french-art-masters-on-view-wednesday.html | FRENCH ART MASTERS ON VIEW WEDNESDAY | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/docket-of-state-antibias-board.html | Docket of State Anti-Bias Board | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/pierce-white-sox-checks-tigers-32-triumphs-on-fivehitter-as.html | PIERCE, WHITE SOX, CHECKS TIGERS, 3-2; Triumphs on Five-Hitter as Robinson Paces Attack With Double and Four-Bagger | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/students-must-get-predraft-ratings-selective-service-aide-warns.html | STUDENTS 'MUST' GET PRE-DRAFT RATINGS; Selective Service Aide Warns Lack of Aptitude Standing Could Mean Induction STUDENTS 'MUST' GET PRE-DRAFT RATINGS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/joining-eversharp-as-officer.html | Joining Eversharp as Officer | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/olive-fremstad-starred-at-met-noted-soprano-interpreter-of.html | OLIVE FREMSTAD, STARRED AT 'MET'; Noted Soprano, Interpreter of Wagnerian Heroines, Dies Made Farewell in 1914 Created Role of Salome Born In Stockholm | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/chicago-team-sets-allevents-record.html | CHICAGO TEAM SETS ALL-EVENTS RECORD | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/brookings-finds-toll-roads-return-as-costs-and-traffic-grow-heavily.html | Brookings Finds Toll Roads Return As Costs and Traffic Grow Heavily; COSTS, TRAFFIC SPUR TOLL ROAD RETURN | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/film-tv-deal-rumored-speculation-at-warner-brothers-over-extensive.html | FILM TV DEAL RUMORED; Speculation at Warner Brothers Over Extensive Dismissals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/rosemary-hadden-to-wed-california-u-alumna-engaged-to-henry-r-hayes.html | ROSEMARY HADDEN TO WED; California U. Alumna Engaged to Henry R. Hayes Jr. | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/publishers-program.html | Publishers' Program | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/daughter-to-mrs-a-e-arnoff.html | Daughter to Mrs. A. E. Arnoff | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cio-calls-for-fepc-now.html | C.I.O. Calls for F.E.P.C. Now | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/city-opera-ends-season-capacity-audience-hears-herva-nelli-sing.html | CITY OPERA ENDS SEASON; Capacity Audience Hears Herva Nelli Sing Lead in 'Aida' | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bonn-plans-own-air-lines-awaits-time-when-allies-turn-back-control.html | BONN PLANS OWN AIR LINES; Awaits Time When Allies Turn Back Control of Airways | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/journalism-council-votes-for-expansion.html | JOURNALISM COUNCIL VOTES FOR EXPANSION | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/day-set-for-josephine-baker.html | 'Day' Set for Josephine Baker | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/texans-gain-polo-final.html | Texans Gain Polo Final | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/ann-l-gleason-to-be-married.html | Ann L. Gleason to Be Married | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/singing-peers-perform.html | Singing Peers Perform | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/reds-open-attack-along-korea-line-push-allies-back-un-advance-is.html | REDS OPEN ATTACK ALONG KOREA LINE; PUSH ALLIES BACK; U.N. ADVANCE IS HIT Foe Forces Withdrawal While Crossing Imjin on 15-Mile Front GAP IN CENTER IS CLOSED Observers Uncertain if Action by Communists Is Start of the Expected Counter-Blow Hand-to-Hand Combat Favorite Tactics Repeated REDS OPEN ATTACK ALONG KOREA LINE Unit Moves 3 to 5 Miles Red Entrenchments Hit | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/advertising-news-and-notes-air-freight-drive-planned-washer-ads.html | Advertising News and Notes; Air Freight Drive Planned Washer Ads Off 21.4% Accounts Personnel Notes | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/steel-stepped-up-t0-103-capacity-improvement-shown-in-week-in-face.html | STEEL STEPPED UP T0 103% CAPACITY; Improvement Shown in Week in Face of Tightness of Pig Iron and Scrap Supplies HOPES ON C.M.P. DASHED Defense Needs to Be Met First With Users Not in That Class Seen No Better Off Washington Philosophy No Falling Off in Volume | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/brown-student-rent-rises-90.html | Brown Student Rent Rises $90 | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/marthur-address-is-sermon-theme-nation-expressed-basic-faith-this.html | M'ARTHUR ADDRESS IS SERMON THEME; 'Nation Expressed Basic Faith This Week,' Says Dr. Callahan in Methodist Church | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/insurance-backers-hit-ama-tactics.html | INSURANCE BACKERS HIT A.M.A. TACTICS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/nuptials-on-may-19-for-harriet-merritt.html | NUPTIALS ON MAY 19 FOR HARRIET MERRITT | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/sales-chief-is-appointed-by-jl-stifel-sons-inc.html | Sales Chief Is Appointed By J.L. Stifel & Sons, Inc. | True | Fabian Bachrach | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/tammany-session-safe-for-desapio-mayors-faction-held-unlikely-to.html | TAMMANY SESSION SAFE FOR DESAPIO; Mayor's Faction Held Unlikely to Challenge Him Today on Head of Executive Group | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/books-authors.html | Books Authors | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/1545-gis-sail-for-us-after-months-in-korea.html | 1,545 G.I.'s Sail for U.S. After Months in Korea | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/concert-presents-music-by-belgians-several-young-local-artists.html | CONCERT PRESENTS MUSIC BY BELGIANS; Several Young Local Artists Perform at Public Library in Works of Present Century | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/morse-contralto-bows-here.html | Morse, Contralto, Bows Here | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/hospital-gets-phone-exchange.html | Hospital Gets Phone Exchange | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/last-barrier-gone-in-new-piers-path-lease-arrangements-are-made-for.html | LAST BARRIER GONE IN NEW PIER'S PATH; Lease Arrangements Are Made for Site on Which to Build 3 Concrete Box Bases Below Mean Water Level | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/navy-sets-training-trips-91000-budding-officers-are-set-for-summer.html | NAVY SETS TRAINING TRIPS; 9,1000 Budding Officers Are Set for Summer Cruises | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/alexander-a-krein.html | ALEXANDER A. KREIN | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/old-holding-sold-on-madison-ave-fred-brown-buys-residence-of-dr.html | OLD HOLDING SOLD ON MADISON AVE.; Fred Brown Buys Residence of Dr. Walter Crump Offices Sold on Fifth Avenue | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/honored-for-saving-man-on-brooklyn-waterfront.html | Honored for Saving Man On Brooklyn Waterfront | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mckernan-spence.html | McKernan Spence | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/wire-is-best-in-show-boxer-third-in-group.html | WIRE IS BEST IN SHOW; BOXER THIRD IN GROUP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/gamboa-sets-cycling-record.html | Gamboa Sets Cycling Record | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/men-seeking-us-jobs-mill-in-misery-at-mexican-camp-migrant-storm.html | Men Seeking U.S. Jobs Mill In Misery at Mexican Camp; MIGRANT STORM CENTER | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/columbias-new-national-manpower-council-meets-for-the-first-time.html | COLUMBIA'S NEW NATIONAL MANPOWER COUNCIL MEETS FOR THE FIRST TIME | True | The New York Times | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mary-joan-jolliffe-bride-in-haverstraw.html | MARY JOAN JOLLIFFE BRIDE IN HAVERSTRAW | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/shipping-mails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday. Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Outgoing Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/marthur-busied-by-paper-work-stays-with-it-all-day-in-hotel-but-its.html | M'ARTHUR BUSIED BY 'PAPER WORK'; Stays With It All Day in Hotel, but Its Nature Is Kept Like a Military Secret Celebration in Two Cities A Mystery Not Solved THE M'ARTHURS GO SIGHTSEEING | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mrs-guy-w-stapleton.html | MRS. GUY W. STAPLETON. | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bannister-britains-star-miler-here-to-compete-in-penn-relays-oxford.html | Bannister, Britain's Star Miler, Here to Compete in Penn Relays; Oxford Medical Student to Oppose Witt and Gehrmann in a Special Race on Saturday Says His Best Clocking Is 4:09 Lowered British Mark An All-Round Star | True | By William J. Briordy | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/italian-leftists-hold-prevoting-campaign.html | ITALIAN LEFTISTS HOLD PRE-VOTING CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/brecher-jaffin.html | Brecher Jaffin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/huks-attack-again-in-area-of-ambush.html | HUKS ATTACK AGAIN IN AREA OF AMBUSH | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/to-discuss-community-health.html | To Discuss Community Health | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/a-boon-to-morale.html | A BOON TO MORALE | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/its-good-they-were-friends.html | It's Good They Were Friends | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dollar-line-stay-denied-supreme-court-rejects-plea-for-contempt.html | DOLLAR LINE STAY DENIED; Supreme Court Rejects Plea for Contempt Case Delay | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/showdown-seen-in-field-of-faith-conflict-between-godlessness-and.html | 'SHOWDOWN' SEEN IN FIELD OF FAITH; Conflict Between Godlessness and Religion Discussed by Ex-Aide of MacArthur Tours in U.S. and Japan | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mitropoulos-ends-season-on-podium-salutes-philharmonic-players-as.html | MITROPOULOS ENDS SEASON ON PODIUM; Salutes Philharmonic Players as They Close 109th Concert Series Before 2,600 | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/files-on-marthur-to-be-fully-open-pentagon-pledges-promise-meets.html | FILES ON M'ARTHUR TO BE FULLY OPEN, PENTAGON PLEDGES; Promise Meets G.O.P. Demand as Nixon Says Government Combs Records for 'Smear' DEMOCRATS STRIKE BACK Declare General's Receptions Delay Inquiry Republicans Renew Attack on Acheson A Joint Inquiry Is Planned PENTAGON TO OPEN FILES ON M'ARTHUR | True | By Jay Walz Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/new-way-to-peace-seen-by-schuman-he-says-his-plan-may-bring-it.html | NEW WAY TO PEACE SEEN BY SCHUMAN; He Says His Plan May Bring It About by Organizing Economic Institutions Stresses Economic Cooperation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/kings-point-sailors-win-cornell-2d-in-middle-atlantic-dinghy.html | KINGS POINT SAILORS WIN; Cornell 2d in Middle Atlantic Dinghy Regatta Army 3d | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/oneyear-maturities-of-us-52509105780.html | ONE-YEAR MATURITIES OF U.S. $52,509,105,780 | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/overpaid-by-us-he-resigns.html | Overpaid by U.S., He Resigns | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/parleys-fail-to-end-detroit-bus-strike.html | PARLEYS FAIL TO END DETROIT BUS STRIKE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bond-averages.html | BOND AVERAGES | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/named-by-the-red-cross-to-run-blood-program.html | Named by the Red Cross To Run Blood Program | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/federated-irish-state-urged.html | Federated Irish State Urged | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/murtaugh-represents-pirates.html | Murtaugh Represents Pirates | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/courtesy-police-get-bid-broadway-association-wants-them-in-times.html | 'COURTESY' POLICE GET BID; Broadway Association Wants Them in Times Square Area | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/railroad-to-begin-new-harlem-span-proposed-new-span-for-new-york.html | RAILROAD TO BEGIN NEW HARLEM SPAN; PROPOSED NEW SPAN FOR NEW YORK CENTRAL | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/stewartwarner-net-up.html | Stewart-Warner Net Up | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/heads-chargaplate-unit-gorman-controller-of-gimbels-elected.html | HEADS CHARGA-PLATE UNIT; Gorman, Controller of Gimbel's, Elected President of Group | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/george-raft-plays-familiar-role.html | George Raft Plays Familiar Role | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/frank-g-phillips.html | FRANK G. PHILLIPS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/truman-back-at-capital-returns-from-weekend-cruise-silent-on.html | TRUMAN BACK AT CAPITAL; Returns From Week-End Cruise Silent on MacArthur | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/yanks-athletics-play-here-today-raschi-to-start-on-mound-for.html | YANKS, ATHLETICS PLAY HERE TODAY; Raschi to Start on Mound for Bombers Final With Senators Rained Out | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/ava-gardner-gets-role-with-gable-named-for-metros-lone-star-story.html | AVA GARDNER GETS ROLE WITH GABLE; Named for Metro's 'Lone Star,' Story of Texas Annexation Hartman Project Revived | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/sulphur-shortage.html | SULPHUR SHORTAGE | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/arrival-of-buyers-arriving-buyers-may-registc-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may registc. in this column by telephoning LAckawanna 4-1000 | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/made-account-executive-of-william-esty-agency.html | Made Account Executive Of William Esty Agency | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mrs-leonard-s-tyler.html | MRS. LEONARD S. TYLER | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cadets-worship-at-st-patricks-after-attending-solemn-mass-at-st.html | CADETS WORSHIP AT ST. PATRICK'S; AFTER ATTENDING SOLEMN MASS AT ST. PATRICK'S YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/miss-dixon-is-married-mt-st-ursula-alumna-bride-of-richard-j-plate.html | MISS DIXON IS MARRIED; Mt. St. Ursula Alumna Bride of Richard J. Plate | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/un-planes-to-pursue-attackers-kerr-says.html | U.N. PLANES TO PURSUE ATTACKERS, KERR SAYS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/soviet-tightening-grip-on-east-zone-absorbing-germans-into-its.html | SOVIET TIGHTENING GRIP ON EAST ZONE; Absorbing Germans Into Its System at Much Faster Pace Than the West Expected Communists Strengthen Position Party Will Be "Invigorated" | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/south-urged-to-aid-young-offenders.html | SOUTH URGED TO AID YOUNG OFFENDERS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/fire-in-railroad-station-waiting-room-and-ticket-office-at-marble.html | FIRE IN RAILROAD STATION; Waiting Room and Ticket Office at Marble Hill Burned | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/500-needed-overseas-army-seeks-civilians-for-japan-europe-okinawa.html | 500 NEEDED OVERSEAS; Army Seeks Civilians for Japan, Europe, Okinawa and Alaska | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/chelsea-school-as-host-neighborhood-project-to-give-tea-for.html | CHELSEA SCHOOL AS HOST; Neighborhood Project to Give Tea for Visitors Tomorrow | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/rubber-mined-in-gully-pays-owner-80-a-ton.html | Rubber 'Mined' in Gully Pays Owner $80 a Ton | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/takes-us-lines-post.html | Takes U.S. Lines Post | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/pope-honors-5-in-k-of-c-2-national-officers-3-directors-receive.html | POPE HONORS 5 IN K. OF C.; 2 National Officers, 3 Directors Receive Vatican Titles | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/us-indians-good-risk-on-credit-chapman-says.html | U.S. Indians 'Good Risk' On Credit, Chapman Says | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/corner-home-in-brooklyn-deal.html | Corner Home in Brooklyn Deal | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/pirates-2-in-ninth-conquer-reds-75-bell-leads-winning-attack-with-a.html | PIRATES 2 IN NINTH CONQUER REDS, 7-5; Bell Leads Winning Attack With a Homer, 3 Doubles and Single Kiner Stars | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/son-to-mrs-robert-d-london.html | Son to Mrs. Robert D. London | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/chosen-for-directorate-of-thomas-a-edison-inc.html | Chosen for Directorate Of Thomas A. Edison, Inc. | True | Conway Studio | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/to-supply-magnet-experts.html | To Supply Magnet Experts | True | | 1979-06-11 | RE0000031773 | B00000298107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/peiping-asks-regrets-of-british-diplomat.html | Peiping Asks Regrets Of British Diplomat | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/guatemala-hit-by-rail-strike.html | Guatemala Hit by Rail Strike | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/plywood-issue-on-market-today.html | Plywood Issue on Market Today | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/hammer-baritone-in-recital.html | Hammer, Baritone, in Recital | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/liquor-tiein-sales-still-vex-industry-head-of-tax-unit-brings-issue.html | LIQUOR TIE-IN SALES STILL VEX INDUSTRY; Head of Tax Unit Brings Issue to Head at Wholesale Parley With Revocation Threat Tie-Ins Found Common Wines Are Plentiful | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/on-the-radio-afternoon-evening-fm-programs.html | ON THE RADIO; AFTERNOON EVENING FM PROGRAMS | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/conversions-steel-now-harder-to-get-purchasing-agents-cite-scrap.html | CONVERSIONS STEEL NOW HARDER TO GET; Purchasing Agents Cite Scrap Lack, Reconverting Electric Furnaces to Alloy Output SOURCE OF BLACK MARKET Such Deals Said to Deprive Regular Industrial Users of Supplies for Purpose Black Market a Factor Steel Sheets Easier | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-23 | 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/worsted-mill-moving-to-maine.html | Worsted Mill Moving to Maine | True | | 1979-06-11 | RE0000031773 | B00000298107 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/strike-halts-big-ge-plant.html | Strike Halts Big G.E. Plant | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/john-hutchinson.html | JOHN HUTCHINSON | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/foreign-newsmen-here-to-tour-us-visit-of-35-arranged-by-the-state.html | FOREIGN NEWSMEN HERE TO TOUR U.S.; Visit of 35 Arranged by the State Department--Views on the Far East Crisis Cited | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/ny-central-adds-to-freight-service-41000000-order-covers-7050-cars.html | N.Y. CENTRAL ADDS TO FREIGHT SERVICE; $41,000,000 Order Covers 7,050 Cars for $273,200,000 Post-War Outlay | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/three-of-huk-band-killed.html | Three of Huk Band Killed | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/french-ship-loads-piles-of-war-goods-loading-military-supplies-for.html | FRENCH SHIP LOADS PILES OF WAR GOODS; LOADING MILITARY SUPPLIES FOR FRANCE HERE YESTERDAY | True | The New York Times (by George Alexanderson) | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dodgers-beat-braves-in-sixteenth-yankees-triumph-giants-lose-the.html | Dodgers Beat Braves in Sixteenth; Yankees Triumph; Giants Lose; THE YANKEE CLIPPER SAILS HOME AT THE STADIUM | True | By Roscoe McGowen | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/jersey-deals-closed-fouracre-newark-tract-leased-for-recreation.html | JERSEY DEALS CLOSED; Four-Acre Newark Tract Leased for Recreation Novelty | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/legion-head-backs-stand-by-marthur.html | LEGION HEAD BACKS STAND BY M'ARTHUR | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/sally-ann-priestman-married.html | Sally Ann Priestman Married | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/patrick-j-ofarrell.html | PATRICK J. O'FARRELL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/john-h-manning.html | JOHN H. MANNING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/legion-aide-asks-china-raids.html | Legion Aide Asks China Raids | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/the-screen-in-review-wonderful-times-documentary-dealing-with-last.html | THE SCREEN IN REVIEW; 'Wonderful Times,' Documentary Dealing With Last Fifty Years in Germany, at 55th St. Playhouse | True | By Bosley Crowther | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/joseph-kramer.html | JOSEPH KRAMER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/brigitte-dolores-14-gives-piano-program.html | BRIGITTE DOLORES, 14, GIVES PIANO PROGRAM | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/texas-aggies-name-coach-george-former-line-mentor-chosen-for.html | TEXAS AGGIES NAME COACH; George, Former Line Mentor, Chosen for Football Post | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mrs-daniel-stryker.html | MRS. DANIEL STRYKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/egypt-votes-controls-new-law-to-curb-groups-that-might-revive.html | EGYPT VOTES CONTROLS; New Law to Curb Groups That Might Revive Terrorism | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/armed-forces-get-citizenship-course-charts-used-in-citizenship.html | ARMED FORCES GET CITIZENSHIP COURSE; CHARTS USED IN CITIZENSHIP EDUCATION PROJECT FOR THE ARMED FORCES | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/text-of-bevans-speech-in-commons-on-his-break-with-government-warns.html | Text of Bevan's Speech in Commons on His Break With Government; Warns of Hysteria | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/supervisors-vote-for-gas-pipeline-westchester-board-approves.html | SUPERVISORS VOTE FOR GAS PIPELINE; Westchester Board Approves Easement--Gives Land to New England Thruway | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/son-to-mrs-fw-guiterman.html | Son to Mrs. F.W. Guiterman | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/state-masons-to-honor-austin.html | State Masons to Honor Austin | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/contino-offers-to-enlist-would-join-for-5-years-if-us-lets-him-get.html | CONTINO OFFERS TO ENLIST; Would Join for 5 Years if U.S Lets Him Get Over 'Phobia' | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/horace-g-prall.html | HORACE G. PRALL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/shipping-news-and-notes-tv-shows-to-relieve-tedium-on-tankers-in.html | Shipping News and Notes; T. V. Shows to Relieve Tedium on Tankers In Coastwise Trade | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dianetics-founders-wife-sues.html | Dianetics Founder's Wife Sues | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/oneill-drops-petition-writer-ends-fight-for-guardian-for-wife.html | O'NEILL DROPS PETITION; Writer Ends Fight for Guardian for Wife, Contests Her Suit | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/rentschler-gets-french-award.html | Rentschler Gets French Award | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/court-throws-out-patent-on-piggy-that-sells-junior-on-eating-cereal.html | Court Throws Out patent on Piggy That 'Sells' junior on Eating Cereal | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/robert-chamberlin.html | ROBERT CHAMBERLIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/rosenberg-hearing-set-woman-atom-spy-charges-she-is-in-death-house.html | ROSENBERG HEARING SET; Woman Atom Spy Charges She is in Death House to 'Break' Her | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/us-bishop-and-aide-arrested-by-peiping.html | U.S. BISHOP AND AIDE ARRESTED BY PEIPING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/school-names-hm-davis-headmaster-to-succeed-barker-at-storm-king.html | SCHOOL NAMES H.M. DAVIS; Headmaster to Succeed Barker at Storm King Preparatory | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/for-the-home-new-variations-in-metal-furniture-decorators-give.html | For the Home; New Variations in Metal Furniture; Decorators Give Prize to a Sofa That Has a Frame of Iron | True | The New York Times Studio | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/phils-rout-hearn-for-84-conquest-giants-hurler-chased-in-the.html | PHILS ROUT HEARN FOR 8-4 CONQUEST; Giants' Hurler Chased in the Seventh Inning as 17,283 Watch Night Contest | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/air-base-papers-stolen.html | Air Base Papers Stolen | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/board-overrules-redschallenge-new-subversive-activities-control.html | BOARD OVERRULES REDSCHALLENGE; NEW SUBVERSIVE ACTIVITIES CONTROL BOARD OPENS HEARING | True | By Jay Walz Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/cards-whip-reds-21-brecheen-in-seasons-debut-goes-route-on-the.html | CARDS WHIP REDS, 2-1; Brecheen, in Season's Debut, Goes Route on the Mound | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/east-side-houses-in-new-ownership-trading-involves-properties-on.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Trading Involves Properties on 67th and 94th Streets-- Other Manhattan Deals | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/seaway-called-aid-to-foreign-shipping.html | SEAWAY CALLED AID TO FOREIGN SHIPPING | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/takes-new-immigration-post.html | Takes New Immigration Post | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/span-over-harlem-to-close-for-18-months-new-traffic-jams-are.html | Span Over Harlem to Close for 18 Months; New Traffic Jams Are Expected as a Result | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/missions-board-to-install-secretary-for-negro-work.html | Missions Board to Install Secretary for Negro Work | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/policy-coordination-urged-by-kefauver.html | POLICY COORDINATION URGED BY KEFAUVER | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/sawyer-and-9-win-dollar-line-stay-court-of-appeals-seeks-more-data.html | SAWYER AND 9 WIN DOLLAR LINE STAY; Court of Appeals Seeks More Data in Contempt Action Over Stock Transfer | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/season-in-the-sun-to-depart-on-may-5-wolcott-gibbs-comedy-about.html | 'SEASON IN THE SUN' TO DEPART ON MAY 5; Wolcott Gibbs' Comedy About Denizens of Fire Island Is Scheduled to Quit Cort | True | By J.p. Shanley | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/arthur-mrarthur-sees-first-circus-two-notables-meet-at-the-garden.html | ARTHUR M'ARTHUR SEES FIRST CIRCUS; TWO NOTABLES MEET AT THE GARDEN | True | The New York Times | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/the-communist-offensive.html | THE COMMUNIST OFFENSIVE | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/2d-daughter-to-mrs-dl-morse.html | 2d Daughter to Mrs. D.L. Morse | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/sports-of-the-times-observations-of-a-bystander.html | Sports of The Times; Observations of a Bystander | True | By Arthur Daley | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/haitian-project-gets-10000000-us-loan.html | HAITIAN PROJECT GETS $10,000,000 U.S. LOAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/23/archives/rollins-hearing-called-off.html | Rollins Hearing Called Off | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/miss-joyce-cowie-becomes-engaged-barnard-student-to-be-bride-of-pvt.html | MISS JOYCE COWIE BECOMES ENGAGED; Barnard Student to Be Bride of Pvt. Richard S. Sherman, Who Attended Columbia | True | Ira L. Hill | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/henry-a-weyand.html | HENRY A. WEYAND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/thalenbergbricker.html | Thalenberg--Bricker | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/lance-g-finley.html | LANCE G. FINLEY | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/brazils-army-chief-to-visit-us.html | Brazil's Army Chief to Visit U.S. | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mrs-john-kugel-has-daughter.html | Mrs. John Kugel Has Daughter | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/kingsmen-name-cocaptains.html | Kingsmen Name Co-captains | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/shipping-executive-dies.html | SHIPPING EXECUTIVE DIES | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/parleys-in-washington.html | Parleys in Washington | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/farms-child-labor-cut-illegal-work-by-youngsters-reduced-80-in-two.html | FARMS' CHILD LABOR CUT; Illegal Work by Youngsters Reduced 80% in Two Years | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/99619-for-91day-bills-average-price-for-1002033000-equal-to-1506.html | 99,619 FOR 91-DAY BILLS; Average Price for $1,002,033,000 Equal to 1.506% Rate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/desapio-tightens-grip-on-tammany-executive-committee-adds-to-his.html | DESAPIO TIGHTENS GRIP ON TAMMANY; Executive Committee Adds to His Voting Power--Few of Mayor's Aides Attend | True | By Warren Moscow | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/rome-organs-attacked-paper.html | Rome Organs Attacked Paper | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/uncle-miltie-out-of-kentucky-derby-symposium-is-jamaica-victor.html | Uncle Miltie Out of Kentucky Derby; Symposium Is Jamaica Victor; STORM AT SEA AT HOME OVER A SLOPPY TRACK | True | By Joseph C. Nichols | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/books-of-the-times-a-book-reviewer-at-home.html | Books of The Times; A Book Reviewer at Home | True | By Orville Prescott | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/truman-drops-nominee-figure-in-mississippi-job-sales-inquiry-loses.html | TRUMAN DROPS NOMINEE; Figure in Mississippi Job Sales Inquiry Loses Postal Job | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/rights-conviction-of-four-reversed-supreme-court-holds-federal.html | RIGHTS CONVICTION OF FOUR REVERSED; Supreme Court Holds Federal Conspiracy Law Does Not Apply to State Offenses | True | By Lewis Wood Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/anticipating-intervention.html | ANTICIPATING INTERVENTION | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/small-quakes-in-hawaii.html | Small Quakes in Hawaii | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/12100000-bonds-for-san-francisco-bankers-buy-reoffer-issues-for.html | $12,100,000 BONDS FOR SAN FRANCISCO; Bankers Buy, Reoffer Issues for Schools, Airports--Other Municipal Financing | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/genjuin-to-press-morocco-reforms-eisenhower-aide-will-not-quit.html | GENJUIN TO PRESS MOROCCO REFORMS; Eisenhower Aide Will Not Quit Resident Post Until Sultan Meets French Demands | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/warren-is-not-happy.html | Warren Is Not Happy | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/grosvenor-benefit-to-be-held-tonight-heads-foundation.html | GROSVENOR BENEFIT TO BE HELD TONIGHT; HEADS FOUNDATION | True | Conway | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/isaacs-would-audit-city-employe-groups.html | ISAACS WOULD AUDIT CITY EMPLOYE GROUPS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/votes-of-confidence-planned-by-queuille.html | VOTES OF CONFIDENCE PLANNED BY QUEUILLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/desperate-paper-user-offers-convoy-for-supply.html | 'Desperate' Paper User Offers Convoy for Supply | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/price-freeze-cuts-meat-of-hospitals-situation-worst-in-25-years.html | PRICE 'FREEZE' CUTS MEAT OF HOSPITALS; 'Situation Worst in 25 Years,' Buyer for the City Says-- Beef at Record Cost | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/crisis-in-england.html | CRISIS IN ENGLAND | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/goldsmithformer-liu-player-indicted-in-basketball-fix-here-william.html | Goldsmith,Former L.I.U. Player, Indicted in Basketball Fix Here; William Rivlin, a 'Small-Time Gambler,' Also Is Named on Game Played in Garden on New Year's Day in 1949 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/novel-motifs-used-in-latest-fabrics-scenes-from-mark-twain-books.html | NOVEL MOTIFS USED IN LATEST FABRICS; Scenes From Mark Twain Books and New England Enliven Prints for Decorators | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/kin-of-gi-brides-sail-liner-america-carries-a-party-of-britons-to.html | KIN OF G.I. BRIDES SAIL; Liner America Carries a Party of Britons to See Daughters | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/martin-says-acheson-bogs-usstrategy.html | MARTIN SAYS ACHESON BOGS U.S.STRATEGY | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/asks-dual-aid-to-jews-eban-urges-support-of-israels-bond-and-united.html | ASKS DUAL AID TO JEWS; Eban Urges Support of Israel's Bond and United Fund Drives | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/eisen-hower-names-assembly-group-farley-green-and-kline-among-13-to.html | EISEN HOWER NAMES 'ASSEMBLY GROUP'; Farley, Green and Kline Among 13 to Be on Policy Board of Columbia Forum Unit | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/manpower-council-defines-its-tasks-how-the-nation-can-best-meet.html | MANPOWER COUNCIL DEFINES ITS TASKS; How the Nation Can Best Meet Expanding Demands of Crisis to Be Intensively Studied | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/tokyo-reassured-dulles-off-to-us-truman-envoys-pledge-of-aid-means.html | TOKYO REASSURED; DULLES OFF TO U.S.; Truman Envoy's Pledge of Aid Means Japanese Can Expect 'Security,' Press Declares | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/apartment-houses-bought-in-brooklyn.html | APARTMENT HOUSES BOUGHT IN BROOKLYN | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/sweden-builds-15000-shelters.html | Sweden Builds 15,000 Shelters | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/gimbel-to-get-scroll-merchant-named-outstanding-hoosier-of-the-year.html | GIMBEL TO GET SCROLL; Merchant Named Outstanding Hoosier of the Year | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/other-company-meetings-general-railway-signal-company.html | OTHER COMPANY MEETINGS; General Railway Signal Company | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/pleads-guilty-in-veterans-fraud.html | Pleads Guilty in Veterans Fraud | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/kendall-company-sales-rise-35-in-quarter-but-taxes-reduce-net.html | KENDALL COMPANY; Sales Rise 35% in Quarter, but Taxes Reduce Net Profit | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/buckleybuckley.html | Buckley--Buckley | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/advanced-by-toni-company.html | Advanced by Toni Company | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/troth-of-jane-r-mkee-smith-college-graduate-will-be-wed-to-william.html | TROTH OF JANE R. M'KEE; Smith College Graduate Will Be Wed to William C. Eiseman | | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/hospitals-oppose-diagnostic-clinic.html | HOSPITALS OPPOSE DIAGNOSTIC CLINIC | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/text-of-douglas-speech-stressing-need-for-grand-alliance-with.html | Text of Douglas Speech Stressing Need for 'Grand Alliance' With British Commonwealth; AT YESTERDAY'S ANNUAL ASSOCIATED PRESS MEETING | True | The New York Times (by Patrick Burns) | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/new-totalitarianism-seen.html | New Totalitarianism Seen | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/gustave-hueber77-court-aide-27-years.html | GUSTAVE HUEBER,77, COURT AIDE 27 YEARS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/edward-l-grimes.html | EDWARD L. GRIMES | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/bank-deposits-at-97year-mark.html | Bank Deposits at 97-Year Mark | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/antigone-being-presented.html | 'Antigone' Being Presented | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/truck-upset-on-bridge.html | Truck Upset on Bridge | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dispersal-bill-shelved-45to39-senate-vote-sends-it-back-to.html | DISPERSAL BILL SHELVED; 45-to-39 Senate Vote Sends It Back to Committee | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/economy-declines-in-eastern-europe-food-is-short-in-agricultural.html | ECONOMY DECLINES IN EASTERN EUROPE; Food Is Short in Agricultural Regions, Size and Quality of Industry Output Sags | True | By John MacCormac Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/william-adamsen.html | WILLIAM ADAMSEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/george-s-ireland.html | GEORGE S. IRELAND | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/harvard-law-senior-to-wed-mary-j-kelly.html | HARVARD LAW SENIOR TO WED MARY J. KELLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/parker-pen-enlarging-plant.html | Parker Pen Enlarging Plant | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/gus-edelstein.html | GUS EDELSTEIN | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/jacqueline-seltzer-a-prospective-bride.html | JACQUELINE SELTZER A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/john-f-anderson-sr.html | JOHN F. ANDERSON SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/yugoslavia-asks-us-and-britain-to-cover-trade-deficit-as-loan-aid.html | Yugoslavia Asks U.S. and Britain To Cover Trade Deficit as Loan Aid; YUGOSLAVIA SEEKS AID ON BANK LOAN | True | By M. S. Handler Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/state-farm-income-drops.html | State Farm Income Drops | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/bill-permits-suing-of-port-authority-jersey-senate-passes-measure.html | BILL PERMITS SUING OF PORT AUTHORITY; Jersey Senate Passes Measure Similar to New York's as 3-Week Recess Ends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/wood-field-and-stream-fly-fishermen-find-big-trout-scarce-but-some.html | Wood, Field and Stream; Fly Fishermen Find Big Trout Scarce, but Some 4-Pounders Are Caught | True | By Raymond R. Camp | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/africa-rain-queen-defies-tradition-about-her-death.html | Africa Rain Queen Defies Tradition About Her Death | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/wins-drama-scholarship.html | Wins Drama Scholarship | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/publishers-program.html | Publishers' Program | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/audubon-camp-opens-june-15.html | Audubon Camp Opens June 15 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dr-howard-p-fischbach.html | DR. HOWARD P. FISCHBACH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/ambassador-to-colombia-is-named-envoy-to-cuba.html | Ambassador to Colombia Is Named Envoy to Cuba | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/article-3-no-title.html | Article 3 — No Title | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/solid-comfort-in-foxhole-awaits-gin-theory.html | Solid Comfort in Foxhole Awaits G.I.—in Theory | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/warner-to-increase-debt-stockholders-approve-maximum-of-7000000-at.html | WARNER TO INCREASE DEBT; Stockholders Approve Maximum of $7,000,000 at Meeting | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/turco-ii-in-2000-guineas.html | Turco II in 2,000 Guineas | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/urges-macarthurhoover-debate.html | Urges MacArthur-Hoover Debate | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/news-of-food-outdoor-rhubarb-is-latest-sign-of-spring-price-not-low.html | News of Food; Outdoor Rhubarb Is Latest Sign of Spring Price Not Low but Supplies Will Increase | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/two-die-in-austrian-fire.html | Two Die in Austrian Fire | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/1950-games-recalled.html | 1950 Games Recalled | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/leopoldkusch.html | Leopold—Kusch | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/donovan-for-chiang-push-general-would-release-him-to-lead-mainland.html | DONOVAN FOR CHIANG PUSH; General Would Release Him to Lead Mainland Guerrillas | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/report-on-ski-conditions.html | REPORT ON SKI CONDITIONS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/britainargentina-sign-a-meat-pact-200000-tons-will-be-supplied.html | BRITAIN,ARGENTINA SIGN A MEAT PACT; 200,000 Tons Will Be Supplied United Kingdom at Higher Prices—Ration to Double | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/pictus-triumphs-as-suffolk-opens-registers-twolength-victory-over.html | PICTUS TRIUMPHS AS SUFFOLK OPENS; Registers Two-Length Victory Over Sedgeview in Sprint —Winner Pays $7.60 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/meat-ration-to-be-doubled.html | Meat Ration to be Doubled | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mrs-james-w-kelly-jr.html | MRS. JAMES W. KELLY JR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/bonds-and-shares-on-london-market-cabinet-resignations-reverse.html | BONDS AND SHARES ON LONDON MARKET; Cabinet Resignations Reverse Recent Uptrend— British Funds Are Hesitant | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/tangier-police-disperse-crowd.html | Tangier Police Disperse Crowd | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/president-and-director-of-corporate-associates.html | President and Director Of Corporate Associates | True | Fabian Bachrach | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mrs-william-t-drew.html | MRS. WILLIAM T. DREW | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/witness-testifies-on-kf-earnings-automobile-maker-operated-on.html | WITNESS TESTIFIES ON K.-F. EARNINGS; Automobile Maker Operated on Suppliers' Money in '48, Accountant Says at Trial | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/swiss-referendum-backs-gold-basis-reject-proposal-to-substitute.html | SWISS REFERENDUM BACKS GOLD BASIS; Reject Proposal to Substitute Unredeemable Paper Money 620,991 to 88,839 | True | By George H. Morison Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/new-hampshire-pauses-for-traditional-fast-day.html | New Hampshire Pauses For Traditional Fast Day | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/brazil-offers-statue-patriarch-of-its-independence-to-be-honored.html | BRAZIL OFFERS STATUE; Patriarch of Its Independence to Be Honored Here | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/marthur-inquiry-may-begin-monday-russell-expects-that-general-will.html | M'ARTHUR INQUIRY MAY BEGIN MONDAY; Russell 'Expects' That General Will Appear Before Senators Then--Truman Views Issue | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/court-weighs-bonus-for-school-workers.html | COURT WEIGHS BONUS FOR SCHOOL WORKERS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/concert-in-moscow-honors-prokofieff-composer-is-unable-to-attend.html | CONCERT IN MOSCOW HONORS PROKOFIEFF; Composer Is Unable to Attend Program in Celebration of His 60th Birthday | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/alabama-chorus-heard-in-debut-31-hugh-thomas-singers-from.html | ALABAMA CHORUS HEARD IN DEBUT; 31 Hugh Thomas Singers From Birmingham Display Their Versatility in Town Hall | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/letters-to-the-times-stabilizing-food-prices-statements-on-farm.html | Letters to The Times; Stabilizing Food Prices Statements on Farm Products Said to Encourage Resistance to Controls | True | PAUL E. SULTAN, | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/stock-limit-overestimated.html | Stock Limit Over-Estimated | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/david-b-dampman.html | DAVID B. DAMPMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/british-labor-rift-widens-board-of-trade-head-quits-quits-cabinet.html | British Labor Rift Widens; Board of Trade Head Quits; QUITS CABINET POST | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/realty-financing-89793039.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mrs-david-lyon.html | MRS. DAVID LYON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/marobertson-british-exenvoy-ambassador-to-the-argentine-from-1927.html | M.A.ROBERTSON, BRITISH EX-ENVOY; Ambassador to the Argentine From 1927 to 1929, Who Was Knighted in 1924, Is Dead | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/stratford-salutes-bard-but-is-it-his-birthday.html | Stratford Salutes Bard, But Is It His Birthday? | True | By the United Press. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/92-of-694-cincinnati-teachers-would-bring-tv-into-classroom.html | 92% of 694 Cincinnati Teachers Would Bring TV Into Classroom | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/edward-k-brown-english-professor-member-of-u-of-chicago-staff-aide.html | EDWARD K. BROWN, ENGLISH PROFESSOR; Member of U. of Chicago Staff, Aide to Late Prime Minister King of Canada, Is Dead | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/5man-st-louis-team-excels-in-abc-test.html | 5-MAN ST. LOUIS TEAM EXCELS IN A.B.C. TEST | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/books-and-authors.html | Books and Authors | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/east-zone-economy-is-ruled-by-soviet-german-industry-is-integrated.html | EAST ZONE ECONOMY IS RULED BY SOVIET; German Industry Is Integrated With Russian Bloc, Helping to Tighten Hold on Area | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/british-football-results.html | British Football Results | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/judson-center.html | JUDSON CENTER | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/alberta-oil-output-off.html | Alberta Oil Output Off | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/patty-and-louise-brough-advance-in-paris-tennis.html | Patty and Louise Brough Advance in Paris Tennis | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/murder-in-the-philippines.html | MURDER IN THE PHILIPPINES | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/90000-for-injured-pair-boy13-and-sister-11-were-hit-by-newspaper.html | $90,000 FOR INJURED PAIR; Boy,13, and Sister, 11, Were Hit by Newspaper Truck | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dangers-are-seen-in-un-rights-code-us-senate-is-held-unlikely-to.html | DANGERS ARE SEEN IN U.N. RIGHTS CODE; U.S. Senate Is Held Unlikely to Ratify Convention, Though Benefits Are in Effect | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/big-users-of-lead-consider-imports-cost-would-be-22-or-23-cents-a.html | BIG USERS OF LEAD CONSIDER IMPORTS; Cost Would Be 22 or 23 Cents a Pound, Compared to 17 for Domestic Product | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/india-rushes-troops-grain.html | India Rushes Troops, Grain | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/berkshire-auditions-listed.html | Berkshire Auditions Listed | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/sampson-hearing-postponed.html | Sampson Hearing Postponed | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/helped-build-uss-connecticut.html | Helped Build U.S.S. Connecticut | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/richard-robinson-industrialist-dies-1896-annapolis-honor-man-a.html | RICHARD ROBINSON, INDUSTRIALIST, DIES; 1896 Annapolis Honor Man, a Maritime Authority, Headed Minneapolis Paper Firm | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/oscar-g-eckhardt.html | OSCAR G. ECKHARDT | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/marthur-in-dark-on-ouster-reasons-his-aide-declares-gen-whitney.html | M'ARTHUR IN DARK ON OUSTER REASONS, HIS AIDE DECLARES; Gen. Whitney Says That Chief Believed Truman Had Given Him Freedom to Talk IREEE PRAISES HIS SPEECH General Is Irked by Inability to Transfer His Command, Take Farewell of Troops | True | BY Richard H. Parke | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/jersey-city-fire-chief-to-quit.html | Jersey City Fire Chief to Quit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/ama-head-defends-pinkish-accusation.html | A.M.A. HEAD DEFENDS 'PINKISH' ACCUSATION | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/insurance-is-issue-in-defense-setup-girls-sworn-in-for-army.html | INSURANCE IS ISSUE IN DEFENSE SET-UP; GIRLS SWORN IN FOR ARMY CIVILIAN JOBS OVERSEAS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/more-europe-arms-urged-milton-katz-eca-envoy-says-continent-could.html | MORE EUROPE ARMS URGED; Milton Katz, E.C.A. Envoy, Says Continent Could Invest Further | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/li-lighting-lifts-income-in-quarter-1432752-equal-to-45-cents-a.html | L.I. LIGHTING LIFTS INCOME IN QUARTER; $1,432,752, Equal to 45 Cents a Share, Up From $1,016,297 --Other Utility Reports | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/new-phones-at-bellevue-city-will-sell-old-systems-of-l100linc.html | NEW PHONES AT BELLEVUE; City Will Sell Old Systems, of 1,100-Line Capacity | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/cardinal-and-macarthur-have-a-20minute-chat.html | Cardinal and MacArthur Have a 20-Minute Chat | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/chicago-board-to-close-half-day.html | Chicago Board to Close Half Day | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/buffalo-mayor-vetoes-pay-rise.html | Buffalo Mayor Vetoes Pay Rise | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/grains-advanced-by-korean-news-short-covering-new-buying-in-chicago.html | GRAINS ADVANCED BY KOREAN NEWS; Short Covering, New Buying in Chicago Send Wheat Up to 1 3/8 Cents | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/l-w-douglas-says-unity-with-british-is-key-to-security-exenvoy.html | L. W. DOUGLAS SAYS UNITY WITH BRITISH IS KEY TO SECURITY; Ex-Envoy Tells A.P. Luncheon Commonwealth Is Last True Bastion Against Russia POLICY RIFTS MINIMIZED Editors From Abroad Pledge Aid and Call for Cooperation to Preserve Liberties | True | By Russell Porter | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/what-yonkers-censors-few-marriage-license-records-are-withheld-city.html | WHAT YONKERS CENSORS; Few Marriage License Records Are Withheld, City Clerk Says | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/cancer-kills-children.html | Cancer Kills Children | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/opposition-is-seen-to-parity-freeze-senators-promise-to-make-it.html | OPPOSITION IS SEEN TO PARITY 'FREEZE'; Senators Promise to Make It Illegal to Cut Food Prices at Expense of Farmer | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/aurora-borealis-cause-sought.html | Aurora Borealis Cause Sought | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/red-links-denied-by-john-garfield-cooperative-witness.html | RED LINKS DENIED BY JOHN GARFIELD; 'COOPERATIVE WITNESS | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/harry-w-griffin.html | HARRY W. GRIFFIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/flight-to-rome-added-italian-airlines-will-expand-service-from-new.html | FLIGHT TO ROME ADDED; Italian Airlines Will Expand Service From New York | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/tv-comes-to-valley-cable-from-tower-on-a-hill-run-through-dansville.html | TV COMES TO VALLEY; Cable From Tower on a Hill Run Through Dansville, N.Y. | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/india-explains-tire-ban-to-china.html | India Explains Tire Ban to China | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/outerwear-trade-forecasts-gains-manufacturers-expect-rise-of-10-to.html | OUTERWEAR TRADE FORECASTS GAINS; Manufacturers Expect Rise of 10 to 25% in Dollars and of 10% in Unit Volume | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/topics-and-sidelights-of-the-day-in-wall-street-government-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Government Bonds | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/travelers-aid-opens-new-booth.html | TRAVELERS AID OPENS NEW BOOTH | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/15acre-yonkers-estate-bought-for-seton-school.html | 15-Acre Yonkers Estate Bought for Seton School | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/pilots-caused-grounding-northwest-airlines-says-they-refused-to-fly.html | PILOTS CAUSED GROUNDING; Northwest Airlines Says They Refused to Fly Martin 202's | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/edgar-w-nicholson.html | EDGAR W. NICHOLSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/lippert-petrillo-in-accord-on-video-movie-producer-and-head-of.html | LIPPERT, PETRILLO IN ACCORD ON VIDEO; Movie Producer and Head of Musicians' Union Work Out Formula on TV Films | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/locke-decides-to-play-in-us-open-tourney.html | Locke Decides to Play In U.S. Open Tourney | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/benjamin-glickman.html | BENJAMIN GLICKMAN | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/arthurs-missing-dog-found.html | Arthur's Missing Dog Found | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/cubs-halt-pirates-on-pafkos-hit-21-double-with-two-on-in-ninth.html | CUBS HALT PIRATES ON PAFKO'S HIT, 2-1; Double With Two On in Ninth Beats Queen, Who Fans Nine and Allows Five Blows | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/allied-chemical-plans-expansion-48000000-double-outlay-of-1950-to.html | ALLIED CHEMICAL PLANS EXPANSION; $48,000,000, Double Outlay of 1950, to Be Spent in '51, Stockholders Are Told | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/companys-net-152-a-share.html | Company's Net $1.52 a Share | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/frederick-faszler-sr.html | FREDERICK FASZLER SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mrs-clarence-bitting-entertains.html | Mrs. Clarence Bitting Entertains | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/anonymous-gift-to-hospital.html | Anonymous Gift to Hospital | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/common-stocks-set-records-here-cash-dividends-are-reported-up-15.html | COMMON STOCKS SET RECORDS HERE; Cash Dividends Are Reported Up 15 % During Quarter to $1,186,228,000 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/snow-slide-kills-2-men-colorado-avalanche-carries-two-others-and.html | SNOW SLIDE KILLS 2 MEN; Colorado Avalanche Carries Two Others and Boy Over Cliff | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/new-silverware-uses-floral-motif-oneida-pattern-recalls-18th.html | NEW SILVERWARE USES FLORAL MOTIF; Oneida Pattern Recalls 18th Century, While Designs by Whiting Are More Modern | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/jean-desses-puts-accent-on-apron-midseason-frocks-presented-in.html | JEAN DESSES PUTS ACCENT ON 'APRON'; Midseason Frocks Presented in Discreet Colorings With Stiffened Hemlength | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/at-anta-playhouse.html | AT ANTA PLAYHOUSE | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/slick-orders-3-liftmasters.html | Slick Orders 3 Liftmasters | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/robert-t-jaeger.html | ROBERT T. JAEGER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/robert-lewin.html | ROBERT LEWIN | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/business-world-weeks-store-sales-off-2.html | Business World; Week's Store Sales Off 2% | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/halperinlitt.html | Halperin--Litt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/new-charges-hurled-at-big-four-session.html | NEW CHARGES HURLED AT BIG FOUR SESSION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/advertising-news-and-notes-more-ads-and-selling-urged.html | Advertising News and Notes; More Ads and Selling Urged | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/first-of-8000000-checks-on-gi-policies-in-mail.html | First of 8,000,000 Checks On G.I. Policies in Mail | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/selected-as-headmaster-for-scarborough-school.html | Selected as Headmaster For Scarborough School | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/ike-williams-signs-for-carter-battle-lightweight-king-will-start.html | IKE WILLIAMS SIGNS FOR CARTER BATTLE; Lightweight King Will Start Training Immediately for Title Fight May 11 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/prices-and-profits.html | PRICES AND PROFITS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/shebas-capital-reported.html | Sheba's Capital Reported | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/slomande-trenck.html | Sloman--de Trenck | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/nuclear-fission-tests-on-in-pacific-says-senator.html | 'Nuclear Fission' Tests On In Pacific, Says Senator | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/charles-g-dawes-dies-in-home-at-85-vice-president-under-coolidge.html | CHARLES G. DAWES DIES IN HOME AT 85; Vice President Under Coolidge Stricken With Heart Ailment -Won Nobel Peace Prize | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/oil-nationalizing-advances-in-iran-parliamentarysubcommittee.html | OIL NATIONALIZING ADVANCES IN IRAN; Parliamentary-Subcommittee Submits Two Proposals to Take Over Industry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/traffic-accidents-rise-total-for-week-in-city-is-494-as-against-476.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 494, as Against 476 Year Ago | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/wood-composer-left-332830.html | Wood, Composer, Left $332,830 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/yale-gets-500000-for-peace-studies-anonymous-gift-establishes-henry.html | YALE GETS $500,000 FOR PEACE STUDIES; Anonymous Gift Establishes Henry L. Stimson Fund on World Affairs Research IN 'TRADITION' OF SCHOOL Dr. Griswold Declares Title of Foundation Does Honor to Distinguished Graduate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/georgiapacific-plywood-company-reports-most-profitable-first.html | GEORGIA-PACIFIC PLYWOOD; Company Reports Most Profitable First Quarter in 20 Years | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/directors-elected-by-associated-press.html | DIRECTORS ELECTED BY ASSOCIATED PRESS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/w-warren-candy.html | W. WARREN CANDY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/radium-vial-recovered-doctor-uses-a-geiger-counter-to-locate-it-in.html | RADIUM VIAL RECOVERED; Doctor Uses a Geiger Counter to Locate It in Incinerator | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/stock-index-declines-sec-reports-on-265-issues-for-week-ended-april.html | STOCK INDEX DECLINES; S.E.C. Reports on 265 Issues for Week Ended April 21 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/elected-to-presidency-of-gas-appliance-makers.html | Elected to Presidency Of Gas Appliance Makers | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/churchills-visit-to-us-now-reported-unlikely.html | Churchill's Visit to U.S. Now Reported Unlikely | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/miss-faulk-gains-golf-medal-on-70-her-4underpar-round-equals.html | MISS FAULK GAINS GOLF MEDAL ON 70; Her 4-Under-Par Round Equals Pinehurst Course Record--Mrs. Page Next at 74 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/wedding-on-may-12-for-miss-anne-t-day.html | WEDDING ON MAY 12 FOR MISS ANNE T. DAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/maritime-men-get-pins-service-tokens-presented-here-to-30year.html | MARITIME MEN GET PINS; Service Tokens Presented Here to 30-Year Employes | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/grosholzrobins.html | Grosholz--Robins | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/teletypesetter-in-use-ap-begins-delivery-of-news-reports-by.html | TELETYPESETTER IN USE; A.P. Begins Delivery of News Reports by Automatic Device | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/vogeler-freeing-said-to-rest-on-us-move.html | VOGELER FREEING SAID TO REST ON U.S. MOVE | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/charles-keck-dies-noted-as-sculptor-executor-of-times-sq-statue-to.html | CHARLES KECK DIES; NOTED AS SCULPTOR; Executor of Times Sq. Statue to Father Duffy, Represented by Work Throughout U.S. | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/gloria-0connor-wed-in-west.html | Gloria 0'Connor Wed in West | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/horowitz-recital-on-air-wqxr-carries-second-half-of-his-carnegie.html | HOROWITZ RECITAL ON AIR; WQXR Carries Second Half of His Carnegie Hall Program | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/2way-fight-urged-on-us-wide-crime-democrats-in-senate-inquiry-seek-a.html | 2-WAY FIGHT URGED ON U.S.-WIDE CRIME; Democrats in Senate Inquiry Seek a Federal Commission and Joint 'Watchdog' Body | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/home-in-sands-point-sold.html | Home in Sands Point Sold | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/nyu-crushes-kings-point-298-wagner-victor-73-over-st-johns.html | N.Y.U. Crushes Kings Point, 29-8; Wagner Victor, 7-3, Over St. John's | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/cotton-is-mixed-in-quiet-market-final-prices-are-reported-six.html | COTTON IS MIXED IN QUIET MARKET; Final Prices Are Reported Six Points Lower to 19 Higher With Undertone Steady | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/us-mission-reaches-formosa.html | U.S. Mission Reaches Formosa | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/10-more-rubber-allocated-in-may-additional-supply-for-civilians.html | 10% MORE RUBBER ALLOCATED IN MAY; Additional Supply for Civilians Limited to Commercial Tires as Well as Women's Girdles | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/our-friends-the-british.html | OUR FRIENDS THE BRITISH | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/herod-era-palace-big-as-ball-field-palace-believed-to-be-that-of.html | HEROD ERA PALACE BIG AS BALL FIELD; PALACE, BELIEVED TO BE THAT OF HEROD, WHICH HAS BEEN FOUND NEAR JERICHO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/childs-company-under-rehabilitation-plan-turns-1949-loss-into.html | Childs Company, Under Rehabilitation Plan, Turns 1949 Loss Into $476,512 Gain in '50 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/senate-nominations-gain-committee-approves-appointees-for-bench-and.html | SENATE NOMINATIONS GAIN; Committee Approves Appointees for Bench and U.S. Attorney | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/cake-prepared-for-petain.html | Cake Prepared for Petain | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/rail-panel-backs-6-cents-pay-rise-johnston-expected-to-approve.html | RAIL PANEL BACKS 6 CENTS PAY RISE; Johnston Expected to Approve Today the Full Escalator Provision of Contract | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/connecticut-hearing-held-congress-group-hears-business-complaints.html | CONNECTICUT HEARING HELD; Congress Group Hears Business Complaints on Shortages | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/uncouncil-to-hear-riley-on-syria-israel.html | U.N.COUNCIL TO HEAR RILEY ON SYRIA, ISRAEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/southern-pacific-increases-income-transportation-systems-net-gross.html | SOUTHERN PACIFIC INCREASES INCOME; Transportation System's Net, Gross Up in Month, Quarter --Other Rail Earnings | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/bermuda-craft-gain-lead-top-us-yachts-25-to-11-in-first-amorita-cup.html | BERMUDA CRAFT GAIN LEAD; Top U.S. Yachts, 25 to 11, in First Amorita Cup Test | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/ford-fund-set-up-for-adult-studies-head-new-ford-adult-education.html | FORD FUND SET UP FOR ADULT STUDIES; HEAD NEW FORD ADULT EDUCATION FUND | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/2-steel-concerns-end-merger-talks-allegheny-ludlum-pittsburgh-steel.html | 2 STEEL CONCERNS END MERGER TALKS; Allegheny Ludlum, Pittsburgh Steel Jointly Announce Action --Former Reports Gains | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/caroline-walker-to-be-wed-june-23-student-at-michigan-college-of.html | CAROLINE WALKER TO BE WED JUNE 23; Student at Michigan College of Architecture Betrothed to George Clinton Enslen Jr. | True | Alfred E. Dahlheim | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/small-business-aided-on-defense-harrison-says-special-study-is-now.html | SMALL BUSINESS AIDED ON DEFENSE; Harrison Says Special Study Is Now Under Way to Make Contracts Available OUTLINES FOUR-POINT PLAN Reviving 'Pool' Organizations of World War II to Facilitate Spreading of Work | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/norway-holds-navy-hero-suspected-of-espionage.html | Norway Holds Navy Hero Suspected of Espionage | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/article-1-no-title-bombers-score-with-raschi-54-as-mantle-dimaggio.html | Article 1 -- No Title; Bombers Score With Raschi, 5-4, As Mantle, DiMaggio, Rizzuto Star Yankee Hurler, Though Shaky, Goes Route Against the Athletics-- Victors Combine Speed, Finesse With Solid Hitting | True | By Louis Effrat | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/melcher-play-to-have-trial.html | Melcher Play to Have Trial | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/bullets-quintet-sold-baltimore-team-changes-hands-fourth-time-in.html | BULLETS QUINTET SOLD; Baltimore Team Changes Hands Fourth Time in Seven Years | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/bonds-ready-for-exchange.html | Bonds Ready for Exchange | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/3-tiger-home-runs-check-browns-74-wertz-connects-with-two-on-in.html | 3 TIGER HOME RUNS CHECK BROWNS, 7-4; Wertz Connects With Two On in Ninth to Snap 4-4 Tie - Mullin, Ginsberg Star | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/8-world-records-in-track-approved-fuchs-among-4-us-athletes.html | 8 WORLD RECORDS IN TRACK APPROVED; Fuchs Among 4 U.S. Athletes Receiving Recognition for Marks by I.A.A.F. | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/planes-crash-2-cadets-saved.html | Planes Crash, 2 Cadets Saved | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/gay-elliot-affianced-senior-at-radcliffe-will-be-wed-to-robert-m.html | GAY ELLIOT AFFIANCED; Senior at Radcliffe Will Be Wed to Robert M. Scott | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/michigan-u-appoints-a-dean.html | Michigan U. Appoints a Dean | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/erratic-pattern-carved-by-stocks-although-more-issues-showed-losses.html | ERRATIC PATTERN CARVED BY STOCKS; Although More Issues Showed Losses Than Gains Composite Average Rises 0.45 Point DEALS HIT 2-WEEK LOW Traders, Investors, Confused by World, Home Situations, Take to Sidelines | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/tests-tie-minerals-to-bodys-building-national-academy-of-sciences.html | TESTS TIE MINERALS TO BODY'S BUILDING; National Academy of Sciences Hears How Heart and Cells Need 3 Factors in Diet | True | By William L. Laurence Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/german-baroness-missing.html | German Baroness Missing | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/seven-czech-youths-imprisoned.html | Seven Czech Youths Imprisoned | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/london-hails-bob-hope-comedian-donates-his-share-of-capacity.html | LONDON HAILS BOB HOPE; Comedian Donates His Share of Capacity Theatre to Charity | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/weeks-failures-decrease.html | Week's Failures Decrease | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/us-envoy-due-in-buenos-aires.html | U.S. Envoy Due in Buenos Aires | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/canadian-roads-ask-freight-rise-of-14.html | CANADIAN ROADS ASK FREIGHT RISE OF 14% | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/chinese-reds-use-press-advertising-notices-carry-apologies-to.html | CHINESE REDS USE PRESS ADVERTISING; Notices Carry 'Apologies' to Government and Score Goods Previously Imported | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/ship-charter-bill-gains-in-house.html | Ship Charter Bill Gains in House | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/medical-aid-fund-elects-officers-collins-foundation-to-assist.html | MEDICAL AID FUND ELECTS OFFICERS; Collins Foundation to Assist Students Is Headed by Dr. Chaney, Friend of Donor | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/doomed-nazis-fail-to-obtain-review-ussupreme-court-apparently-seals.html | DOOMED NAZIS FAIL TO OBTAIN REVIEW; U.S.Supreme Court Apparently Seals Fate of 7 Sentenced to Hang in Germany | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dr-jerome-m-lynch.html | DR. JEROME M. LYNCH | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/in-the-nation-the-comrade-cables-and-gets-intercepted-again.html | In The Nation; The Comrade Cables, and Gets Intercepted, Again | True | By Arthur Krock | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mrs-zaharias-224-takes-links-prize-she-beats-louise-suggs-by-a.html | MRS. ZAHARIAS' 224 TAKES LINKS PRIZE; She Beats Louise Suggs by a Stroke on Coast--Patty Berg Is Third on 231 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/politics-in-price-agency-jobs-charged-denial-by-office-here-cites.html | Politics in Price Agency Jobs Charged; Denial by Office Here Cites Hiring Rules | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/held-for-burning-sabus-home.html | Held for Burning Sabu's Home | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/cab-rule-scored-by-small-airlines-2-federal-agencies-accused-of.html | C.A.B. RULE SCORED BY SMALL AIRLINES; 2 Federal Agencies Accused of Discriminating in Favor of Larger Companies | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/eisenhower-to-fly-to-northern-italy-inspection-tour-of-countrys.html | EISENHOWER TO FLY TO NORTHERN ITALY; Inspection Tour of Country's Ground and Air Defense Forces Set for Today | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/tax-writeoffs-approved-expansion-of-94-defense-plants-valued-at.html | TAX WRITE-OFFS APPROVED; Expansion of 94 Defense Plants Valued at $218,523,000 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/flotations-cost-264-for-each-100-sec-analyzes-expense-in-putting.html | FLOTATIONS COST $2.64 FOR EACH $100; S.E.C. Analyzes Expense in Putting Out 30 Billion Dollars of Securities | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/hiring-brings-grief-to-mexican-cities-three-principal-towns-facing.html | HIRING BRINGS GRIEF TO MEXICAN CITIES; Three Principal Towns Facing Disruption as Seekers of U.S. Jobs Pour In DISTURBANCE IS REPORTED 6,000 Are Said to Demonstrate at Monterrey--Official in Farm Post Plan Replaced | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/clementis-called-spy-czech-exforeign-minister-said-to-confess.html | CLEMENTIS CALLED SPY; Czech Ex-Foreign Minister Said to Confess Giving Data | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/gets-executive-position-in-cunningham-walsh.html | Gets Executive Position In Cunningham & Walsh | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/malaya-cites-illicit-opium-gains.html | Malaya Cites Illicit Opium Gains | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/house-group-backs-india-grain-loan-bows-to-rules-unit-ultimatum.html | HOUSE GROUP BACKS INDIA GRAIN LOAN; Bows to Rules Unit Ultimatum That Gift Would Be Blocked --Early Debate Expected | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/port-bodys-plan-vetoed-driscoll-accuses-authority-of-obscuring-its.html | PORT BODY'S PLAN VETOED; Driscoll Accuses Authority of Obscuring Its Activities | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/trading-is-steady-in-wool-futures-waitandsee-policy-prevails-tin.html | TRADING IS STEADY IN WOOL FUTURES; Wait-and-See Policy Prevails-- Tin Prices Up 100-175 Points -- Other Items Lower | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/continued-us-aid-to-austria-urged-marshall-plan-funds-called.html | CONTINUED U.S. AID TO AUSTRIA URGED; Marshall Plan Funds Called Essential to Recovery for Period of Two Years | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/liquidation-before-court-insurance-superintendent-seeks-to-close.html | LIQUIDATION BEFORE COURT; Insurance Superintendent Seeks to Close Accident Company | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/transit-strike-slows-detroit-production.html | TRANSIT STRIKE SLOWS DETROIT PRODUCTION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/parisimilbauer.html | Parisi--Milbauer | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/soviet-beaten-in-un-unit-population-group-rejects-move-to-unseat.html | SOVIET BEATEN IN U.N. UNIT; Population Group Rejects Move to Unseat Nationalist Chinese | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/charities-aid-parley-set-groups-spring-conference-to-open-here-next.html | CHARITIES AID PARLEY SET; Group's Spring Conference to Open Here Next Monday | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/clerk-says-brehm-tried-to-repay-her.html | CLERK SAYS BREHM TRIED TO REPAY HER | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/iraq-seizes-suspected-reds.html | Iraq Seizes Suspected Reds | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/maragon-relates-story-of-china-gift-asserts-british-surplus-goods.html | MARAGON RELATES STORY OF CHINA GIFT; Asserts British Surplus Goods Trader Said He Gave Set to State Department Official | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/james-j-callahan.html | JAMES J. CALLAHAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/new-factory-started-ottawa-river-paper-is-building-corrugated.html | NEW FACTORY STARTED; Ottawa River Paper Is Building Corrugated Container Plant | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/citation-race-today-canceled.html | Citation Race Today Canceled | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/brazilian-racial-relations-cited.html | Brazilian Racial Relations Cited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/columbia-seeks-foreign-capital.html | Columbia Seeks Foreign Capital | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/epsteinhausman.html | Epstein--Hausman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dog-license-deadline-monday-is-the-last-day-for-owners-to-get-tags.html | DOG LICENSE DEADLINE; Monday Is the Last Day for Owners to Get Tags | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/second-highest-tonnage-scheduled-for-steel-mills.html | Second Highest Tonnage Scheduled for Steel Mills | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/probation-men-ask-rise-beginning-salaries-of-3500-sought-by.html | PROBATION MEN ASK RISE; Beginning Salaries of $3,500 Sought by Association | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mystery-submarine-off-canada.html | Mystery Submarine Off Canada | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/murphy-spurs-belgium-appeals-for-higher-production-of-defense-items.html | MURPHY SPURS BELGIUM; Appeals for Higher Production of Defense Items | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/chicago-symphony-to-record.html | Chicago Symphony to Record | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/swedens-output-soars-us-aide-in-stockholm-says-here-more-trade-is.html | SWEDEN'S OUTPUT SOARS; U.S. Aide in Stockholm Says Here More Trade Is Sought | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/edward-f-petzoldt.html | EDWARD F. PETZOLDT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/condon-ouster-asked-new-congress-inquiry-on-his-loyalty-sought-by.html | CONDON OUSTER ASKED; New Congress Inquiry on His Loyalty Sought by Vail | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/chinese-reds-punch-hole-in-un-line-and-press-on-south-of-38th.html | CHINESE REDS PUNCH HOLE IN U.N. LINE AND PRESS ON SOUTH OF 38TH PARALLEL; THEIR LOSSES IN NEW OFFENSIVE HEAVY; COMMUNIST BLOWS DRIVE U.N. FORCES BACK IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/gross-sentencing-is-put-off-3d-time.html | GROSS' SENTENCING IS PUT OFF 3D TIME | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/janice-duncan-to-marry-western-college-senior-engaged-to-robert-w.html | JANICE DUNCAN TO MARRY; Western College Senior Engaged to Robert W. Howland | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/senate-committee-approves-bill-for-absorption-of-freight-rates.html | Senate Committee Approves Bill For Absorption of Freight Rates; Manufacturers Would Be Permitted to Meet Competitive Prices Under Proposed Law Without Violation of Anti-Trust Act | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/35-summer-houses-register-at-equity-somerset-mass-theatre-1st-to.html | 35 SUMMER HOUSES REGISTER AT EQUITY; Somerset (Mass.) Theatre 1st to Open Season--Festival Scheduled for Ann Arbor | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/yonkers-sells-acreage-builder-plans-ranch-homes-in-beech-hill.html | YONKERS SELLS ACREAGE; Builder Plans Ranch Homes in Beech Hill Section | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/macarthur-offices-opened.html | MacArthur Offices Opened | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/brazilian-declares-unity-of-21-nations.html | BRAZILIAN DECLARES UNITY OF 21 NATIONS | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mrs-frank-holton.html | MRS. FRANK HOLTON | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/new-stock-offers-total-26800000-two-gas-companies-and-bank-included.html | NEW STOCK OFFERS TOTAL $26,800,000; Two Gas Companies and Bank Included in Underwritings to Be Marketed Today TO FINANCE EXPANSIONS Blyth & Co. Heads 68 Concerns to Handle 369,643 Shares of Utility at $52 Each | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/250000-spaniards-begin-new-strike-protest-is-against-rising-costs.html | 250,000 SPANIARDS BEGIN NEW STRIKE; Protest Is Against Rising Costs of Living--Regime Orders Return to Jobs | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/nathan-b-zimmerman.html | NATHAN B. ZIMMERMAN | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/executive-changes-at-united-fruit-company.html | EXECUTIVE CHANGES AT UNITED FRUIT COMPANY | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mcnutt-asks-aid-to-philippines.html | McNutt Asks Aid to Philippines | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/rome-action-shuts-american-journal-police-close-down-presses-on.html | ROME ACTION SHUTS AMERICAN JOURNAL; Police Close Down Presses on Ground Noise Disturbs Area--Paper Will Suspend | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/total-price-curbs-pledged-on-meats-hooftobuyer-limits-coming-with.html | TOTAL PRICE CURBS PLEDGED ON MEATS; Hoof-to-Buyer Limits Coming, With Orders Due Next Week, O.P.S. Executive Reports | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/oratory-of-peron-at-peak.html | Oratory of Peron at Peak | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/aegean-withdrawn-from-derby.html | Aegean Withdrawn From Derby | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/glider-used-to-flee-czechs.html | Glider Used to Flee Czechs | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/air-chief-says-one-word-makes-command-fuzzy.html | Air Chief Says One Word Makes Command 'Fuzzy' | True | By the United Press. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/greenblattcorbin.html | Greenblatt--Corbin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/junior-dance-on-june-26-first-in-long-island-series-set-at-eastern.html | JUNIOR DANCE ON JUNE 26; First in Long Island Series Set at Eastern Military Academy | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/nancy-van-zandt-airmans-fiancee-daughter-of-connecticut-rector-to.html | NANCY VAN ZANDT AIRMAN'S FIANCEE; Daughter of Connecticut Rector to Be Wed to Thomas Miller, Former Trinity Student | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/altenburg-leaves-adelphi-post.html | Altenburg Leaves Adelphi Post | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/reporter-named-to-senate-moody-succeeds-vandenberg-in-washington.html | Reporter Named to Senate; Moody Succeeds Vandenberg In Washington Since 1933 | True | By Elie Abel Special To the New York Times. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/need-for-blood-is-great-red-cross-reports-3666-pints-received-here.html | NEED FOR BLOOD IS GREAT; Red Cross Reports 3,666 Pints Received Here in Week | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/fete-today-will-aid-lots-for-little-shop.html | FETE TODAY WILL AID LOTS FOR LITTLE SHOP | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/draft-of-doctors-will-start-in-july-1202-to-be-called-in-3month.html | DRAFT OF DOCTORS WILL START IN JULY; 1,202 to Be Called in 3-Month Period Unless Volunteering Fills the Services' Needs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/road-south-pacific-ends-its-first-year.html | ROAD 'SOUTH PACIFIC' ENDS ITS FIRST YEAR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/work-on-costellos-house-begins.html | Work on Costello's House Begins | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/uranium-sought-in-hungary.html | Uranium Sought in Hungary | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/indian-drums-beat-in-hotel-here-to-start-health-wagon-to-navajos.html | Indian Drums Beat in Hotel Here To Start Health Wagon to Navajos | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/100-critical-areas-get-usschool-aid-grants-of-465-million-listed-in.html | 100 CRITICAL AREAS GET U.S.SCHOOL AID; Grants of 46.5 Million Listed in 29 States Congested by Federal Projects | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/jules-berry.html | JULES BERRY | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/named-to-represent-navy-in-defense-transport-unit.html | Named to Represent Navy In Defense Transport Unit | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/net-of-cable-used-in-securing-cargo-grace-line-in-2year-test-finds.html | NET OF CABLE USED IN SECURING CARGO; Grace Line, in 2-Year Test, Finds New System Offers Decided Advantages | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/spaak-reports-rise-in-antius-feeling.html | SPAAK REPORTS RISE IN ANTI-U.S. FEELING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/thomas-j-carroll.html | THOMAS J. CARROLL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/manila-issue-is-sold-san-miguel-brewery-to-expand-field-of.html | MANILA ISSUE IS SOLD; San Miguel Brewery to Expand Field of Operations | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/seligman-lubetkin-move.html | Seligman, Lubetkin Move | True | | 1979-06-11 | RE0000031772 | B00000298108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/earle-g-morgan.html | EARLE G. MORGAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/mims-stops-byers-in-first-at-capital-washington-boxer-needs-only-41.html | MIMS STOPS BYERS IN FIRST AT CAPITAL; Washington Boxer Needs Only 41 Seconds to End Fight With Reading Rival | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/committee-posts-opened-democrats-eligible-for-2-places-as-result-of.html | COMMITTEE POSTS OPENED; Democrats Eligible for 2 Places as Result of Appointment | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/7-japanese-to-be-freed.html | 7 Japanese to Be Freed | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/group-is-181-years-old-st-georgs-society-meets-at-trinity-church.html | GROUP IS 181 YEARS OLD; St. George's Society Meets at Trinity Church for Service | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/reds-fail-in-japan-poll-not-one-wins-municipal-post-women-cast-1st.html | REDS FAIL IN JAPAN POLL; Not One Wins Municipal Post-- Women Cast 1st Ballot | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/grain-on-hand-unchanged-425000000-bushels-estimated-for-july-1-same.html | GRAIN ON HAND UNCHANGED; 425,000,000 Bushels Estimated for July 1 Same as Last Year | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/pittsburgh-glass-clears-10744646-peak-net-equals-119-a-share-in.html | PITTSBURGH GLASS CLEARS $10,744,646; Peak Net Equals $1.19 a Share in First Quarter, Compared With $7,955,705, or 88c SALES ALSO HIT RECORD $103,795,145 Total Reported Against $69,785,926--Other Corporate Earnings | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/judge-bars-confessions-state-is-denied-permission-to-read-them-at.html | JUDGE BARS CONFESSIONS; State Is Denied Permission to Read Them at Trenton Trial | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/man-who-made-cortisone-gets-baekeland-award.html | Man Who Made Cortisone Gets Baekeland Award | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/fire-kills-7-gis-in-japan-62-other-persons-burned-to-death-in-train.html | FIRE KILLS 7 G.I.'S IN JAPAN; 62 Other Persons Burned to Death in Train Blaze | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/scullin-steel-paying-75-cents.html | Scullin Steel Paying 75 Cents | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/virginia-dare-elects-smith.html | Virginia Dare Elects Smith | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/investor-acquires-jamaica-taxpayer-building-with-four-stores-in.html | INVESTOR ACQUIRES JAMAICA TAXPAYER; Building With Four Stores in Baldwin Among Other Deals Closed on Long Island | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/peru-aids-un-childrens-fund.html | Peru Aids U.N. Children's Fund | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/philippine-president-is-cool-to-romulo.html | PHILIPPINE PRESIDENT IS COOL TO ROMULO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-24 | 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/indians-to-return-olsen.html | Indians to Return Olsen | True | | 1979-06-11 | RE0000031772 | B00000298108 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/national-air-races-scheduled.html | National Air Races Scheduled | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/marshall-field-co-quarterly-gains-over-last-year-24-in-sales-85-in.html | MARSHALL FIELD & CO.; Quarterly Gains Over Last Year 24% in Sales, 85% in Profits | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dealers-studying-saturday-closings-overthecounter-group-here-is.html | DEALERS STUDYING SATURDAY CLOSINGS; Over-the-Counter Group Here Is Polled by National Group on Year--Round Move | True | Fabian Bachrach | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/lord-maclay-fought-menace-of-uboats.html | LORD MACLAY, FOUGHT MENACE OF U-BOATS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/eastern-league-opens-today.html | Eastern League Opens Today | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/housewives-advised-to-stock-up-on-sugar.html | HOUSEWIVES ADVISED TO STOCK UP ON SUGAR | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/congressman-denies-employe-kickback.html | CONGRESSMAN DENIES EMPLOYE 'KICKBACK' | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dodgers-lose-to-braves-on-gordons-home-run-in-eighth-after-the-blow.html | Dodgers Lose to Braves on Gordon's Home Run in Eighth; AFTER THE BLOW THAT SPELLED DEFEAT FOR DODGERS | True | By Roscoe McGowenthe New York Times | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/army-has-overseas-jobs-open.html | Army Has Overseas Jobs Open | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/new-british-fords-on-sale-here-friday.html | NEW BRITISH FORDS ON SALE HERE FRIDAY | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/ibm-plans-coordination-program-for-companys-foreign-factories.html | I.B.M. PLANS COORDINATION; Program for Company's Foreign Factories Revealed at Meeting | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/new-price-order-issued-by-ops-ceiling-regulation-22-covers-75000-us.html | NEW PRICE ORDER ISSUED BY O.P.S.; Ceiling Regulation 22 Covers 75,000 U.S. Manufacturers, $70,000,000,000 Products FOR RELIEF OF 'SQUEEZE' Effect Will Be to Roll Back Cost of Consumer Items, but Not for Months, Says DiSalle Three New Orders Coming | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dodger-farmhands-shifted.html | Dodger Farmhands Shifted | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/lester-hofmann-to-be-honored.html | Lester Hofmann to Be Honored | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/news-of-food-milk-plant-doubles-output-8-hours-a-day-devoted-to.html | News of Food: Milk Plant Doubles Output; 8 Hours a Day Devoted to Keeping Place in Spotless Condition Pipes of Glass Being Tested Cottage Cheese Taken to Plant Buttermilk in Big Lots | True | By Jane Nickerson | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/power-projects-cut-94-million-by-house.html | POWER PROJECTS CUT 9.4 MILLION BY HOUSE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/eisenhower-to-see-italys-maneuvers-general-arrives-in-udine-for.html | EISENHOWER TO SEE ITALY'S MANEUVERS; General Arrives in Udine, for Inspection of Troops That Will Be in Pact Forces Air Talks with Dutch Due | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/vparts-output-implied-berlin-anticommunists-say-east-germans-make.html | V-PARTS OUTPUT IMPLIED; Berlin Anti-Communists Say East Germans Make Them | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/links-award-goes-to-mrs-torgerson-state-champions-80-is-first-by-2.html | LINKS AWARD GOES TO MRS. TORGERSON; State Champion's 80 Is First by 2 Strokes--Miss Swift Next at Meadow Brook THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/germans-give-way-on-mining-bridges-bamberg-council-votes-to-let-us.html | GERMANS GIVE WAY ON MINING BRIDGES; Bamberg Council Votes to Let U.S. Prepare to Demolish Span Over Main in War | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/mlean-is-elected-to-head-ap-again-board-names-ha-fitzgerald-and-hw.html | M'LEAN IS ELECTED TO HEAD A.P. AGAIN; Board Names H.A. Fitzgerald and H.W. Cowles to Serve as Vice Presidents | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/wichita-director-quits-irked-by-stress-on-sport.html | Wichita Director Quits, Irked by Stress on Sport | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/two-police-officers-questioned.html | Two Police Officers Questioned | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/race-tensions-lessened-in-1950-in-the-nation-says-urban-league.html | Race Tensions Lessened in 1950 In the Nation, Says Urban League | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/barnes-painter-killed-san-francisco-artist-71-had-work-in-museum.html | BARNES, PAINTER, KILLED; San Francisco Artist, 71, Had Work in Museum Here | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/hard-goods-group-seeks-us-orders-dealers-want-armed-services-to-buy.html | HARD GOODS GROUP SEEKS U.S. ORDERS; Dealers Want Armed Services to Buy From Them Instead of the Manufacturers AID TO ECONOMY IS SEEN Lower Costs Are Obtained by a Shift in Procurement Plan, They Assert Gruen Co. Gets Fuse Contract | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/sinclair-will-assist-unknown-inventors.html | SINCLAIR WILL ASSIST UNKNOWN INVENTORS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/swindle-suspects-here-two-frenchmen-arrive-from-venezuela-on-way.html | SWINDLE SUSPECTS HERE; Two Frenchmen Arrive From Venezuela on Way Home | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/six-oil-companies-report-increases-quarterly-earnings-surpass-same.html | SIX OIL COMPANIES REPORT INCREASES; Quarterly Earnings Surpass Same 1950 Period Despite Heavier Tax Charges $40,537,711 FOR TEXAS CO. California Standard Estimates Net Income of $38,401,948-- $31,972,000 for Gulf Oil Texas Company Standard Oil of California SIX OIL COMPANIES REPORT INCREASES Gulf Oil Cities Service Phillips Petroleum Houston Oil | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/priority-for-schools-is-sought-by-council.html | PRIORITY FOR SCHOOLS IS SOUGHT BY COUNCIL | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/kuzavasenators-halts-red-sox-75-triumphs-with-sixhitter-as-4runs-in.html | KUZAVA,SENATORS, HALTS RED SOX, 7-5; Triumphs With Six-Hitter as 4-Runs in Seventh Decide-- Williams Drives Homer BOSTON, April 24 (AP)-- The Senators showed little respect for the highly esteemed Red Sox today, scoring a 7-5 victory behindthe six-hit pitching of SouthpawBob Kuzava. | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/cockell-outpoints-beshore-at-london.html | COCKELL OUTPOINTS BESHORE AT LONDON | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/new-us-envoy-in-argentina.html | New U.S. Envoy in Argentina | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/new-bolivian-pact-raises-tin-prices-contract-based-on-singapore.html | NEW BOLIVIAN PACT RAISES TIN PRICES; Contract Based on Singapore Quotations Signed by R.F.C. --Other Commodities Rise Coffee and Sugar Gains | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/truman-to-uphold-farm-parity-plan-cerebral-palsy-poster-children.html | TRUMAN TO UPHOLD FARM PARITY PLAN; CEREBRAL PALSY POSTER CHILDREN MEET MRS. TRUMAN | True | By Anthony Leviero Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/merck-earnings-up-to-120-share-profit-for-1951-first-quarter.html | MERCK EARNINGS UP TO $1.20 SHARE; Profit for 1951 First Quarter Compares With $1.97 in First Half of 1950 M'KESSON & ROBBINS GAINS $1,791,835 Net for Quarter Is Up From $1,670,541 Year Ago COLGATE-PALMOLIVE-PEET First-Quarter Earnings Rise to $2.04 a Share AIR REDUCTION COMPANY First Quarter Net $2,374,841, Gain Over Year Ago OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dividend-for-youngstown-directors-vote-payment-of-75c-a-share.html | DIVIDEND FOR YOUNGSTOWN; Directors Vote Payment of 75c a Share Effective June 15 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/8000000-more-pupils-due-by-61.html | 8,000,000 More Pupils Due by '61 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/mrs-jo-stack-hostess-gives-tea-at-the-ritzcarlton-for-aides-of.html | MRS. J.O. STACK HOSTESS; Gives Tea at the Ritz-Carlton for Aides of Benefit Committee | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bomb-goes-off-in-library-crude-homemade-device-hurts-no-one-does.html | BOMB GOES OFF IN LIBRARY; Crude, Homemade Device Hurts No One, Does Little Damage | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/voters-called-lax-in-bad-government-citizen-vigilance-is-stressed.html | VOTERS CALLED LAX IN BAD GOVERNMENT; Citizen Vigilance Is Stressed by Political Writers in Talks to Teachers | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/us-cost-data-scored-union-says-index-understates-risecalls-for.html | U.S. COST DATA SCORED; Union Says Index Understates Rise--Calls for Inquiry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/deaths.html | Deaths. | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/gi-finally-weds-german-love.html | G.I. Finally Weds German Love | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/500000-in-scholarships-fund-to-provide-second-chance-for-48-persons.html | $500,000 IN SCHOLARSHIPS; Fund to Provide 'Second Chance' for 48 Persons Over 35 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/neil-mneil-wins-cosgrave-award.html | NEIL M'NEIL WINS COSGRAVE AWARD | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/british-defense-heads-to-visit.html | British Defense Heads to Visit | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/air-guard-to-practice-17000-men-slated-to-take-part-in-summer.html | AIR GUARD TO PRACTICE; 17,000 Men Slated to Take Part in Summer Exercises | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/shirt-prices-unchanged-van-heusen-quotations-to-be-unchanged-from.html | SHIRT PRICES UNCHANGED; Van Heusen Quotations to Be Unchanged From Spring | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/other-company-meetings-american-brake-shoe-american-metal-products.html | OTHER COMPANY MEETINGS; American Brake Shoe American Metal Products Atlas Powder Company Blauner's C.I.T. Financial Climax Molybdenum Clopay Corporation Columbian Carbon Company General American Transportation Globe & Rutgers Fire Insurance Signode Steel Strapping Sperry Corporation Square D Company United Aircraft American Smelting and Refining Bridgeport Brass Company Lehigh Coal and Navigation | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/margery-p-stoddard-honored.html | Margery P. Stoddard Honored | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/queen-mary-starts-150th-trip.html | Queen Mary Starts 150th Trip | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/elected-to-presidency-of-the-american-can-co.html | Elected to Presidency Of the American Can Co. | True | Pach Bros. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/operators-obtain-bronx-properties-apartment-houses-form-bulk-of.html | OPERATORS OBTAIN BRONX PROPERTIES; Apartment Houses Form Bulk of Latest Realty Trading in the Borough | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dodds-beats-japans-runners.html | Dodds Beats Japan's Runners | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/trolley-lines-dwindle-buses-to-replace-cars-on-two-more-routes-in.html | TROLLEY LINES DWINDLE; Buses to Replace Cars on Two More Routes in Brooklyn | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/summerfabric-suits-shown-at-luncheon.html | SUMMER-FABRIC SUITS SHOWN AT LUNCHEON | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/pillows-favored-to-adorn-homes-even-if-tossed-on-floor-they-are.html | PILLOWS FAVORED TO ADORN HOMES; Even if Tossed on Floor They Are Making Rapid Gains as Leading Accessory Suitable for Any Scheme Multicolored Threads Employed | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/gets-beef-for-hospitals-purchase-department-meets-quota-by-shopping.html | GETS BEEF FOR HOSPITALS; Purchase Department Meets Quota by 'Shopping Around' | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/continental-can-has-43-sales-rise-continentals-meeting-is-told-1951.html | CONTINENTAL CAN HAS 43% SALES RISE; Continental's Meeting Is Told 1951 Volume Should Be 15 to 20% Above 1950 MEETINGS HELD BY CORPORATIONS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/release-of-vogeler-still-being-awaited.html | RELEASE OF VOGELER STILL BEING AWAITED | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/rca-victor-halts-video-production-shutdown-until-may-1-is-held.html | RCA VICTOR HALTS VIDEO PRODUCTION; Shutdown Until May 1 Is Held Necessary to Comply With New Curb on Steel | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/hw-prentis-jr-honored.html | H.W. Prentis Jr. Honored | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/being-a-red-called-hideous-mistake-testifies-in-capital.html | BEING A RED CALLED 'HIDEOUS MISTAKE'; TESTIFIES IN CAPITAL | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/list-of-casualties-dead-wounded-injured-missing-in-action.html | List of Casualties; DEAD WOUNDED INJURED MISSING IN ACTION | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/netherlands-raises-seed-export.html | Netherlands Raises Seed Export | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/penn-golfers-beat-columbia.html | Penn Golfers Beat Columbia | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/text-of-price-fact-sheet-when-it-is-effective-who-is-covered-by-it.html | Text Of Price 'Fact Sheet'; When It Is Effective Who Is Covered by It Examples of Manufactured Products Covered: Who Is Exempted From It Purpose of It How to Operate Under It | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/city-college-nine-topples-liu-54-blackbirds-suffer-first-loss.html | CITY COLLEGE NINE TOPPLES L.I.U., 5-4; Blackbirds Suffer First Loss --Brooklyn College Shuts Out Pratt Squad, 16-0 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/scherman-offers-mozart-idomeneo-conducts-the-little-orchestra.html | SCHERMAN OFFERS MOZART 'IDOMENEO; Conducts the Little Orchestra Society in Concert Version of Opera at Town Hall | True | By Olin Downes | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/shipping-news-and-notes-marine-engineers-demand-substantial-wage.html | Shipping News and Notes; Marine Engineers Demand Substantial Wage Rise and Forty-Hour Week United States Lines Earnings Ship Repair Contracts Santa Ana Gets Pennant | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/fighting-a-threealarm-blaze-in-brooklyn.html | FIGHTING A THREE-ALARM BLAZE IN BROOKLYN | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/night-in-holland-dinnerdance-tuesday-will-aid-hospitalized-veterans.html | 'Night in Holland' Dinner-Dance Tuesday Will Aid Hospitalized Veterans' Program | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/impellitteri-in-havana-mayor-to-fly-to-isle-of-pines-for-a-10day.html | IMPELLITTERI IN HAVANA; Mayor to Fly to Isle of Pines for a 10-Day Vacation | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/science-academy-adds-32-to-rolls-29-americans-named-bringing.html | SCIENCE ACADEMY ADDS 32 TO ROLLS; 29 Americans Named, Bringing Membership to 481, With 3 Foreign Associates | True | By William L. Laurence Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/feller-defeats-white-sox-by-52-with-help-of-indian-double-plays-he.html | Feller Defeats White Sox by 5-2 With Help of Indian Double Plays; He Scatters Ten Blows, but Hurls Well in Clutch at 50th 'Anniversary of Clubs' First Meeting in League Opener Meet Fifty Years Later | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/navy-shifts-captain-in-discipline-inquiry.html | NAVY SHIFTS CAPTAIN IN DISCIPLINE INQUIRY | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/game-adjourned-in-moscow-chess-botvinnik-and-bronstein-fail-to.html | GAME ADJOURNED IN MOSCOW CHESS; Botvinnik and Bronstein Fail to Reach Decision After 40 Moves in Title Match Flushed with his success on Sunday, when his defeat of Mikhail Botvinnik enabled him to tie the champion's score, David Bronstein played with great vigor in the eighteenth game of their match for the chess championship of the world, began at the Tschaikovsky Concert Hall, Moscow, last night, according to Soviet news sources. | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/avalanche-hits-train-locomotive-and-2-cars-buried-by-snow-slide-in.html | AVALANCHE HITS TRAIN; Locomotive and 2 Cars Buried by Snow Slide in Alps | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/expure-food-baby-dies-harvey-w-wiley-jr-succumbs-in-washington-aged.html | EX-'PURE FOOD BABY' DIES; Harvey W. Wiley Jr. Succumbs in Washington, Aged 38 MISS EDITH H. BROWN KATHERINE KALTENBACH MRS. JEREMIAH D. BUCKLEY MRS. LEWIS G. COLE SIR ALBERT COOK | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/gi-training-deadline-near.html | G.I. Training Deadline Near | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/new-field-representative-of-the-avvs-in-east.html | New Field Representative Of the A.W.V.S. in East | True | Rappoport Studios | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/10-rise-foreseen-in-51-trade-in-us-defense-needs-are-expected-to.html | 10% RISE FORESEEN IN '51 TRADE IN U.S.; Defense Needs Are Expected to Double to 16% of National Output by Year End | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/eastman-kodak-co-sales-113000000-for-quarter-against-84500000-in.html | EASTMAN KODAK CO.; Sales $113,000,000 for Quarter Against $84,500,000 in 1950 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/sovietized-economies.html | SOVIETIZED ECONOMIES | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/store-centers-delayed-jl-hudson-drops-plans-for-suburban-detroit.html | STORE CENTERS DELAYED; J.L. Hudson Drops Plans for Suburban Detroit Projects | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/child-welfare-surveyed-half-of-workers-in-7-northern-states-with-28.html | CHILD WELFARE SURVEYED; Half of Workers in 7 Northern States With 28% of People | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/state-crime-unit-is-balked-at-start-of-its-inquiry-here-4-witnesses.html | STATE CRIME UNIT IS BALKED AT START OF ITS INQUIRY HERE; 4 Witnesses Refuse to Waive Immunity in Staten Island Waterfront Investigation CALLED AGAIN FOR MAY 8 An Anastasio Made Citizen-- Senate Continues Kefauver Committee Till Sept. 1 Kefauver Group Continued Richmond Opens Inquiry STATE CRIME UNIT BALKED AT INQUIRY To Use Every Agency in State Waldman Indicates Court Test | True | By Alexander Feinberg | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/india-publisher-here-seeking-newsprint.html | INDIA PUBLISHER HERE SEEKING NEWSPRINT | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/ballets-final-week-begins-with-romeo.html | BALLET'S FINAL WEEK BEGINS WITH 'ROMEO' | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bowie-sprint-goes-to-jack-the-great-31-chance-defeats-the-eagle-by.html | BOWIE SPRINT GOES TO JACK THE GREAT; 3-1 Chance Defeats The Eagle by Half Length--Favored Senator Joe Third | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/kaiser-steel-profit-5222876.html | Kaiser Steel Profit $5,222,876 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/venezuelan-cadets-depart-for-home.html | VENEZUELAN CADETS DEPART FOR HOME | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/tax-writeoffs-approved.html | Tax Write-Offs Approved | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/27-american-golfers-to-compete-in-british-amateur-next-month.html | 27 American Golfers to Compete In British Amateur Next Month | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/187-koreans-executed-rok-troops-killed-villagers-in-kochang-for.html | 187 KOREANS EXECUTED; R.O.K. Troops Killed Villagers in Kochang for Aiding Reds | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/spalding-honored-at-musicians-fund-fete-kreisler-calls-him.html | Spalding Honored at Musicians Fund Fete; Kreisler Calls Him 'Distinguished Patriot' | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/paris-and-bonn-ease-travel.html | Paris and Bonn Ease Travel | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/mrs-davidow-wins-prize-with-net-78-old-oaks-golfer-posts-an-87-to.html | MRS. DAVIDOW WINS PRIZE WITH NET 78; Old Oaks Golfer Posts an 87 to Deadlock Mrs. Choate, Gross Division Victor 89 FOR MRS. UNTERMEYER Mrs. March Among Leaders in Women's Opening One-Day Tournament at Fenway | True | By Maureen Orcutt Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/four-girls-whose-engagements-are-announced-and-two-benefit-aides.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED AND TWO BENEFIT AIDES; Miss Katherine Rita Beha | True | PhyfeBlackstone StudiosJay Te WinburnBradford Bachrach | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/wildwood-police-subpoenaed.html | Wildwood Police Subpoenaed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/berman-heads-stamber-corp.html | Berman Heads Stamber Corp. | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/conant-voices-hope-war-can-be-avoided.html | CONANT VOICES HOPE WAR CAN BE AVOIDED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/steel-bookings-high-awards-rise-over-february-for-10th-month-in-row.html | STEEL BOOKINGS HIGH; Awards Rise Over February for 10th Month in Row | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/kegler-fails-after-700-albin-misses-abc-top-ten-in-allevents-by-4.html | KEGLER FAILS AFTER 700; Albin Misses A.B.C. Top Ten in All-Events by 4 Pins | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/je-drew-heads-grocers-group.html | J.E. Drew Heads Grocers' Group | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/100000-fight-punjab-locusts.html | 100,000 Fight Punjab Locusts. | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/drugs-sent-to-hong-kong-customs-men-find-contraband-in-gift-parcels.html | DRUGS SENT TO HONG KONG; Customs Men Find Contraband in Gift Parcels to Colony | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/johnston-orders-6c-rail-wage-rise-approves-findings-of-panel-for-a.html | JOHNSTON ORDERS 6C RAIL WAGE RISE; Approves Findings of Panel for a Living Cost Increase That Breaks Pay Ceiling | True | By Louis Stark Special to the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/miss-sallie-perlee-oarsmans-fiancee-will-be-wed-to-midshipman-james.html | MISS SALLIE PERLEE OARSMAN'S FIANCEE; Will Be Wed to Midshipman James A. Bacon, Captain of Annapolis Crew Campbell-- Foster Linsky--Rein Aeter-- Lazarus Dietz--Solarz | True | Special to the NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/garden-club-day-held-kings-county-association-gives-program-at-a-s.html | GARDEN CLUB DAY HELD; Kings County Association Gives Program at A. & S. Tulip Fair | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/child-choked-by-strap-killed-accidentally-while-at-play-at-her.html | CHILD CHOKED BY STRAP; Killed Accidentally While at Play at Her Hempstead, L.I., Home | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/crane-quits-may-5-as-firemens-head-says-that-with-resignation-hell.html | CRANE QUITS MAY 5 AS FIREMEN'S HEAD; Says That With Resignation He'll Give Accounting of Six Years in Office Prosecutor's Aide Quits Woman Bookie Pleads Guilty | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/us-bars-exiles-return-to-soviet-under-new-policy-of-maximum-aid.html | U.S. Bars Exiles' Return to Soviet Under New Policy of Maximum Aid; McCloy Says Refugees Will Get Opportunity to Work and Reach Land They Desire-- Russians Held to Need Most Help | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/un-lists-travel-study-aid.html | U.N. Lists Travel Study Aid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/mrs-gk-bell-jr-feted-style-show-chairman-luncheon-guest-of-mrs-john.html | MRS. G.K. BELL JR. FETED; Style Show Chairman Luncheon Guest of Mrs. John R. Burr | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/state-university-aide-named.html | State University Aide Named | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/religion-ban-deplored-cp-taft-says-the-schools-omit-part-of-our.html | RELIGION BAN DEPLORED; C.P. Taft Says the Schools Omit Part of Our 'Value System' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/drug-queries-pressed-signing-of-confessions-under-fire-in-trenton.html | DRUG QUERIES PRESSED; Signing of Confessions Under Fire in Trenton Trial | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/news-from-korea-speeded-to-public-united-press-executive-tells.html | NEWS FROM KOREA SPEEDED TO PUBLIC; United Press Executive Tells Colleagues of Vast Gains Made in Transmission Correspondents' Work Cited "Violent Climaxes" Are Noted | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/grain-loan-to-india-advances-in-house.html | GRAIN LOAN TO INDIA ADVANCES IN HOUSE | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/atomic-scientist-elected-by-the-associated-press.html | Atomic Scientist Elected By The Associated Press | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/churchill-holds-to-plan-for-philadelphia-speech.html | Churchill Holds to Plan For Philadelphia Speech | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/named-to-church-post.html | Named to Church Post | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/new-soviet-art-purge-is-reported-by-tass.html | New Soviet Art Purge Is Reported by Tass | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bermuda-triumphs-again-takes-second-race-in-series-against-us.html | BERMUDA TRIUMPHS AGAIN; Takes Second Race in Series Against U.S. Yachts | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/woman-joins-chilean-deputies.html | Woman Joins Chilean Deputies | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/no-rise-is-foreseen-in-coffee-during-51.html | NO RISE IS FORESEEN IN COFFEE DURING '51 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/soviet-move-loses-in-un-human-rights-body-defeats-antienforcement.html | SOVIET MOVE LOSES IN U.N.; Human Rights Body Defeats Anti-Enforcement Motion | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/david-wells-wins-award.html | David Wells Wins Award | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/as-names-manager-of-hempstead-branch.html | A.&S. Names Manager Of Hempstead Branch | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/daughter-to-mrs-carl-k-erpf.html | Daughter to Mrs. Carl K. Erpf | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/spanish-body-to-aid-un-troops.html | Spanish Body to Aid U.N. Troops | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/tariff-impasse-cited-deadlock-in-british-us-offers-at-torquay-talks.html | TARIFF IMPASSE CITED; Deadlock in British, U.S. Offers at Torquay Talks Detailed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/du-pont-station-to-open-scientists-to-attend-dedication-of-research.html | DU PONT STATION TO OPEN; Scientists to Attend Dedication of Research Project May 10 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/charles-g-dawes.html | CHARLES G. DAWES | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/james-c-kennedy-alain-c-white-peter-j-halloran-mrs-charles-miller.html | JAMES C. KENNEDY; ALAIN C. WHITE PETER J. HALLORAN MRS. CHARLES MILLER ELBERT N. LAMB | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Harris & Ewing, 1938 | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/odwyer-answers-kefauver-charges-says-it-is-up-to-truman-not-own.html | O'DWYER ANSWERS KEFAUVER CHARGES; Says It is Up to Truman, Not Own Conscience, Whether He Stays as Envoy "Melancholy Essay," Says Kefauver | True | By William P. Carney Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/un-unit-proposed-to-run-korea-war-eighth-army-commander-ready-for.html | U.N. UNIT PROPOSED TO RUN KOREA WAR; EIGHTH ARMY COMMANDER READY FOR ACTION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/women-artists-in-annual-show-awards-in-many-media-will-be-made-at.html | WOMEN ARTISTS IN ANNUAL SHOW; Awards in Many Media Will Be Made at Preview Tonight at the National Academy | True | By Howard Devree | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/three-groups-win-financing-awards-10000000-bonds-each-for-oklahoma.html | THREE GROUPS WIN FINANCING AWARDS; $10,000,000 Bonds Each for Oklahoma Public Service, Monongahela Power Public Service of Oklahoma Monongahela Power Gulf States Utilities THREE GROUPS WIN FINANCING AWARDS OFFERS DEERE & CO. STOCK Syndicate Marketing 120,000 Shares of Wiman and Estate | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/military-buying-of-fabrics-lags-heads-textile-group.html | MILITARY BUYING OF FABRICS LAGS; HEADS TEXTILE GROUP | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/air-force-to-release-soon-46000-of-enlisted-reserve.html | Air Force to Release Soon 46,000 of Enlisted Reserve | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/watches-to-texas-co-veterans.html | Watches to Texas Co. Veterans | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/class-prize-to-cahill-former-us-attorney-to-get-columbia-alumni.html | CLASS PRIZE TO CAHILL; Former U.S. Attorney to Get Columbia Alumni Award | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/tidy-sum-first-at-wire-wins-walnut-springs-handicap-in-photo-at.html | TIDY SUM FIRST AT WIRE; Wins Walnut Springs Handicap in Photo at Keeneland | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/the-proceedings-in-the-un-general-assembly-economic-social-council.html | The Proceedings In the U.N.; GENERAL ASSEMBLY ECONOMIC & SOCIAL COUNCIL SCHEDULED FOR TODAY (April 25, 1951) SECURITY COUNCIL GENERAL ASSEMBLY ECONOMIC & SOCIAL COUNCIL | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/johnston-decree-assailed-by-olds-chairman-of-us-steel-sees-profit.html | JOHNSTON DECREE ASSAILED BY OLDS; Chairman of U.S. Steel Sees 'Profit Squeeze' in Price Gauge of the Economic Stabilizer DEPRECIATION BAR SCORED 'Detrimental Effect' on Work for Defense Forecast--Net Earnings Off in Quarter Yardstick Procedure Shipments at Record JOHNSTON DECREE ASSAILED BY OLDS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/tvradio-fraud-bill-gains-house-group-approves-penalties-for.html | TV-RADIO FRAUD BILL GAINS; House Group Approves Penalties for Misleading Advertising | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/business-pledges-aid-will-accept-any-needed-us-curbs-steel.html | BUSINESS PLEDGES AID; Will Accept Any Needed U.S. Curbs, Steel Executive Says | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/macarthur-paper-shower-climbs-to-3249ton-total.html | MacArthur Paper Shower Climbs to 3,249-Ton Total | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/grenville-k-walkers-are-hosts.html | Grenville K. Walkers Are Hosts | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/belgians-stand-firm-in-aid-fund-dispute.html | BELGIANS STAND FIRM IN AID FUND DISPUTE | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/delicate-coloring-in-rochas-frocks-styles-for-garden-parties-and-in.html | DELICATE COLORING IN ROCHAS FROCKS; Styles for Garden Parties and Informal Summer Dancing Accent Youthful Silhouette | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/north-carolina-u-will-admit-negro-medical-school-finds-veteran-is.html | NORTH CAROLINA U. WILL ADMIT NEGRO; Medical School Finds Veteran Is 'Competitively Qualified' to Enter in the Fall OFFICIALS VOTE 6 To 1 University Decision Is in Line With Trustees' Proposal--, Others Act to Enroll Others Seek Admission | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/senate-continues-inquiry-on-crime-swearing-in-new-counsel-to-state.html | SENATE CONTINUES INQUIRY ON CRIME; SWEARING IN NEW COUNSEL TO STATE CRIME COMMISSION | True | By C.p. Trussell Special To the New York Times.the New York Times | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/clear-thinking-is-urged-moreell-of-jones-laughlin-warns-against.html | CLEAR THINKING IS URGED; Moreell of Jones & Laughlin Warns Against Economic Waste | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/zenith-radio-corp-test-of-phonevision-in-chicago-is-held-highly.html | ZENITH RADIO CORP.; Test of Phonevision in Chicago Is Held Highly Successful | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/britons-eat-blackbirds-bird-society-protests.html | Britons Eat Blackbirds; Bird Society Protests | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/control-bill-to-go-to-congress-soon-administration-to-seek-speed-on.html | CONTROL BILL TO GO TO CONGRESS SOON; Administration to Seek Speed on Price-Pay-Rent Curbs-- Present Law Dies June 30 Long Rent Debate Likely | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/high-school-player-dies.html | High School Player Dies | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/quakers-to-close-sex-case-clinic-hold-project-in-magistrates-court.html | QUAKERS TO CLOSE SEX CASE CLINIC; Hold Project in Magistrates Court Shows Need for Fewer, Arrests, More Treatment | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/mangan-to-aid-cancer-crusade.html | Mangan to Aid Cancer Crusade | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/cowles-accepts-post-will-head-freedom-house-10th-anniversary.html | COWLES ACCEPTS POST; Will Head Freedom House 10th Anniversary Committee | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/ge-speeding-nashville-job.html | G.E. Speeding Nashville Job | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/shuttle-flights-favored-chicago-company-gets-approval-from.html | SHUTTLE FLIGHTS FAVORED; Chicago Company Gets Approval From Aeronautics Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bierut-ends-german-tour-polish-president-leaves-soviet-zone-after.html | BIERUT ENDS GERMAN TOUR; Polish President Leaves Soviet Zone After 3-Day Visit | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/nothirdchance-jamaica-victor-as-favored-long-bow-finishes-third-off.html | Nothirdchance Jamaica Victor as Favored Long Bow Finishes Third; OFF FOR THE SOUTH AND THE KENTUCKY DERBY | True | By Joseph O. Nichols | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/warns-outboard-motor-users.html | Warns Outboard Motor Users | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/marthur-claims-backing-on-chiang-all-his-top-officers-including.html | M'ARTHUR CLAIMS BACKING ON CHIANG; All His Top Officers, Including Ridgway, Favored Using the Nationalists, He Contends M'ARTHUR CLAIMS BACKING ON CHIANG Taft Calls on MacArthur Question Relay Set Up | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/sports-of-the-times-its-just-as-well-innocent-victim-wide-open.html | Sports of The Times; It's Just as Well Innocent Victim Wide Open Calling the Turn | True | By Arthur Daley | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/chamber-opposes-ruling-declares-it-will-hamper-efforts-to-expand.html | CHAMBER OPPOSES RULING; Declares It Will Hamper Efforts to Expand Defense Output | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/peiping-hits-churchmen-reds-denounce-3-americans-4-chinese-as.html | PEIPING HITS CHURCHMEN; Reds Denounce 3 Americans, 4 Chinese as Imperialist Agents | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/gen-georges-75-french-war-hero-chief-of-staff-in-1940-dies-wounded.html | GEN. GEORGES, 75, FRENCH WAR HERO; Chief of Staff in 1940 Dies--Wounded at Assassination of King Alexander in 1934 In Desert Campaigns CAPT. LAMO WOODWARD SAMUEL P. GIBSON DEZSO LANYI MRS. THOMAS WHYTE JR. MRS. H.J. MURRAY JOSEPH M. GARGANO THOMAS SHANNON JR. | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.The New York Times, 1943 | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/convention-to-be-insured-against-loss-due-to-war.html | Convention to Be Insured Against Loss Due to War | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/radio-reserve-unit-to-go-on-active-duty.html | RADIO RESERVE UNIT TO GO ON ACTIVE DUTY | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/inquiry-on-hanley-faces-test-today-whether-to-press-or-drop-it-goes.html | INQUIRY ON HANLEY FACES TEST TODAY; Whether to Press or Drop It Goes to Vote of Senate Unit --Ohio Study Scheduled Speculation Arises Ohio Inquiry Is Voted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/cholera-epidemic-in-calcutta.html | Cholera Epidemic in Calcutta | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/nazis-seek-new-hearing-bid-follows-supreme-courts-refusal-to-review.html | NAZIS SEEK NEW HEARING; Bid Follows Supreme Court's Refusal to Review Case | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/international-army-reported-in-mukden.html | INTERNATIONAL ARMY REPORTED IN MUKDEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bid-by-yugoslavia-provokes-debate-belgrades-ability-to-achieve.html | BID BY YUGOSLAVIA PROVOKES DEBATE; Belgrade's Ability to Achieve Industrialization Is Stifled After Appeal to West Effect of Russian Ways Reports Like Russian Ones | True | By M.s. Handler Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/halt-europe-aid-says-santayana-calls-reds-fanatics.html | HALT EUROPE AID, SAYS SANTAYANA; CALLS REDS FANATICS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/connecticut-girl-victor-by-4-and-3-miss-osullivan-turns-back-mrs.html | CONNECTICUT GIRL VICTOR BY 4 AND 3; Miss O'Sullivan Turns Back Mrs. Cocke to Advance in Pinehurst First Round OTHER FAVORITES SCORE Carol Diringer Topples Mrs. Robson by 8 and 7--Grace Lenczyk Wins, 6 and 5 Mrs. Platt Victor Jean Hopkins Gains THE SUMMARIES UPPER BRACKET | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/jockey-standings.html | Jockey Standings | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/commodity-index-drops-decreases-from-3741-april-13-to-3727-april-20.html | COMMODITY INDEX DROPS; Decreases From 374.1 April 13 to 372.7 April 20 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/petain-is-95-years-old-flowers-and-birthday-cake-sent-to-ailing.html | PETAIN IS 95 YEARS OLD; Flowers and Birthday Cake Sent to Ailing Marshal | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/britain-to-stand-on-arms-program-treasury-spokesman-affirms.html | BRITAIN TO STAND ON ARMS PROGRAM; Treasury Spokesman Affirms Government Policy--Bevan Disputed on Shortags Says Arming Has Priorities U.S. Policy Is Defended | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/100acre-estate-is-sold-to-home-insurance-co.html | 100-Acre Estate Is Sold To Home Insurance Co. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/tv-film-showdown-nearing-on-coast-screen-actors-back-writers-on.html | TV FILM SHOWDOWN NEARING ON COAST; Screen Actors Back Writers on Video Issue in Contract Talks With Producers Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/barbara-areighley-lists-7-attendants.html | BARBARA A.REIGHLEY LISTS 7 ATTENDANTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/memorial-rites-held-in-london-for-bevin.html | MEMORIAL RITES HELD IN LONDON FOR BEVIN | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/company-votes-delayed-dividend-but-court-costs-eat-up-all-of-it.html | Company Votes Delayed Dividend But Court Costs Eat Up All of It; Holders of Pacific Coast First Preferred Had Started Suit in 1947 to Have Issue Declared Cumulative, but Lost | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/importers-and-distillers-elect-bellows-executive.html | Importers and Distillers Elect Bellows Executive | True | Jean Raeburn | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/french-completing-tongking-cleanup-fighting-appears-about-over.html | FRENCH COMPLETING TONGKING CLEAN-UP; Fighting Appears About Over Within Perimeter--Rebels Decide to Disperse FRENCH FINISHING TONGKING CLEAN-UP French Strike Near Saigon | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/truman-endorses-anta-stage-plans-at-dedication-of-permanent-home.html | TRUMAN ENDORSES ANTA STAGE PLANS; AT DEDICATION OF PERMANENT HOME FOR THE THEATRE | True | By Louis Calta the New York Times | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/cards-behind-lanier-conquer-reds-3-to-1.html | CARDS, BEHIND LANIER, CONQUER REDS, 3 TO 1 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/16000000-to-cancer-aid-federal-security-agency-gives-data-on-4.html | $16,000,000 TO CANCER AID; Federal Security Agency Gives Data on 4 Years | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bronx-prices-rise-realty-in-first-quarter-brings-101-of-tax-values.html | BRONX PRICES RISE; Realty in First Quarter Brings 101% of Tax Values Real estate sales in the Bronx during the first quarter of this year averaged 101 per cent of assessed valuations, an increase of 2 per cent above the last quarter of 1950, according to the Taxpayers Service Company. | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/klinger-to-aid-polio-drive.html | Klinger to Aid Polio Drive | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/change-in-general-foods.html | Change in General Foods | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bill-to-retire-city-policemen-at-63-as-morale-spur-voted-by-council.html | Bill to Retire City Policemen at 63 As Morale Spur Voted by Council; 63 AGE DEADLINE ASKED FOR POLICE | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/senate-favors-daylight-saving.html | Senate Favors Daylight Saving | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/the-battle-in-korea.html | THE BATTLE IN KOREA | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/jewish-musical-opens-friday.html | Jewish Musical Opens Friday | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/guadeloupe-reds-push-antius-bias-french-indies-party-agitating-to.html | GUADELOUPE REDS PUSH ANTI-U.S. BIAS; French Indies Party Agitating to Get Americans to Leave Korea—Sees Colonialism Colonial Issue Is Pushed | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/tuttle-elected-head-of-republican-club.html | TUTTLE ELECTED HEAD OF REPUBLICAN CLUB | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/mrs-bernard-bloom-has-son.html | Mrs. Bernard Bloom Has Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/paperboard-output-up-213-above-last-year-orders-165-backlog-949.html | PAPERBOARD OUTPUT UP; 21.3% Above Last Year, Orders 16.5%, Backlog 94.9 Higher | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/canada-to-join-cmp-to-participate-with-us-in-plan-to-control.html | CANADA TO JOIN C.M.P.; To Participate With U.S. in Plan to Control Defense Materials | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/moran-granddaughter-launches-new-tug-30-descendants-of-1860-skipper.html | Moran Granddaughter Launches New Tug; 30 Descendants Of 1860 Skipper at Yard | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/japanmade-bombs-reported.html | Japan-Made Bombs Reported | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/goldsmith-denies-charge-of-bribery-but-prosecutor-says-former-liu.html | GOLDSMITH DENIES CHARGE OF BRIBERY; But Prosecutor Says Former L.I.U. Basketball Star Is a 'Cheat and Double-Crosser' | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/cruise-to-retrace-route-of-darwin-scottish-adventurer-to-lead-12.html | CRUISE TO RETRACE ROUTE OF DARWIN; Scottish Adventurer to Lead 12 Americans on Global Trip in 75-Foot Ketch No More Than Anti-Climax Former Belgian Pilot Ship | True | By Robert C. Doty Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/constance-ann-cole-becomes-betrothed-faincohen.html | CONSTANCE ANN COLE BECOMES BETROTHED; Fain—Cohen | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/publishers-program.html | Publishers' Program | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/port-association-reelects-gehan-shipping-man-continues-as-head-of.html | PORT ASSOCIATION RE-ELECTS GEHAN; Shipping Man Continues as Head of Maritime Group in Its 79th Year | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/football-rams-sign-four.html | Football Rams Sign Four | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/merritchapman-scott-elects-two.html | MERRITT-CHAPMAN & SCOTT ELECTS TWO | True | The New York Times Studio | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/red-youths-to-meet-in-hungary.html | Red Youths to Meet in Hungary | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/east-berlin-communists-miss-cue-applaud-play.html | East Berlin Communists Miss Cue; Applaud Play | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/brazil-to-build-naval-bases.html | Brazil to Build Naval Bases | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/formosa-gets-equal-priority-with-europe-on-arms-help-formosa.html | Formosa Gets Equal Priority With Europe on Arms Help; FORMOSA PRIORITY EQUAL TO EUROPE'S | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/preparing-for-museum-expedition-around-the-world.html | PREPARING FOR MUSEUM EXPEDITION AROUND THE WORLD | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/french-art-shown-in-morgan-library-exhibit-through-summer-to-tie-in.html | FRENCH ART SHOWN IN MORGAN LIBRARY; Exhibit Through Summer to Tie In With the Celebration of the Founding of Paris EARLY BOOKS ON DISPLAY Development of Tradition Is Traced in Literature and in Master Drawings | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/miami-witness-arrested-patton-accuser-of-sheriff-is-charged-with.html | MIAMI WITNESS ARRESTED; Patton, Accuser of Sheriff, Is Charged With Perjury | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/wheat-in-uptrend-trading-moderate-close-near-top-with-little.html | WHEAT IN UPTREND, TRADING MODERATE; Close Near Top, With Little Selling Pressure--Other Grains Move Higher | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/wood-field-and-stream-early-pollock-run-expected-off-montauk-point.html | Wood, Field and Stream; Early Pollock Run Expected Off Montauk Point Soon for Light Tackle Sport | True | By Raymond R. Camp | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/porcelain-and-stoneware-from-finland.html | PORCELAIN AND STONEWARE FROM FINLAND | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/late-selling-cuts-prices-of-stocks-market-drifts-all-day-in-slow.html | LATE SELLING CUTS PRICES OF STOCKS; Market Drifts All Day in Slow Trading, but 622 Issues Dip While 247 Advance LATE SELLING CUTS PRICES OF STOCKS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/europeans-for-us-bid-strasbourg-group-would-have-canada-at-council.html | EUROPEANS FOR U.S. BID; Strasbourg Group Would Have Canada at Council Session, Too | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/fibel-made-purchasing-agent.html | Fibel Made Purchasing Agent | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/cancer-research.html | Cancer Research | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/shah-to-visit-shrine-in-iran.html | Shah to Visit Shrine in Iran | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/sawyer-predicts-early-shortages-costs-of-military-program-to.html | SAWYER PREDICTS EARLY SHORTAGES; Costs of Military Program to Increase Sharply, He Tells Economic Club Here | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/truman-endorses-moody-he-is-most-happy-over-naming-of-reporter-to.html | TRUMAN ENDORSES MOODY; He Is 'Most Happy' Over Naming of Reporter to Senate Seat | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/summer-wedding-bells-expected-to-chime-for-duckbilled-platypuses-in.html | Summer Wedding Bells Expected to Chime For Duck-Billed Platypuses in Bronx Zoo | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/tanker-completes-maiden-trip.html | Tanker Completes Maiden Trip | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/strike-cuts-guatemala-food.html | Strike Cuts Guatemala Food | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/con-edison-earns-40018646-in-year-equals-244-a-share-against-238.html | CON EDISON EARNS $40,018,646 IN YEAR; Equals $2.44 a Share, Against $2.38 for 12 Months Before --Other Utility Reports OTHER UTILITY EARNINGS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/pirate-home-run-checks-cubs-64-westlake-belts-3run-blast-off-lown.html | PIRATE HOME RUN CHECKS CUBS, 6-4; Westlake Belts 3-Run Blast Off Lown in First--Clubs in Tie for 2d Place | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/award-to-archbishop-irish-societys-gold-medal-to-be-presented-on.html | AWARD TO ARCHBISHOP; Irish Society's Gold Medal to Be Presented on May 10 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/wolfe-folk-opera-is-unveiled-here-mississippi-legend-based-on-john.html | WOLFE FOLK OPERA IS UNVEILED HERE; 'Mississippi Legend,' Based on John Henry Stories, Given by Village Company | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/full-speed-is-laid-to-tanker-in-crash-2-officers-of-esso-suez.html | FULL SPEED IS LAID TO TANKER IN CRASH; 2 Officers of Esso Suez Testify Ship Was Moving Fast Before Fatal Mishap | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/corsi-names-advisers-group-to-help-state-administer-new-women.html | CORSI NAMES ADVISERS; Group to Help State Administer New Women Worker Law | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/state-police-system-gets-bill-of-rights.html | STATE POLICE SYSTEM GETS 'BILL OF RIGHTS' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/belgrade-cites-rumanian-raid.html | Belgrade Cites Rumanian Raid | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/barrel-mail-takes-18-months.html | Barrel 'Mail' Takes 18 Months | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/education-need-cited-must-help-youth-to-withstand-tension.html | EDUCATION NEED CITED; Must Help Youth to Withstand Tension, Conference Hears | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dual-marthur-fete-set-town-to-mark-homecoming-of-generals-wife.html | DUAL M'ARTHUR FETE SET; Town to Mark Homecoming of General's Wife, Anniversary | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/queens-chamber-elects-norment-gets-second-term-as-president-of.html | QUEENS CHAMBER ELECTS; Norment Gets Second Term as President of Organization | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/us-coal-for-europe-passes-million-tons.html | U.S. COAL FOR EUROPE PASSES MILLION TONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/russian-in-un-body-finds-threat-of-war.html | RUSSIAN IN U.N. BODY FINDS THREAT OF WAR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/contempt-denied-in-dollar-action-sawyer-pledges-cooperation-of-us.html | CONTEMPT DENIED IN DOLLAR ACTION; Sawyer Pledges Cooperation of U.S. Agencies to Victors if the Government Loses Charged With Contempt | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bevan-said-to-reflect-fears-of-europe-on-arms-spending-prevailing.html | Bevan Said to Reflect Fears Of Europe on Arms Spending; Prevailing View of Economists BEVAN SAID TO CITE FEARS OF EUROPE Bevan Voiced Popular Thought | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/research-fund-is-set-establishment-of-new-agency-announced-by.html | RESEARCH FUND IS SET; Establishment of New Agency Announced by Majestic Radio | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/poll-in-japan-held-backing-quick-pact-local-election-results-seen.html | POLL IN JAPAN HELD BACKING QUICK PACT; Local Election Results Seen as Vote of Confidence in Security Tie With U.S. Results Tied to Dulles Visit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/abroad-the-walls-of-jericho-fall-to-rise-again-the-ruins-on-the.html | Abroad; The Walls of Jericho Fall to Rise Again The Ruins on the Ruins The Temple of Fortune | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/students-begin-strike.html | Students Begin 'Strike' | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/hesperus.html | HESPERUS | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/george-hearst-jr-weds-grandson-of-the-publisher-takes-mary-thompson.html | GEORGE HEARST JR. WEDS; Grandson of the Publisher Takes Mary Thompson as Bride | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/100-at-sing-sing-seder-dinner.html | 100 at Sing Sing Seder Dinner | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/container-plant-under-way.html | Container Plant Under Way | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/mickey-cohen-aide-held-100000-bail-set-after-court-hears-he-is.html | MICKEY COHEN AIDE HELD; $100,000 Bail Set After Court Hears He Is Marked for Death | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/colombian-army-chief-named.html | Colombian Army Chief Named | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/lie-talks-with-turkish-leaders.html | Lie Talks With Turkish Leaders | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/personal-aid-plan-urged-for-young-dr-baumgartner-at-brooklyn.html | PERSONAL AID PLAN URGED FOR YOUNG; Dr. Baumgartner, at Brooklyn Conference, Tells How She Would Get Things Done Public Doesn't Know | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/savings-increased-sharply-in-march-deposits-rose-56000000-to-top.html | SAVINGS INCREASED SHARPLY IN MARCH; Deposits Rose $56,000,000 to Top Withdrawals for the First Time This Year New deposits held in regular accounts by the nation's 530 mutual savings banks exceeded withdrawals last month for the first time this year, the National Association of Mutual Savings Banks reported yesterday. Increasing substantially for the first time in 1951, total... | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/teacher-pay-plan-blocked-by-group-high-school-instructors-reject.html | TEACHER PAY PLAN BLOCKED BY GROUP; High School Instructors Reject Compromise Proposal to End Extracurricular 'Strike' PARENTS ACT AS SPONSORS Their Association Now May End Its Support of Ban on After-Hours Activities The Compromise Proposal | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/miss-anne-husted-engaged-to-wed-porter-school-exstudent-is-fiancee.html | MISS ANNE HUSTED ENGAGED TO WED; Porter School Ex-Student Is Fiancee of Anthony N. Steel, London Stockbroker Sullivan--Heitz | True | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/former-manufacturer-found-dead.html | Former Manufacturer Found Dead | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/port-chester-still-republican.html | Port Chester Still Republican | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/soviet-set-up-here-in-2lgitlow-says-government-seeking-to-show.html | SOVIET SET UP HERE IN '2l;GITLOW SAYS; Government Seeking to Show Continuity of Communists in Subversive Hearing Many Agents Here Government's Case | True | By Paul P. Kennedy Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/chapman-cites-task-of-us-oil-scientists.html | CHAPMAN CITES TASK OF U.S. OIL SCIENTISTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/vejar-to-fight-tonight-will-meet-murphy-in-8round-bout-at-st.html | VEJAR TO FIGHT TONIGHT; Will Meet Murphy in 8-Round Bout at St. Nicholas Arena | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/gold-capitol-withdrawn-from-the-kentucky-derby.html | Gold Capitol Withdrawn From the Kentucky Derby | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/paperweight-victim-dies-blind-man-was-hit-on-head-in-macarthur.html | PAPERWEIGHT VICTIM DIES; Blind Man Was Hit on Head in MacArthur Parade Shower | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/small-cities-get-tv-outlets-soon-new-lowcost-transmitter-for.html | SMALL CITIES GET TV OUTLETS SOON; New Low-Cost Transmitter for Localities of 30,000 Being Developed by G.E. | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/service-for-dawes-will-be-held-today-judge-randolph-bryant-col.html | SERVICE FOR DAWES WILL BE HELD TODAY; JUDGE RANDOLPH BRYANT COL. EDWIN LANDON FRANCIS T. MULLIN EDWIN A. DALY H.E. EVANS HORACE W. KING SELMO C. GLENN | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/pricing-chart-deadline-is-extended-to-may-30.html | Pricing Chart Deadline Is Extended to May 30 | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/odets-to-help-drama-students.html | Odets to Help Drama Students | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bonds-are-placed-by-new-hampshire-liens-of-12600000-sold-to-halsey.html | BONDS ARE PLACED BY NEW HAMPSHIRE; Liens of $12,600,000 Sold to Halsey, Stuart Group on Bid of 100.107 for 1.6% Public Housing Authorities Springfield, Mass. Bartlesville, Okla. California Hospital District Lynn, Mass. Winthrop, Mass. | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/anne-smythe-in-debut-recital.html | Anne Smythe in Debut Recital | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/us-may-resume-mortgage-buying-fannie-mae-likely-to-enter-market.html | U.S. MAY RESUME MORTGAGE BUYING; Fannie Mae' Likely to Enter Market Again, Banker Tells Long Island Conference To 'Freeze' Mortgage Funds Cautious on 'Coop' Loans | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/murrayciochief-in-critical-condition.html | MURRAY,C.I.O.CHIEF, IN CRITICAL CONDITION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/soviet-to-compete-in-52-olympics-will-participate-for-the-first.html | Soviet to Compete in '52 Olympics; Will Participate for the First Time; SOVIET TO COMPETE IN OLYMPICS OF '52 Adrianov Heads Committee Application Is Received Brundage Comments on Move | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/quirino-sees-romulo-reported-snub-denied.html | QUIRINO SEES ROMULO; REPORTED SNUB DENIED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/103-burn-to-death-in-yokohama-train-removing-dead-from-japanese.html | 103 BURN TO DEATH IN YOKOHAMA TRAIN; REMOVING DEAD FROM JAPANESE TRAIN FIRE | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/strong-note-for-dawson-white-house-aide-to-get-stem-bid-to-testify.html | STRONG NOTE FOR DAWSON; White House Aide to Get Stern Bid to Testify on R.F.C. Will Represent the Mayor | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/hofstra-to-change-tuition-fee.html | Hofstra to Change Tuition Fee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/editors-plan-fight-on-news-suppression.html | EDITORS PLAN FIGHT ON NEWS SUPPRESSION | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/jersey-central-asks-stock-financing-only.html | JERSEY CENTRAL ASKS STOCK FINANCING ONLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/vandenbergs-estate-is-vagued-at-150000.html | VANDENBERG'S ESTATE IS VAGUED AT $150,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/publishers-decry-censoring-abroad-attacks-in-us-on-freedom-of-press.html | PUBLISHERS DECRY CENSORING ABROAD; Attacks in U.S. on Freedom of Press Also Deplored--Rising Costs Cited at Session Here PUBLISHERS DECRY CENSORING ABROAD Sees Rising Demand for News TV Competition Noted Current Problems Discussed | True | By Russell Porter | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/not-so-split-in-principle-some-truman-and-macarthur-differences-are.html | Not So Split in Principle; Some Truman and MacArthur Differences Are Viewed as Being a Matter of Degree A Correction | True | By Hanson W. Baldwin Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/football-giants-pick-camp.html | Football Giants Pick Camp | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/katherine-rita-beha-will-be-wed-in-july.html | KATHERINE RITA BEHA WILL BE WED IN JULY | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/federal-power-chairman-will-resign-this-summer.html | Federal Power Chairman Will Resign This Summer | True | The New York Times | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/enrollment-at-peak-for-girl-scouts-here.html | ENROLLMENT AT PEAK FOR GIRL SCOUTS HERE | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/job-fee-ban-approved.html | Job Fee Ban Approved | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/patty-and-savitt-gain-at-paris-net-former-reaches-semifinals-as-all.html | PATTY AND SAVITT GAIN AT PARIS NET; Former Reaches Semi-Finals as All U.S. Players Win--Miss Brough Sets Pace | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/marthur-hearing-to-be-opened-may-3-by-senate-group-general-is.html | M'ARTHUR HEARING TO BE OPENED MAY 3 BY SENATE GROUP; General Is Scheduled as First Witness--Russell Insists on Closed-Door Sessions DEBATE SHARP IN SENATE White House Denies Far East Commander Was Not Informed of Reasons for Removal Closed Hearings 'Backed' M'ARTHUR INQUIRY WILL START MAY 3 Says Attlee Had Red Ties | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bill-would-curb-auto-tow-frauds-new-moderate-rates-for-such-service.html | BILL WOULD CURB AUTO TOW FRAUDS; New Moderate Rates for Such Service Asked in Measure Put Before Council FEE NOW $1 TO $35 A MILE Another Proposed Law Asks Meeting With Dewey to Push State Aid Program License Fee Now Is $5 Bill Would Affect Lights | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/russell-t-fisher-cotton-authority-formerly-head-for-14-years-of.html | RUSSELL T. FISHER, COTTON AUTHORITY; Formerly Head, for 14 Years, of National Manufacturers Dies in Quincy, Mass., at 59 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/letters-to-the-times-city-budget-for-education-section-on-schooling.html | Letters To The Times; City Budget for Education Section on Schooling Criticized asFailing to Meet Needs Moluccan Anniversary Toward Collective Enterprise Role of Non-Profit Undertakings in a Democracy Defined Tune Played as MacArthur Left KAREL J.V. NIKIJULUW, Chairman of the South Moluccas Delegation.New York, April 24, 1951. SEBA ELDRIDGE, Professor of Sociology, the University of Kansas. Lawrence, Kan., April 12, 1951. THOMAS F. LANCER, Colonel, U.S.A.; Office of the Provost Marshal, Headquarters Military District of Washington. Washington, April 20, 1951. | True | FREDERICK C. MCLAUGHLIN, Director. New York, April 20, 1951. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/policeman-is-ousted-on-narcotics-charge.html | POLICEMAN IS OUSTED ON NARCOTICS CHARGE | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/national-dairy-names-three.html | National Dairy Names Three | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/troth-is-announced-of-miss-helen-chapin.html | TROTH IS ANNOUNCED OF MISS HELEN CHAPIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/brooklyn-college-to-honor-bard.html | Brooklyn College to Honor Bard | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/chevalier-protests-ban-says-he-signed-stockholm-peace-appeal-in.html | CHEVALIER PROTESTS BAN; Says He Signed Stockholm Peace Appeal 'In Good Faith' | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/3-russians-join-aviation-talks.html | 3 Russians Join Aviation Talks | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/why-traffic-accidents.html | WHY TRAFFIC ACCIDENTS? | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/mr-bevans-argument.html | MR. BEVAN'S ARGUMENT | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/portugal-adopts-voting-plan.html | Portugal Adopts Voting Plan | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/spanish-strikers-defy-franco-edict-250000-workers-still-protest.html | SPANISH STRIKERS DEFY FRANCO EDICT; 250,000 Workers Still Protest Living Costs--Regime May Drop Dismissal Threat | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/role-of-churches-in-point-4-defined-leaders-should-resell-public-on.html | ROLE OF CHURCHES IN POINT 4 DEFINED; Leaders Should 'Resell' Public on Humanitarian Objectives, Protestant Group Is Told | True | By George Dugan Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/to-enact-major-role.html | TO ENACT MAJOR ROLE | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/gets-6-years-for-larceny.html | Gets 6 Years for Larceny | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/un-forces-stem-red-drive-in-center-plugging-gap-and-saving-vital.html | U.N. FORCES STEM RED DRIVE IN CENTER, PLUGGING GAP AND SAVING VITAL ROAD; ENEMY PRESSES FLANKS, WINS RESERVOIR; TOO BUSY TO HEED COMMUNIST INVITATION | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/yankees-set-back-athletics-on-lopats-fourhitter-giants-beaten.html | Yankees Set Back Athletics on Lopat's Four-Hitter; Giants Beaten; EXECUTING A DOUBLE PLAY AGAINST THE YANKEES | True | By Joseph M. Sheehanthe New York Times | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/elected-vice-president-of-hotel-commodore-inc.html | Elected Vice President Of Hotel Commodore, Inc. | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bevan-wilson-assure-attlee-against-upset-move-in-house-word-eases.html | Bevan, Wilson Assure Attlee Against Upset Move in House; Word Eases Tension as 3d Minister Quits-- Alfred Robens Gets Labor Post and Shawcross Goes to Board of Trade | True | Special to THE NEW YORK TIMES.British InformationThe New York Times | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/usagency-urges-health-area-plan-pattern-for-state-programs-offered.html | U.S.AGENCY URGES 'HEALTH AREA' PLAN; 'Pattern' for State Programs Offered, Raising Expenditures to $250,000,000 State Agency, Objects | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/for-homemakers.html | For Homemakers | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bonds-and-shares-on-london-market-trading-calmer-but-with-rises.html | BONDS AND SHARES ON LONDON MARKET; Trading Calmer but With Rises Probably Fewer Than Drops on Cabinet Resignations | True | Special to THE NEW YORK TIMES.LONDON, April 24-- The stock markets remained hesitant and sensitive today over the Cabinet resignations. Although the markets were calmer than yesterday, declines probably outnumbered rises. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/signal-corps-class-testing-equipment.html | SIGNAL CORPS CLASS TESTING EQUIPMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/lois-koch-affianced-will-become-bride-on-june-16-of-harry-e.html | LOIS KOCH AFFIANCED; Will Become Bride on June 16 of Harry E. Petersen Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/weir-talks-of-new-plant-national-steel-taking-its-time-in.html | WEIR TALKS OF NEW PLANT; National Steel Taking Its Time in Formulating Plans | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/anastasio-brother-of-underworld-leader-becomes-a-citizen-despite.html | Anastasio, Brother of Underworld Leader, Becomes a Citizen Despite Illegal Entry | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/range-is-narrow-in-cotton-prices-futures-market-is-unchanged-to-16.html | RANGE IS NARROW IN COTTON PRICES; Futures Market Is Unchanged to 16 Points Higher at Close After Heavy Switching | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/heads-hiram-walker-promotion.html | Heads Hiram Walker Promotion | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/patent-decision-assailed-group-finds-toy-verdict-shows-an-ignoring.html | PATENT DECISION ASSAILED; Group Finds Toy Verdict Shows An Ignoring of Principles | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/its-a-privilege-to-die-for-freedom-says-head-of-evacuated-korea.html | 'It's a Privilege to Die for Freedom,' Says Head of Evacuated Korea College | True | The New York Times | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dr-clinchy-leaving-hartford.html | Dr. Clinchy Leaving Hartford | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/phils-win-6-to-4-facing-6-hurlers-ragged-fielding-helps-send-giants.html | PHILS WIN, 6 TO 4, FACING 6 HURLERS; Ragged Fielding Helps Send Giants to 6th Loss in Row -- Bowman Routed in 4th Wilber Scores in Second Stoneham at Contest | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/sargent-co-advances-duff.html | Sargent & Co. Advances Duff | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/big-battle-raging-in-korea-emphasizes-need-for-blood.html | Big Battle Raging in Korea Emphasizes Need for Blood | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bill-proposes-groton-conn-airport-be-used-by-any-concern-planning.html | Bill Proposes Groton, Conn., Airport Be Used By Any Concern Planning to Build Steel Mill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/detroit-strike-goes-on-mayor-insists-transit-workers-yield-some.html | DETROIT STRIKE GOES ON; Mayor Insists Transit Workers Yield Some Fringe Benefits | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/wray-heirs-sell-downtown-plot-buyer-leases-harrison-st-site-to.html | WRAY HEIRS SELL DOWNTOWN PLOT; Buyer Leases Harrison St. Site to Fruit Firm-- Theatre Rented | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/topics-and-sidelights-of-the-day-in-wall-street-us-bonds-spurt-gas.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; U.S. Bonds Spurt Gas Utility Activities Tax-Exempt Yields Canadian Taxes Bank Manpower Good Calculation | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/disalle-denies-politics-influences-his-hiring.html | DiSalle Denies Politics Influences His Hiring | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/fewer-tractor-layoffs-harvester-cuts-machine-output-but-firings.html | FEWER TRACTOR LAY-OFFS; Harvester Cuts Machine Output but Firings Will Be Reduced | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/stehli-to-represent-americans.html | Stehli to Represent Americans | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/made-associate-director-of-of-operations-research.html | Made Associate Director Of Operations Research | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/deputies-marking-time-informal-talk-takes-place-of-regular-big-4.html | DEPUTIES MARKING TIME; Informal Talk Takes Place of Regular Big 4 Session | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/educator-to-head-npa-appeals-body-professor-boyd-made-chairman-of.html | EDUCATOR TO HEAD N.P.A. APPEALS BODY; Professor Boyd Made Chairman of Board That Will Hear Complaints on Materials | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/red-peace-council-to-meet.html | Red Peace Council to Meet | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/tito-back-in-good-health.html | Tito Back in Good Health | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/truman-afghan-premier-dine.html | Truman, Afghan Premier Dine | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/taming-of-shrew-to-arrive-tonight-city-center-opens-its-6week.html | 'TAMING OF SHREW TO ARRIVE TONIGHT; City Center Opens Its 6-Week Festival of Comedy With Shakespearean Play Play Last Seen With Lunts Fall Bow for Carter Play League and Equity to Huddle Mann to Aid Directing Chore | True | By Sam Zolotow | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/marthur-policies-kept-dulles-says-japanese-were-assured-us-aims-to.html | M'ARTHUR POLICIES KEPT, DULLES SAYS; Japanese Were Assured U.S. Aims to Resist Communists, He Declares on Return | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/hofsaes-will-face-racket-jury-today-police-exinspector-called-in-in.html | HOFSAES WILL FACE RACKET JURY TODAY; Police Ex-Inspector Called in Inquiry Into Gambling-- Stark Conviction Voided "Doubt and Uncertainty" Cited Stark's Conviction Reversed | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/ah-woods-dead-producer-was-81-during-noted-stage-career-of-half.html | A.H. WOODS DEAD; PRODUCER WAS 81; During Noted Stage Career of Half Century He Offered More Than 200 Plays Disappeared Often Partner of Sam Harris STEPHEN M'GARRIGLE CHARLES PAGLIUCA WILLIAM L. SULLIVAN | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Palumbo, 1941 | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/7-indicted-in-gold-case-men-are-accused-as-members-of-smuggling.html | 7 INDICTED IN GOLD CASE; Men Are Accused as Members of Smuggling Ring | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/quiros-illinois-captain.html | Quiros Illinois Captain | True | | 1979-06-11 | RE0000031771 | B00000298468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/florida-house-votes-mask-ban.html | Florida House Votes Mask Ban | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/end-of-oil-strikes-announced-by-iran-17000-abadan-workers-back-at.html | END OF OIL STRIKES ANNOUNCED BY IRAN; 17,000 Abadan Workers Back at Refinery--Teheran Bars Entry of British Warship U.S. to Stay Neutral | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/cross-dogs-slow-mails-brooklyn-postmaster-warns-on-peril-to-letter.html | CROSS DOGS SLOW MAILS; Brooklyn Postmaster Warns on Peril to Letter Carriers | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/diver-barred-from-tug-attorneys-for-owner-prohibit-search-for.html | DIVER BARRED FROM TUG; Attorneys for Owner Prohibit Search for Bodies on Craft | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/business-world-buyers-arrivals-show-decline-contractors-supplies.html | Business World; Buyers' Arrivals Show Decline Contractors' Supplies Tighter State Trade Data Available Adequate Textile Supply Seen | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; CHINESE REDS DRIVE ON, BUT U.N. FORCES SEAL ONE GAP | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/elizabeth-back-from-tour.html | Elizabeth Back From Tour | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-25 | 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/books-of-the-times-author-in-japanese-camps-3-years-books-sermon.html | Books of The Times; Author in Japanese Camps 3 Years Book's Sermon Lacks Impact | True | By Orville Prescott | 1979-06-11 | RE0000031771 | B00000298468 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/senate-passes-house-act-dropping-duty-on-copper.html | Senate Passes House Act Dropping Duty on Copper | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/power-output-up-151-6730464000-kilowatts-is-drop-from-week-before.html | POWER OUTPUT UP 15.1%; 6,730,464,000 Kilowatts Is Drop From Week Before, Though | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-oil-groups-map-pool-in-iranian-crisis.html | U.S. OIL GROUPS MAP POOL IN IRANIAN CRISIS | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/article-1-no-title-general-not-selected-for-post-as-university.html | Article 1 -- No Title; General Not Selected for Post as University Chancellor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/6468206000-more-voted-for-defense-house-appropriations-group-sends.html | $6,468,206,000 MORE VOTED FOR DEFENSE; House Appropriations Group Sends Bill to Floor-- Chamber Cuts Interior Fund Further Decisions Subject to Reversal 70 Billion Total Seen Army Requests Cut by $275,000 | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/david-j-rubinstein.html | DAVID J. RUBINSTEIN | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/voice-to-stress-asylum-encouragement-of-defectors-of-soviet-states.html | 'VOICE' TO STRESS ASYLUM; Encouragement of Defectors of Soviet States Is Object | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/brand-names-widening-greater-effect-on-marketing-forecast-at-nyu.html | BRAND NAMES WIDENING; Greater Effect on Marketing Forecast at N.Y.U. Parley | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/south-korean-minister-out-after-mass-killing-inquiry.html | South Korean Minister Out After Mass Killing Inquiry | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/payments-listed-in-new-sales-tax-levy-taking-effect-tuesday-to.html | PAYMENTS LISTED IN NEW SALES TAX; Levy Taking Effect Tuesday to Start at 19-Cent Level --Use Impost Also Rising PAYMENTS LISTED IN NEW SALES TAX Use Tax Also in Effect Board to Adopt Budget | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/load-of-tin-ingots-reported-missing-almost-1000-pounds-of-the.html | LOAD OF TIN INGOTS REPORTED MISSING; Almost 1,000 Pounds of the Valuable Material Is Gone From Pier in Hoboken | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/cool-weather-retards-shad.html | Cool Weather Retards Shad | True | Special to The New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/detroit-is-still-tied-up-city-and-union-break-off-talks-to-end.html | DETROIT IS STILL TIED UP; City and Union Break Off Talks to End Transit Strike | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/british-rift-stress-on-asia-worry-european-leaders-continent-fears.html | British Rift, Stress on Asia Worry European Leaders; Continent Fears MacArthur Imbroglio May Foreshadow U.S. Shif to the Orient. Socialists Wary on Arming Europe Fears Sidetracking | True | By C.I. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/delay-of-ceilings-on-exports-scored-commerce-and-industry-unit.html | DELAY OF CEILINGS ON EXPORTS SCORED; Commerce and Industry Unit Sends Telegram to DiSalle Urging Special Order FOREIGN TRADE DISRUPTED Relief From General Freeze Was Promised in January, Shippers Here Assert Promised Action Overdue Causing Hardship | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/south-korea-wants-us-to-equip-ten-divisions.html | South Korea Wants U.S. To Equip Ten Divisions | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/demand-deposits-gain-665000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS GAIN $665,000,000; Loans to Business Decrease by $64,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/red-homer-nips-cubs-43-kluszewskis-tworun-wallop-in-eighth-wins.html | RED HOMER NIPS CUBS, 4-3; Kluszewski's Two-Run Wallop in Eighth Wins Game | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/3-leftist-burmese-parties-unite.html | 3 Leftist Burmese Parties Unite | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/publishers-program.html | Publishers' Program | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/art-is-lent-for-negroes-metropolitan-collection-is-touring-3.html | ART IS LENT FOR NEGROES; Metropolitan Collection Is Touring 3 Universities | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/nassau-county-opens-its-annual-battle-against-the-mosquito-nassau.html | NASSAU COUNTY OPENS ITS ANNUAL BATTLE AGAINST THE MOSQUITO; Nassau Opens War on Mosquito; Presses Campaign on a Wide Front Field Cleared for Action Ditches Constantly Patrolled | True | The New York Times (by William C. Eckenberg)Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/general-ridgways-forces-moving-south-again-in-korea.html | GENERAL RIDGWAY'S FORCES MOVING SOUTH AGAIN IN KOREA | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/judgment-opposed-by-sinatra.html | Judgment Opposed by Sinatra | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/studebaker-profit-drops-net-for-quarter-is-off-despite-an-increase.html | STUDEBAKER PROFIT DROPS; Net for Quarter is Off Despite an Increase in Sales | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/inland-steel-sets-two-high-records-production-and-sales-at-new.html | INLAND STEEL SETS TWO HIGH RECORDS; Production and Sales at New Peaks in Quarter--Net Earnings Up $1,500,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/leftists-gain-in-israel-strict-cominform-followers-win-control-of.html | LEFTISTS GAIN IN ISRAEL; Strict Cominform Followers Win Control of Mapam | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/moves-up-to-presidency-of-corn-products-refining.html | Moves Up to Presidency Of Corn Products Refining | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/murray-slightly-better-cio-head-still-critcally-ill-may-undergo.html | MURRAY SLIGHTLY BETTER; C.I.O. Head Still Critcally Ill --May Undergo Operation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/export-group-hears-whitney.html | Export Group Hears Whitney | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/2year-science-degrees-change-from-certificates-is-authorized-by.html | 2-YEAR SCIENCE DEGREES; Change From Certificates Is Authorized by Regents | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/red-quits-bonn-parliament.html | Red Quits Bonn Parliament | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/cantor-jessel-to-be-honored.html | Cantor, Jessel to Be Honored | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/furniture-shown-by-russel-wright-pieces-for-easier-living-are.html | FURNITURE SHOWN BY RUSSEL WRIGHT; Pieces for 'Easier Living' Are Adaptable to Many Uses and Are Simple to Maintain Damp Cloth for Cleaning | True | By Betty Pepis | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/cape-may-jury-calls-13.html | Cape May Jury Calls 13 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/seek-to-increase-exports-bavarian-brewers-hope-to-raise-shipments.html | SEEK TO INCREASE EXPORTS; Bavarian Brewers Hope to Raise Shipments to This Country | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/industrial-leases-made-on-long-island.html | INDUSTRIAL LEASES MADE ON LONG ISLAND | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/nyu-prebar-unit-elects.html | N.Y.U. Pre-Bar Unit Elects | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/earnings-higher-in-national-banks-4965-institutions-report-99000000.html | EARNINGS HIGHER IN NATIONAL BANKS; 4,965 Institutions Report $99,000,000 Rise in Profits and 3.63% Dividends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/united-negro-fund.html | UNITED NEGRO FUND | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/walker-cup-drill-set-today.html | Walker Cup Drill Set Today | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/wholesale-food-index-rises.html | Wholesale Food Index Rises | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/investment-leeway-sought-in-insurance.html | INVESTMENT LEEWAY SOUGHT IN INSURANCE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/the-twisted-wreckage-of-cuban-airliner.html | THE TWISTED WRECKAGE OF CUBAN AIRLINER | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/princeton-stops-army-nine-6-to-4-tigers-register-three-runs-in.html | PRINCETON STOPS ARMY NINE, 6 TO 4; Tigers Register Three Runs in First--Weeden's Triple and Single Set Pace | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/to-revise-bond-dealers-list.html | To Revise Bond Dealers List | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/6-million-for-li-road-line-asks-permit-for-financing-installation.html | 6 MILLION FOR L.I. ROAD; Line Asks Permit for Financing Installation of Safety Devices | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tv-production-resumes-rca-victor-gets-steel-allotment-recalls-1320.html | TV PRODUCTION RESUMES; R.C.A. Victor Gets Steel Allotment, Recalls 1,320 Laid Off | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/heads-new-organization-of-new-york-state-colleges.html | Heads New Organization Of New York State Colleges | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/marthur-remains-on-army-active-list.html | M'ARTHUR REMAINS ON ARMY ACTIVE LIST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/15318000-notes-to-aid-city-housing-authority-will-take-bids-on-the.html | $15,318,000 NOTES TO AID CITY HOUSING; Authority Will Take Bids on the Issue Next Week--Bond Offering by Tennessee Tennessee Boston Savannah, Ga. King County, Wash. Warwick County, Va. Erie, Pa. Escanaba, Mich. Secondary Offering Crown Point, Ind. Columbus, Ohio San Diego County, Calif. Greenville, Tenn. Bids Rejected | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/pilgrim-swindle-exposed-smuggling-group-marooned-26-on-red-sea-isle.html | PILGRIM SWINDLE EXPOSED; Smuggling Group Marooned 26 on Red Sea Isle to Die | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sylvania-electric-products.html | Sylvania Electric Products | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/wood-field-and-stream-fishermen-face-month-of-waiting-before-salmon.html | Wood, Field and Stream; Fishermen Face Month of Waiting Before Salmon Move up Canadian Rivers | True | By Raymond R. Camp | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/japanese-train-fire-toll-rises.html | Japanese Train Fire Toll Rises | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dresses-designed-for-sun-and-town-mckettrick-collection-shown-at.html | DRESSES DESIGNED FOR SUN AND TOWN; McKettrick Collection Shown at McCreary's for Young Persons and Sophisticates CREASELESS SHEER FOR SUMMER | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/only-4-apply-for-15600-job.html | Only 4 Apply for $15,600 Job | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-theodore-sander.html | MRS. THEODORE SANDER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/gets-dodge-management-post.html | Gets Dodge Management Post | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sean-ocasey-drama-has-bow-in-houston-drama-school-graduation.html | SEAN O'CASEY DRAMA HAS BOW IN HOUSTON; Drama School Graduation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/move-to-sway-jury-seen-pamphlet-hitting-rumely-sent-day-of-verdict.html | MOVE TO SWAY JURY SEEN; Pamphlet Hitting Rumely Sent Day of Verdict, Judge Says | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/shaping-new-pension-aid-state-will-issue-application-forms-by-may.html | SHAPING NEW PENSION AID; State Will Issue Application Forms by May 15 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/other-company-meetings-affiliated-gas-equipment-american-hard.html | OTHER COMPANY MEETINGS; Affiliated Gas Equipment American Hard Rubber American Natural Gas Byron Jackson Clinton Trust Colgate-Palmolive-Peet Crane Elgin National Watch | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-minnie-e-altman.html | MRS. MINNIE E. ALTMAN | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mass-cortisone-production-seen-in-harvard-chemists-discovery-find.html | Mass Cortisone Production Seen In Harvard Chemists' Discovery; FIND LIKELY TO AID CORTISONE OUTPUT | True | By William L. Laurence Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-to-hit-manchuria-bases-if-reds-bomb-troops-heavily-us-might.html | U.S. to Hit Manchuria Bases If Reds Bomb Troops Heavily; U.S. MIGHT ATTACK MANCHURIA BASES | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/jet-craft-to-star-at-national-races-service-planes-to-lead-show-in.html | JET CRAFT TO STAR AT NATIONAL RACES; Service Planes to Lead Show in 3 Events When Detroit Air Feature Is Resumed | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/alp-plans-poll-on-korea.html | A.L.P. Plans Poll on Korea | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/brown-trips-yale-32.html | Brown Trips Yale, 3—2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/secretary-gets-estate-keeps-all-of-wadell-bequest-except-12500-for.html | SECRETARY GETS ESTATE; Keeps All of Wadell Bequest Except $12,500 for Sister | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mediation-sought-on-teachers-pay-union-asks-mayor-to-name-as-meyer.html | MEDIATION SOUGHT ON TEACHERS' PAY; Union Asks Mayor to Name A.S. Meyer to Settle Dispute and End the Boycott COURT RULES ON BONUS Holds Non-Instructional Staff Members Are Entitled to $100 State Payment Proposal for Mediation Non-Teachers to Get Bonus | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-neil-callahan.html | MRS. NEIL CALLAHAN | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/faurot-missouri-coach-is-made-full-professor.html | Faurot, Missouri Coach, Is Made Full Professor | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/defense-secretary-accepts-gift-from-people-of-sicily.html | DEFENSE SECRETARY ACCEPTS GIFT FROM PEOPLE OF SICILY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/martinique-beset-by-labor-unrest-powerful-reds-make-capital-with.html | MARTINIQUE BESET BY LABOR UNREST; Powerful Reds Make Capital With Economic and Racial Issues, Attacks on U.S. Two Reds in Chamber Part of Metropolitan France | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-casualties-toll-in-korea-up-to-61744.html | U.S. CASUALTIES TOLL IN KOREA UP TO 61,744 | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/british-debate-new-rifle-churchill-questions-shinwell-on-280inch.html | BRITISH DEBATE NEW RIFLE; Churchill Questions Shinwell on 280-Inch Weapon | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/chinese-reds-pour-in-reinforcements-as-allies-again-retire-toward.html | CHINESE REDS POUR IN REINFORCEMENTS AS ALLIES AGAIN RETIRE TOWARD SEOUL; U.N. FORCES HIT BACK IN OTHER SECTORS; U.N. ARMOR WITHDRAWING TO NEW POSITIONS CHINESE REINFORCE OFFENSIVE IN KOREA Four Chinese Corps Mauled Establish Level Line | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/gi-insurance-now-free-truman-signs-bill-for-10000-coverage-for.html | G.I. INSURANCE NOW FREE; Truman Signs Bill for $10,000 Coverage for Service Men | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/money.html | MONEY | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/wilson-says-reds-couldnt-win-in-53-mobilizer-asserts-that-stalin.html | WILSON SAYS REDS COULDN'T WIN IN '53; Mobilizer Asserts That Stalin Would Be 'Dead Duck' if He Attacked Then | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/guerrillas-said-to-gain-in-china.html | Guerrillas Said to Gain in China | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/heads-new-law-group-harold-on-frankel-elected-by-attorneys-of.html | HEADS NEW LAW GROUP; Harold O.N. Frankel Elected by Attorneys of Criminal Courts | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/utility-bond-issue-on-market-today-10000000-of-monongahela-power.html | UTILITY BOND ISSUE ON MARKET TODAY; $10,000,000 of Monongahela Power Liens to Be Offered by Banking Syndicate | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-clearance-given-to-roger-n-baldwin.html | U.S. CLEARANCE GIVEN TO ROGER N. BALDWIN | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/recover-crownlet-win-sections-of-juvenile-stake-at-keeneland.html | Recover, Crownlet Win Sections Of Juvenile Stake at Keeneland | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/eugene-a-lewis.html | EUGENE A. LEWIS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/jersey-advances-law-on-narcotics-assembly-approves-measures-to-make.html | JERSEY ADVANCES LAW ON NARCOTICS; Assembly Approves Measures to Make Jail Mandatory for Peddling in State Harlem Problem Discussed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/columbia-dean-elected-equitable-life-director.html | Columbia Dean Elected Equitable Life Director | True | Pach Bros. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/heintzelman-beats-jansen-21-as-doubles-mark-phils-attack-waitkus.html | Heintzelman Beats Jansen, 2-1, As Doubles Mark Phils' Attack; Waitkus' Two-Bagger Sets Up Run in First and Harmer's Hit in Fourth Drives In Tally--Giants Drop Seventh in Row Phils Start Fast Six Games Below 500 | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/preparing-for-natural-gas.html | Preparing for Natural Gas | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/8-teachers-appeal-adjourned.html | 8 Teachers' Appeal Adjourned | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/braves-overcome-brooks-6-to-5-on-jethroes-2run-homer-in-9th.html | Braves Overcome Brooks, 6 to 5, On Jethroe's 2-Run Homer in 9th; Four-Bagger Off King Comes With Two Out After Dodgers Rally for Lead in Eighth --Barney Asks to Be Retired Abrams Gets Pinch Single Barney's Letter Read | True | By Joseph M. Sheehan | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/births.html | Births | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/balanced-budget-no-inflation-cure-source-of-revenue-to-finance.html | BALANCED BUDGET NO INFLATION CURE; Source of Revenue to Finance Defense Is More Important, Guaranty Trust Co. Says BALANCED BUDGET NO INFLATION CURE | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/record-shell-oil-sales-but-quarters-earnings-are-only-5-above-year.html | RECORD SHELL OIL SALES; But Quarter's Earnings Are Only 5% Above Year Ago | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tv-found-dangerous-scientist-asserts-it-will-make-mankind.html | TV FOUND DANGEROUS; Scientist Asserts It Will Make Mankind Illiterate | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/harriman-defends-policies-on-korea-us-must-persevere-in-them-to-bar.html | HARRIMAN DEFENDS POLICIES ON KOREA; U.S. Must Persevere in Them to Bar Third World War, He Tells Women Voters' League | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/hall-buys-yacht-blitzen-famed-detroit-racing-craft-purchased-by-new.html | HALL BUYS YACHT BLITZEN; Famed Detroit Racing Craft Purchased by New Yorker | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/investor-acquires-w-55th-st-house-buys-former-cooperative-for-40.html | INVESTOR ACQUIRES W. 55TH ST. HOUSE; Buys Former Co-operative for 40 Families--Builder Enlarges Lexington Avenue Plot | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/hackley-school-trustees-choose-new-headmaster.html | Hackley School Trustees Choose New Headmaster | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/pig-iron-output-soars-us-blast-furnaces-set-record-for-march-and.html | PIG IRON OUTPUT SOARS; U.S. Blast Furnaces Set Record for March and First Quarter | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/investors-trust-gains-massachusetts-concern-earns-4475677-in-first.html | INVESTORS TRUST GAINS; Massachusetts Concern Earns $4,475,677 in First Quarter | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sullivan-and-ryan-upset-us-champion-extitleholder-ousted-in-squash.html | SULLIVAN AND RYAN UPSET; U.S. Champion, Ex-Titleholder Ousted in Squash Tennis | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/vandenberg-backer-of-atlantic-union.html | VANDENBERG BACKER OF ATLANTIC UNION | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/joseph-pursglove.html | JOSEPH PURSGLOVE | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/prague-changes-vatican-orders.html | Prague Changes Vatican Orders | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/john-r-cautley.html | JOHN R. CAUTLEY | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/in-new-managers-post-with-general-foods-corp.html | In New Manager's Post With General Foods Corp. | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/palestine-appeal-gets-fund-report-431450000-spent-in-israel-in-3.html | PALESTINE APPEAL GETS FUND REPORT; $431,450,000 Spent in Israel in 3 Years, Sonneborn Says in Tribute to U.S. Jews | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/british-worry-us-by-torquay-stand-londons-insistence-to-retain.html | BRITISH WORRY U.S. BY TORQUAY STAND; London's Insistence to Retain Imperial Trade Benefits Held a Blow to Global Pact | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sports-of-the-times-welcoming-our-red-brothers-a-pickup-squad-by.html | Sports of The Times; Welcoming Our Red Brothers A Pick-Up Squad By Four Points Their Own Rules | True | By Arthur Daley. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/french-in-tangier-irk-spanish.html | French in Tangier Irk Spanish | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/canada-paper-mills-face-pay-mediation.html | CANADA PAPER MILLS FACE PAY MEDIATION | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/floats-to-aid-plea-for-city-cleanup-sanitation-department-plans.html | FLOATS TO AID PLEA FOR CITY CLEAN-UP; Sanitation Department Plans Special Appeals for Annual Drive to Begin Monday | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/leaf-six-signs-max-bentley.html | Leaf Six Signs Max Bentley | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-aid-to-chiang-set-10-weeks-ago-acheson-says-arms-are-for-defense.html | U.S. AID TO CHIANG SET 10 WEEKS AGO; Acheson Says Arms Are for Defense of Formosa Only --Their Resale Barred Use on Mainland Barred Says U.S. Policy Stands | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/named-as-first-recipient-of-norris-chemistry-prize.html | Named as First Recipient Of Norris Chemistry Prize | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-thomas-s-miller.html | MRS. THOMAS S. MILLER | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/un-ousts-writer-who-had-posed-as-envoy-run-draftdodger-school.html | U.N. Ousts Writer Who Had Posed As Envoy, Run Draft-Dodger School; U.N.OUTST WRITER WITH DUBIOUS PAST | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/standard-oil-sets-record-in-quarter-new-jersey-company-clears.html | STANDARD OIL SETS RECORD IN QUARTER; New Jersey Company Clears $118,000,000 Compared With $65,000,000 in 1950 MEETING AGAIN AT LINDEN To Take Place June 8--Shell Sales at New Peak in Period --Other Corporate Reports | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-edward-p-dowdall.html | MRS. EDWARD P. DOWDALL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/the-farm-blocs-turn.html | THE FARM BLOC'S TURN | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/bus-driver-holes-two-aces.html | Bus Driver Holes Two Aces | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/benedict-h-sumner.html | BENEDICT H. SUMNER | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/russia-at-the-olympics.html | RUSSIA AT THE OLYMPICS | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/addition-to-school-dedicated.html | Addition to School Dedicated | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tide-in-macarthur-case-held-turning-to-truman.html | Tide in MacArthur Case Held Turning to Truman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/senate-gop-asks-marthur-inquiry-be-held-in-public-wider-panel-with.html | SENATE G.O.P. ASKS M'ARTHUR INQUIRY BE HELD IN PUBLIC; Wider Panel With Hearings to Include Far East Policy Since Yalta Also Urged MOVE FOUGHT BY RUSSELL He Stresses Need of Security to Save Lives--General Has No Objection to Television G.O.P. WOULD OPEN M'ARTHUR HEARING Closed Hearings Preferred. | True | By William S. White Special To the New York Times | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dismissals-asked-in-wiretap-plot-hogans-recommendation-is-submitted.html | DISMISSALS ASKED IN WIRETAP 'PLOT'; Hogan's Recommendation Is Submitted to Court in Case Involving City Officials Ryan Accused of Escaping | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-andrew-j-montague.html | MRS. ANDREW J. MONTAGUE | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-benjamin-r-field.html | MRS. BENJAMIN R. FIELD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-toolmakers-supplying-britain-screened-in-london-by-eca-orders.html | U.S. TOOLMAKERS SUPPLYING BRITAIN; Screened in London by E.C.A., Orders Are Given Allotment of Output, Builders Say | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/parties-enhance-bargain-box-fete-many-entertain-at-luncheon-fashion.html | PARTIES ENHANCE BARGAIN BOX FETE; Many Entertain at Luncheon, Fashion Show for Benefit of the Thrift Shop | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/at-an-anniversary-for-retarded-children.html | AT AN ANNIVERSARY FOR RETARDED CHILDREN | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/phi-beta-kappa-elects-82.html | Phi Beta Kappa Elects 82 | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/harry-a-santee.html | HARRY A. SANTEE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/1000-at-funeral-for-gen-dawes-exvice-president-did-not-lose-common.html | 1,000 AT FUNERAL FOR GEN. DAWES; Ex-Vice President 'Did Not Lose Common Touch,' Says Evanston, Ill., Pastor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/john-holm-comedy-bows-here-tonight-gramercy-ghost-costarring-sarah.html | JOHN HOLM COMEDY BOWS HERE TONIGHT; 'Gramercy Ghost,' Co-Starring Sarah Churchill and Robert Sterling, at Morosco Porter Show to Close May 19 Ferrer Wins Extension | True | By Louis Calta | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dennis-j-brosnan.html | DENNIS J. BROSNAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/stocks-confined-to-narrow-range-downward-trend-is-checked-by-oils.html | STOCKS CONFINED TO NARROW RANGE; Downward Trend Is Checked by Oils, Rails, Aircrafts, but Index Dips 0.03 STOCKS CONFINED TO NARROW RANGE Losses Not Wiped Out | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/return-to-the-elbe.html | RETURN TO THE ELBE | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sulphur-export-mapped-230000-tons-are-licensed-for-quarter-by-us.html | SULPHUR EXPORT MAPPED; 230,000 Tons Are Licensed for Quarter by U.S. Agency | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/atomic-talk-in-hungary-scientists-of-red-states-to-meet-research.html | ATOMIC TALK IN HUNGARY; Scientists of Red States to Meet -- Research Plant to Be Built | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/resort-hotel-is-sold-perth-amboy-man-buys-the-astor-in-atlantic.html | RESORT HOTEL IS SOLD; Perth Amboy Man Buys the Astor in Atlantic City | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/un-action-on-prensa-urged.html | U.N. Action on Prensa Urged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/henry-clay-conger.html | HENRY CLAY CONGER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/fulbright-unit-asks-dawson-to-testify.html | FULBRIGHT UNIT ASKS DAWSON TO TESTIFY | True | Special to The New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/one-dies-in-upstate-plane-crash.html | One Dies in Upstate Plane Crash | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; COMMUNISTS REINFORCE AS U.N. TROOPS COUNTER-ATTACK | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/british-football-results.html | British Football Results | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/acheson-upholds-canada-never-viewed-her-policy-as-an-echopraises.html | ACHESON UPHOLDS CANADA; Never Viewed Her Policy as an 'Echo'-- Praises Pearson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/acts-on-constitution-connecticut-senate-passes-bill-to-rewrite-1818.html | ACTS ON CONSTITUTION; Connecticut Senate Passes Bill to Rewrite 1818 Document | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/it-t-head-resigns-defense-production-post.html | I.T. & T. Head Resigns Defense Production Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/fred-n-reynolds-74-former-railroad-official-dies-in-balboaworked-on.html | FRED N. REYNOLDS, 74; Former Railroad Official Dies in Balboa--Worked on Canal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/advertising-news-and-notes-to-promote-depilatory-shaeffer-pen.html | Advertising News and Notes; To Promote Depilatory Shaeffer Pen Budget Large Accounts Personnel Notes | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/electric-rates-cut-by-public-service-jersey-accepts-offer-to-take.html | ELECTRIC RATES CUT BY PUBLIC SERVICE; Jersey Accepts Offer, to Take Effect June 1, That Will Save Users $5,010,200 a Year | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/abc-leaders-unchanged-1212-top-doubles-score-of-day-122-pins-off.html | A.B.C. LEADERS UNCHANGED; 1,212, Top Doubles Score of Day, 122 Pins Off Pace | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/son-to-mrs-basil-harris.html | Son to Mrs. Basil Harris | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sabasteanski-to-aid-fordham.html | Sabasteanski to Aid Fordham | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/the-screen-three-films-in-local-premieres-five-arch-oboler.html | THE SCREEN: THREE FILMS IN LOCAL PREMIERES; 'Five,' Arch Oboler Production Dealing With Survivors of Atom Bomb, at Holiday Ben Hogan Story, 'Follow the Sun,' at Roxy--R.K.O. Drama Arrives at the Paramount At the Paramount | True | By Bosley Corwther | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/canton-radio-airs-death-trial-of-23-listeners-in-hong-kong-hear.html | CANTON RADIO AIRS DEATH TRIAL OF 23; Listeners in Hong Kong Hear Crowd Yelling for Doom of 'Counter-Revolutionaries' | True | By Henry R. Lieberman Special To The New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/ap-reporter-in-prague-missing-arrest-is-feared-by-us-embassy.html | A.P. Reporter in Prague Missing; Arrest Is Feared by U.S. Embassy; American Officials Ask for Inquiry--Bureau Chief Disappeared Monday Car Missing From Garage | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/24-acres-in-bay-shore-purchased-by-fairchild.html | 24 Acres in Bay Shore Purchased by Fairchild | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/research-pact-reached-philco-mit-to-pool-data-and-inventions-and.html | RESEARCH PACT REACHED; Philco, M.I.T. to Pool Data and Inventions and Patents | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/french-suspects-off-for-trial.html | French Suspects Off for Trial | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/retiring-in-the-direction-of-seoul.html | RETIRING IN THE DIRECTION OF SEOUL | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/captain-in-crash-concedes-speed-but-he-blames-other-tanker-for.html | CAPTAIN IN CRASH CONCEDES SPEED; But He Blames Other Tanker for Sharp Turn Before Collision Fatal to 39 | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/vote-sustains-ottawa-regime.html | Vote Sustains Ottawa Regime | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/poholsky-cards-trips-pirates-40-rookie-allows-two-hits-two-walks.html | POHOLSKY, CARDS, TRIPS PIRATES, 4-0; Rookie Allows Two Hits, Two Walks, Retires 19 in Row-- Slaughter Gets Homer | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/perkins-says-soviet-bloc-has-no-early-war-plans.html | Perkins Says Soviet Bloc Has No Early War Plans | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/beef-supply-here-is-growing-scarce-in-control-tangle-situation-to.html | BEEF SUPPLY HERE IS GROWING SCARCE IN CONTROL TANGLE; Situation to Worsen Until the Differences in Washington Have Been Resolved OTHER MEATS PLENTIFUL Pork and Poultry in Markets and Veal Is Due in Month-- Steak Available at a Price Slaughtering Here Off 90% SUPPLIES OF BEEF DWINDLING HERE Losses Would Be Colossal | True | By Will Lissner | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-lost-28-billions-in-ship-sales-senate-told.html | U.S. Lost 2.8 Billions In Ship Sales, Senate Told | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/cranford-rail-underpass-open.html | Cranford Rail Underpass Open | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/margaret-k-crowe.html | MARGARET K. CROWE | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-asks-high-court-rule-on-dollar-case.html | U.S. ASKS HIGH COURT RULE ON DOLLAR CASE | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dr-ns-ransohoff-surgeon-55-dead-noted-orthopedist-perfected-polio.html | DR. N.S. RANSOHOFF, SURGEON, 55, DEAD; Noted Orthopedist Perfected Polio Treatment--Consultant to Several Hospitals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/murder-jury-selected.html | Murder Jury Selected | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/pennsylvania-salt.html | Pennsylvania Salt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dr-wj-mcullough.html | DR. W.J. M'CULLOUGH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/rise-is-moderate-in-cotton-prices-futures-market-is-unchanged-to-11.html | RISE IS MODERATE IN COTTON PRICES; Futures Market Is Unchanged to 11 Points Higher at Close After Steady Tone All Day | | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/farm-bureau-women-to-meet.html | Farm Bureau Women to Meet | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/boys-club-is-aided-by-annual-dance-subscription-event-is-held-on.html | BOYS CLUB IS AIDED BY ANNUAL DANCE; Subscription Event Is Held on Waldorf's Starlight Roof-- Dinner Hosts Listed | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/korea-benefits-asked-legion-vfw-advocate-equal-rights-for-new.html | KOREA BENEFITS ASKED; Legion, V.F.W. Advocate Equal Rights for New Veterans | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/pipeline-plans-financing-algonquin-gas-commission-seeks-approval-to.html | PIPELINE PLANS FINANCING; Algonquin Gas Commission Seeks Approval to Sell Bonds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/austrians-give-data-on-new-power-plants.html | AUSTRIANS GIVE DATA ON NEW POWER PLANTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/23-seized-in-cairo-as-reds.html | 23 Seized in Cairo as Reds | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/george-l-nealon.html | GEORGE L. NEALON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/enforcing-city-economy.html | ENFORCING CITY ECONOMY | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/food-news-larger-home-freezers-an-important-trend-in-equipment.html | Food News; Larger Home Freezers an Important Trend in Equipment Exempt From Curb and Steel Several Suggestions Offered | True | By June Owen | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sugar-prices-here-rise-2-t0-16-points-stand-on-import-quotas-sends.html | SUGAR PRICES HERE RISE 2 T0 16 POINTS; Stand on Import Quotas Sends Futures Quotations Higher-- Coffee Up, Cocoa Drops Tin Prices Advance | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/yonkers-would-bar-trolleys.html | Yonkers Would Bar Trolleys | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/carkido-beats-thompson.html | Carkido Beats Thompson | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/karl-naugle.html | KARL NAUGLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/transarabian-pipeline-names-a-vice-president.html | Trans-Arabian Pipeline. Names a Vice President | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/change-in-habits-to-shut-chewing-tobacco-plant.html | Change in Habits to Shut Chewing Tobacco Plant | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mayors-press-school-tv-will-demand-adequate-number-of-channels-for.html | MAYORS PRESS SCHOOL TV; Will Demand 'Adequate' Number of Channels for Education | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/trumans-at-film-debut-president-and-wife-see-premiere-of-fighting.html | TRUMANS AT FILM DEBUT; President and Wife See Premiere of 'Fighting Coast Guard' | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/hofstra-wins-eighth-straight.html | Hofstra Wins Eighth Straight | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/washington-gets-daylight-time.html | Washington Gets Daylight Time | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/italian-ski-troops-stir-eisenhower-chief-of-north-atlantic-forces.html | ITALIAN SKI TROOPS STIR EISENHOWER; Chief of North Atlantic Forces Reviews Exercises in North -Alpini Honor General Montgomery Inspects French | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/veterans-to-honor-lehman.html | Veterans to Honor Lehman | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-envoy-on-trip-in-russia.html | U.S. Envoy on Trip in Russia | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/elizabeth-morell-connecticut-bride-she-is-wed-in-rosemary-hall.html | ELIZABETH MORELL CONNECTICUT BRIDE; She is Wed In Rosemary Hall Chapel to Donald Dunwody, Georgia Law Graduate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/big-sister-program-spurred-by-panken.html | BIG SISTER PROGRAM SPURRED BY PANKEN | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/hero-wearies-of-britain-holder-of-victoria-cross-will-bring-family.html | HERO WEARIES OF BRITAIN; Holder of Victoria Cross Will Bring Family Here | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/200-west-germans-millionaires.html | 200 West Germans 'Millionaires' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/mrs-bl-jordan-to-wed-poet-to-be-bride-of-john-ingle-yellott-of.html | MRS. B.L. JORDAN TO WED; Poet to Be Bride of John Ingle Yellott of Baltimore June 2 | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/music-benefit-tonight-hospitalized-veterans-will-gain-by.html | MUSIC BENEFIT TONIGHT; Hospitalized Veterans Will Gain by Performance at Alvin | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/robert-p-quigley.html | ROBERT P. QUIGLEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/farm-price-freeze-of-year-is-sought-parity-curb-clause-reported-in.html | FARM PRICE FREEZE OF YEAR IS SOUGHT; Parity Curb Clause Reported in 'Tough' Defense Measure Going to Congress Today Confer With President | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/soviet-sport-plan-is-seen-fulfilled-decision-to-enter-olympics.html | SOVIET SPORT PLAN IS SEEN FULFILLED; Decision to Enter Olympics Indicates 2 -Year Drive Has Shown Results Prestige Is New Goal Olympians Should Do Well Meshkov Swim Star | True | By Harry Schwartz | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/harold-oakley.html | HAROLD OAKLEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/taft-offers-data-says-he-will-give-senate-group-anything-it-wants.html | TAFT OFFERS DATA; Says He Will Give Senate Group Anything It Wants for Inquiry | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/new-president-inducted-by-new-hampshire-u.html | New President Inducted By New Hampshire U. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/condition-of-reserve-member-banks-in-94-cities-april-18-1951.html | Condition of Reserve Member Banks in 94 Cities April 18, 1951 | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/bermuda-yacht-triumphs.html | Bermuda Yacht Triumphs | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/key-to-cancer-cure.html | Key to Cancer Cure | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/thumbed-out-by-un.html | THUMBED OUT BY U.N. | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/archives/young-arthur-visits-joe-dimaggio-before-game-here.html | YOUNG ARTHUR VISITS JOE DIMAGGIO BEFORE GAME HERE | True | The New York Times | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/gasoline-supplies-decrease-in-week-stocks-of-light-and-heavy-fuel.html | GASOLINE SUPPLIES DECREASE IN WEEK; Stocks of Light and Heavy Fuel Oil Also Drop--Refinery Rate Rises to 90.7%. | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/jailed-in-charity-fake-ringleader-gets-60-days-three-others-fined.html | JAILED IN CHARITY FAKE; Ringleader Gets 60 Days, Three Others Fined, Excoriated | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/petersonshanahan.html | Peterson--Shanahan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/south-jersey-gas-plans-loan.html | South Jersey Gas Plans Loan | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/hofsaes-answers-query-on-tv-gift-leibowitz-at-exinspectors-request.html | HOFSAES ANSWERS QUERY ON TV GIFT; Leibowitz, at Ex-Inspector's Request, Restricts Inquiry to 'Reasonable Limits' | True | By Milton Honig | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sonja-d-falck-engaged-she-and-fiance-rh-waddell-students-at-u-of.html | SONJA D. FALCK ENGAGED; She and Fiance, R.H. Waddell, Students at U. of Miami | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/federalists-group-elects.html | Federalists Group. Elects | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/chevalier-red-tie-cited-acheson-lists-his-activities-to-justify-us.html | CHEVALIER RED TIE CITED; Acheson Lists His Activities to Justify U.S. Ban | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/defense-photographers-sworn.html | Defense Photographers Sworn | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/william-c-hanlon.html | WILLIAM C. HANLON | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/at-coronet-theatre.html | AT CORONET THEATRE | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-population-at-153490000.html | U.S. Population at 153,490,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/lord-walkden-77-trade-union-leader.html | LORD WALKDEN, 77, TRADE UNION LEADER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/two-benefit-aides-and-two-bridestobe.html | TWO BENEFIT AIDES AND TWO BRIDES-TO-BE | True | Mollet | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/petains-condition-improves.html | Petain's Condition Improves | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/elected-editorinchief-of-the-barnard-bulletin.html | Elected Editor-in-Chief Of The Barnard Bulletin | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/profit-up-sharply-american-steel-foundries-net-jumps-to-290-a-share.html | PROFIT UP SHARPLY; American Steel Foundries' Net Jumps to $2.90 a Share EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mary-dowd-fiancee-of-george-c-palmer.html | MARY DOWD FIANCEE OF GEORGE C. PALMER | True | Special to THE NEW YORK TIMES.Tudor | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/finishes-first-in-the-opener-but-is-disqualified.html | FINISHES FIRST IN THE OPENER BUT IS DISQUALIFIED | True | The New York Times | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/coudert-is-honored-by-browning-school.html | COUDERT IS HONORED BY BROWNING SCHOOL | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/a-city-has-right-to-require-loyalty-oath-by-employes-los-angeles.html | A City Has Right to Require Loyalty Oath By Employes, Los Angeles Tells High Court | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/womans-beater-sought-realty-representative-is-found-unconscious-in.html | WOMAN'S BEATER SOUGHT; Realty Representative Is Found Unconscious in Jersey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/boston-university-student-wins-journalism-prize-of-the-anpa.html | Boston University Student Wins Journalism Prize of the A.N.P.A.; Receives Gold Medal and $500 for Essay in Which He Opposes Radical Changes in Newspaper Make-Up or Concept | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/george-d-moore.html | GEORGE D. MOORE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/named-executive-officer-of-us-mission-to-japan.html | Named Executive Officer Of U.S. Mission to Japan | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/actresses-to-be-honored-ethel-merman-among-stars-to-attend-drama.html | ACTRESSES TO BE HONORED; Ethel Merman Among Stars to Attend Drama Desk Luncheon | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dr-william-e-kistler.html | DR. WILLIAM E. KISTLER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/city-short-of-meat-again-hospitals-other-institutions-to-need-25000.html | CITY SHORT OF MEAT AGAIN; Hospitals, Other Institutions to Need 25,000 Pounds This Week | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/forest-fire-damage-rises.html | Forest Fire Damage Rises | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/clark-report-denied.html | CLARK REPORT DENIED | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/joseph-goldman-76-missouri-exeditor.html | JOSEPH GOLDMAN, 76, MISSOURI EX-EDITOR | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/car-shortage-eased-canadian-commons-told-balance-with-us-is-more.html | CAR SHORTAGE EASED; Canadian Commons Told Balance With U.S. Is More Favorable | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/howard-da-silva-loses-film-credit-producer-of-slaughter-trail-drops.html | HOWARD DA SILVA LOSES FILM CREDIT; Producer of 'Slaughter Trail' Drops Billing for Actor Called on Communist Inquiry—Local Origin Paramount Executives Meet | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/queen-flies-to-see-race-but-her-horse-is-last.html | Queen Flies to See Race, But Her Horse is Last | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/other-steel-earnings.html | OTHER STEEL EARNINGS | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/baumler-sparkles-as-quakers-win-96-penn-third-baseman-collects.html | BAUMLER SPARKLES AS QUAKERS WIN, 9-6; Penn Third Baseman Collects Homer, 2 Doubles--Connie Mack 3d Bats In 4 Runs TRACY IS ROUTED EARLY 5 Columbia Hurlers Yield 15 Hits at Baker Field--Misho Blasts Two 4-Baggers | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/seminary-buys-estate-baptists-get-41acre-showplace-outside.html | SEMINARY BUYS ESTATE; Baptists Get 41-Acre Showplace Outside Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/global-aid-called-beneficial-to-us-permanent-point-4-program-urged.html | GLOBAL AID CALLED BENEFICIAL TO U.S.; Permanent Point 4 Program Urged by Nelson Rockefeller at Church Conference | True | By George Dugan Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/jersey-hotel-men-elect.html | Jersey Hotel Men Elect | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/marthur-willing-to-face-television-aide-says-he-will-abide-by.html | M'ARTHUR WILLING TO FACE TELEVISION; Aide Says He Will Abide by Senators' Wishes When He Is Heard at Inquiry GENERAL SET FOR CHICAGO Flies With Family Today for Another Greeting--3,000,000 Expected to Welcome Him Reads Official Communiques Asked to Comment on Short Publishers Visitors at Suite Millions in Midwest Waiting Is Invited by Connecticut Ridgway Is Silent in Tokyo | True | By Charles Grutznerspecial To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/lois-r-best-engaged-to-sj-rowland-jr.html | LOIS R. BEST ENGAGED TO S.J. ROWLAND JR. | True | Special to THE NEW YORK TIMES.De Kane | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/once-a-communist-dmytryk-reveals-willing-to-talk.html | ONCE A COMMUNIST, DMYTRYK REVEALS, 'WILLING TO TALK' | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/chelsea-h-harrington.html | CHELSEA H. HARRINGTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/kaiserotis-suit-brings-new-charge-latters-counsel-says-a-cut.html | KAISER-OTIS SUIT BRINGS NEW CHARGE; Latter's Counsel Says a Cut Planned in Auto Output Was Not Revealed | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/miss-decozen-upsets-dorothy-kielty-in-golf-at-pinehurst-new-jersey.html | Miss DeCozen Upsets Dorothy Kielty in Golf at Pinehurst; NEW JERSEY STAR TRIUMPHS BY 1 UP Ailing Miss DeCozen Defeats Miss Kielty on 18th Hole-- Pat O'Sullivan Victor | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/bonds-and-shares-on-london-market-strong-opening-followed-by.html | BONDS AND SHARES ON LONDON MARKET; Strong Opening Followed by General Weakening--British Funds Off Point | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/baseball-prepares-to-fight-new-suit.html | BASEBALL PREPARES TO FIGHT NEW SUIT | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/letters-to-the-times-greeces-victory-recalled-country-valiant.html | Letters to The Times; Greece's Victory Recalled Country's Valiant Fight Against Communism Pointed Out Increase for Library Assistants Food for India Urged Protecting the Bald Eagle Passage of Legislation Advocated to Save Bird From Extinction Trucking of Mail Favored. Rounding Up Saboteurs CHARLES ROTH, ANNA E. DOUGHERTY, WILLIAM T. PERRY, SUMIKO SHIRAFUJI,Representing the Emergency Committee of Library Assistants of the City Colleges of New York.Brooklyn, April 17, 1951. DOROTHY NORMAN, Chairman, American Emergency Food Committee for India. New York, April 24, 1951. BERNICE MARSHALL, Chairman of Conservation, New York City Federation of Women's Clubs, and President of the National Life Conservation Society. New York, April 23, 1951. H.W. HART. Brooklyn, April 18, 1951. HENRY WALLACE. New York, April 19, 1951. | True | A.D. KALAPOTHAKIS, Publisher-Editor, Embros Newspaper, Athens, Greece. New York, April 20, 1951. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/michigan-state-victor-91.html | Michigan State Victor, 9-1 | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/wheat-stocks-up-45000000-bu-above-50-level-on-april-1-but-com-is.html | WHEAT STOCKS UP; 45,000,000 Bu. Above '50 Level on April 1, but Corn Is Off | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/business-world-wholesale-commodity-price-export-priority-plan-on.html | Business World; WHOLESALE COMMODITY PRICE Export Priority Plan on Way Aluminum Traded for Dies Price Rule Affects Hardware Furniture Group Plans Market Van Heusen Prices Fall Lines Sails to Study Wool Production | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/flooring-output-rises-first-quarter-production-up-33-from-year-ago.html | FLOORING OUTPUT RISES; First Quarter Production Up 33% From Year Ago | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/miss-cecilia-casses-is-engaged-to-marry.html | MISS CECILIA CASSES IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.Harry Day | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/taft-urges-removal-of-un-council-veto.html | TAFT URGES REMOVAL OF U.N. COUNCIL VETO | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/somachleiman.html | Somach--Leiman | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/britain-puts-guns-ahead-of-butter-morrison-says-nations-living.html | BRITAIN PUTS GUNS AHEAD OF BUTTER; Morrison Says Nation's Living Standard, Not Rearming, Will Bear Brunt of Shortages BRITAIN PUTS GUNS AHEAD OF BUTTER Bevan Fails to Win Support Acheson Answers Bevan Canada Acts on Chemicals | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/telephone-company-controller.html | Telephone Company Controller | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/new-furniture-designs-by-russel-wright-for-easier-living.html | NEW FURNITURE DESIGNS BY RUSSEL WRIGHT FOR EASIER LIVING | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/casualties-listed-in-airliner-crash-biographical-sketches-of-some.html | CASUALTIES LISTED IN AIRLINER CRASH; Biographical Sketches of Some Victims in Collision of DC-4 and Navy Training Plane ALFRED J. FINKENBERG CHARLES W. RIVISE MARTIN W. SCHOENBERG ALICE WORLEY LEO SCHNELL SAMUEL M. SMOLEN MISS RUTH HYMAN BERNARD FRIEDLANDER MISS IDA ROSENBERG | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/american-standard-achieves-record-high-in-sales-and-earnings-for-a.html | American Standard Achieves Record High In Sales and Earnings for a First Quarter | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mushrooms-source-of-childbirth-drug.html | MUSHROOMS SOURCE OF CHILDBIRTH DRUG | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/safety-record-set-by-press-vehicles-only-2138-accidents-in-the-1950.html | SAFETY RECORD SET BY PRESS VEHICLES; Only 2,138 Accidents in the 1950 Travel of 104,230,993 Miles Cited to Publishers Citations of 21 for Awards | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/will-build-4-tankers-newport-news-concern-obtains-texas-company.html | WILL BUILD 4 TANKERS; Newport News Concern Obtains Texas Company Contract | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sheaffer-pen-company-years-share-earnings-rise-to-353-from-334.html | SHEAFFER PEN COMPANY; Year's Share Earnings Rise to $3.53 From $3.34 OTHER CORPORATE REPORTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/plan-for-abolition-of-rfc-assailed-blow-to-small-manufacturer.html | PLAN FOR ABOLITION OF R.F.C. ASSAILED; Blow to Small Manufacturer, Senator Sparkman Says at 'Emergency' Meeting METALS PROPOSAL SCORED Celler Says He Will Introduce Bill in Congress to Wipe Out Bank Holding Companies Sees Public Misled More Than 600,000 R.F.C. Loans | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/undefeated-vejar-outpoints-murphy-schoolboy-gains-28th-victory-with.html | UNDEFEATED VEJAR OUTPOINTS MURPHY; Schoolboy Gains 28th Victory With Unanimous Verdict in St. Nicks 8-Rounder Opens Cuts Under Eyes Morgan Stops Campbell | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/buchanan-has-operation.html | Buchanan Has Operation | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/van-fleet-certain-of-final-victory-message-to-troops-stresses.html | VAN FLEET CERTAIN OF FINAL VICTORY; Message to Troops Stresses Superiority of Fire Power Over Reds in Korea Battle TEXT OF THE MESSAGE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/betsy-rawls-72-wins-mrs-zaharias-marlene-bauer-2-shots-back-in.html | BETSY RAWLS 72 WINS; Mrs. Zaharias, Marlene Bauer 2 Shots Back in Coast Golf | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/43-die-as-airliner-navy-plane-crash-in-air-at-key-west-craft-fall.html | 43 DIE AS AIRLINER, NAVY PLANE CRASH IN AIR AT KEY WEST; CRAFT FALL IN SEA Cuban DC-4 and Trainer on Instrument Flight Hit at 4,000 Feet DIVERS AT WORK ON WRECK Witnesses Believe Pilots Tried to Avoid Bathers on Beach Near 'Little White House' 19 Bodies Recovered Witness Reports Fire WHERE PLANES HIT 43 DIE AS AIRLINER AND TRAINER CRASH Bodies in Naval Hospital Salvage Postponed Airline Pilot Filling In | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/heads-upa-board.html | HEADS U.P.A. BOARD | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/johnston-accepts-rail-wage-finding-in-approving-6c-rise-that-cuts.html | JOHNSTON ACCEPTS RAIL WAGE FINDING; In Approving 6c Rise That Cuts Hole in Pay Ceiling, He Cites Unique Carrier Bargaining | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/new-york-life-insurance-elects-a-vice-president.html | New York Life Insurance Elects a Vice President | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/gardnerbrion-bout-off.html | Gardner-Brion Bout Off | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/miss-mullaney-honored-she-is-luncheon-guest-at-judson-center.html | MISS MULLANEY HONORED; She Is Luncheon Guest at Judson Center Benefit in the Pierre | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/j-joseph-boyle.html | J. JOSEPH BOYLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/two-centenarians-die-new-zealand-woman-116-and-south-african-man.html | TWO CENTENARIANS DIE; New Zealand Woman, 116, and South African Man, 120 | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/pullman-plea-rejected-icc-says-concern-must-give-30day-notice-to.html | PULLMAN PLEA REJECTED; I.C.C. Says Concern Must Give 30-Day Notice to Lift Rates | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/in-the-nation-an-extraordinary-spasm-of-criminality-mr-mccloys.html | In The Nation; 'An Extraordinary Spasm of Criminality" Mr. McCloy's Response Looking the Other Way | True | By Arthur Krock | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/former-czech-spy-to-be-bride.html | Former Czech Spy to Be Bride | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/gen-whitney-lawyer-won-place-as-macarthurs-closest-confidant-he-has.html | Gen. Whitney, Lawyer, Won Place As MacArthur's Closest Confidant; He Has Fought for His Chief From Leyte to Tokyo, Korea and Back Home Again Early Career in Army and Law Closeness to MacArthur | True | By Richard J.h. Johnston | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/summer-theatre-book-out.html | Summer Theatre Book Out | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/most-strikers-back-on-the-job-in-spain.html | MOST STRIKERS BACK ON THE JOB IN SPAIN | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/spain-rejects-note-by-us-on-reporter.html | SPAIN REJECTS NOTE BY U.S. ON REPORTER | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/italians-warned-on-vote-paper-reminds-catholics-of-antisocialist.html | ITALIANS WARNED ON VOTE; Paper Reminds Catholics of Anti-Socialist Dictum | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/macarthur-affair-is-found-to-have-positive-effect-too-awakening-of.html | MacArthur Affair Is Found To Have Positive Effect, Too; Awakening of Public and Review of Korea Strategy Are Put Among Benefits No Change in Direction Reviews in Other Capitals | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/medal-awarded-slain-officer.html | Medal Awarded Slain Officer | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/brehm-tells-court-he-gave-back-money.html | BREHM TELLS COURT HE GAVE BACK MONEY | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/big-missouri-atom-plant-reported-planned-by-us.html | Big Missouri Atom Plant Reported Planned by U.S. | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tv-sets-sent-here-at-bargain-prices-outoftown-stores-disposing-of.html | TV SETS SENT HERE AT BARGAIN PRICES; Out-of-Town Stores Disposing of Receivers Below Cost--Local Dealer Worried | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/head-of-general-motors-was-paid-626300-in-1950-raise-of-40200.html | Head of General Motors Was Paid $626,300 in 1950, Raise of $40,200; Wilson's Remuneration Tops 62 Directors and Officers of Biggest U.S. Auto Concern, Proxy Statement to Stockholders Shows PRESIDENT OF G.M. PAID $626,300 IN '50 | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/new-clue-is-found-to-forces-in-atom-experiments-determine-spin-of.html | NEW CLUE IS FOUND TO FORCES IN ATOM; Experiments Determine Spin of 'Pi Meson,' Called Key in Nuclear Action Study UNIQUE STAR REPORTED Twin of Capella Has 'Spectrum Unlike Any Other,' Science Academy Session Hears Neutral Mesons Exist Calculation of Mass | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tiersullivan.html | Tier--Sullivan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/hanley-violinist-in-recital.html | Hanley, Violinist, in Recital | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/walzercharren.html | Walzer--Charren | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/1000-cancer-research-grant.html | $1,000 Cancer Research Grant | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/margaret-loftus.html | MARGARET LOFTUS | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/free-hand-is-urged-in-health-services-city-budget-heads-should-not.html | FREE HAND IS URGED IN HEALTH SERVICES; City Budget Heads Should Not Interfere in Departments, Conference Is Told ATOMIC WAR MENUS GIVEN Bread Placed at Top of List, With Special Diets Canceled for Sick and Injured Feeding In Atomic Attack Special Diets Eliminated | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/14-indicted-in-bergen-county.html | 14 Indicted in Bergen County | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/elliott-roosevelt-off-to-geneva.html | Elliott Roosevelt Off to Geneva | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mcloy-denounces-german-arms-lag-warns-people-in-a-broadcast-they.html | MCLOY DENOUNCES GERMAN ARMS LAG; Warns People in a Broadcast They Cannot Rely on Others to Defend Their Nation Warns Against Neutrality Says Nazis Are Active Again | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/schiaparelli-note-crisp-for-summer-collection-features-casual.html | SCHIAPARELLI NOTE CRISP FOR SUMMER; Collection Features Casual Jackets in Delicate Fabric, Also Pleated Nylon Frock | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/crime-data-listing-sought-by-murphy-city-police-records-are-better.html | CRIME DATA LISTING SOUGHT BY MURPHY; City Police Records Are Better Kept Now, Commissioner Tells International Chiefs | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/railway-earnings-new-york-central.html | RAILWAY EARNINGS; NEW YORK CENTRAL | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/walter-l-hough.html | WALTER L. HOUGH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/savitt-advances-to-net-semifinal-misses-baker-hart-and-fry-also.html | SAVITT ADVANCES TO NET SEMI-FINAL; Misses Baker, Hart and Fry Also Gain Round of Four in Paris Tournament | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/japan-has-communist-mayor.html | Japan Has Communist Mayor | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/nickel-of-canada-to-expand-output-head-of-international-company.html | NICKEL OF CANADA TO EXPAND OUTPUT; Head of International Company Says Supply Far Surpasses Iron Curtain Production 1,000,000-POUND INCREASE Surface Mining Methods End as Demand Taxes Sources, Stockholders Are Told Plan Emergency Facilities Federal Motor Truck Great Lakes Paper Company H.L. Green Company, Inc. James Lees & Sons Company MEETINGS HELD BY CORPORATIONS Mack Trucks, Inc. McCrory Stores National Cash Register New York Dock Company Powell River Company, Ltd. Stromberg-Carlson Company United Stores Corporation Vanadium-Alloys Steel | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/lehman-appointment-to-policy-group-due.html | LEHMAN APPOINTMENT TO POLICY GROUP DUE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/school-principal-dies-oscar-koch-of-tarrytown-high-succumbs-to-auto.html | SCHOOL PRINCIPAL DIES; Oscar Koch of Tarrytown High Succumbs to Auto Injuries | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/newspaper-ads-at-a-record-high-499019000-total-last-year-compared.html | NEWSPAPER 'ADS' AT A RECORD HIGH; $499,019,000 Total Last Year Compared With $270,000,000 in 1946, Previous Mark NEWSPAPER 'ADS' AT A RECORD HIGH Forced to Take Whole Pages | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/french-give-plan-for-a-farm-pool-supranational-units-for-each.html | FRENCH GIVE PLAN FOR A FARM POOL; Supra-National Units for Each Product Would Fix Export Prices--Larger Merger Aim Would Use Schuman Plan Organs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/guatemala-rail-strike-goes-on.html | Guatemala Rail Strike Goes On | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/bombers-triumph-at-stadium-4-to-0-shea-loads-bases-3-times-in-five.html | BOMBERS TRIUMPH AT STADIUM, 4 TO 0; Shea Loads Bases 3 Times in Five Innings, but Blanks Athletics With 4 Hits JOHNSON STARS AT PLATE Double and Single Figure in Yank Runs--Stengel, Out of Hospital, Due Back Today Mates Root for Shea Johnson Clouts Double Stengel Visits Players | True | By James P. Dawson | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sale-nets-city-86000-upset-price-total-exceeded-at-auction-of-4.html | SALE NETS CITY $86,000; Upset Price Total Exceeded at Auction of 4 Bronx Parcels | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/driver-keeps-home-in-fire-truck-death.html | DRIVER KEEPS HOME IN FIRE TRUCK DEATH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/states-are-denied-pipeline-control-governor-of-connecticut-says.html | STATES ARE DENIED PIPELINE CONTROL; Governor of Connecticut Says After Parleys With Leaders Authority Rests in U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tel-aviv-hails-rabbi-silver.html | Tel Aviv Hails Rabbi Silver | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/george-melroy-a-jersey-lawyer-head-of-the-union-county-bar-last.html | GEORGE M'ELROY, A JERSEY LAWYER; Head of the Union County Bar Last Year Dies--Had Been Westinghouse Engineer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/greek-un-aide-accuses-sofia.html | Greek U.N. Aide Accuses Sofia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/stahlmeyer-safety-awards.html | Stahl-Meyer Safety AwardS | True | | | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/j-lee-deen.html | J. LEE DEEN | True | | | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/to-lead-loyalty-parade-macarthur-and-spellman-will-be-in-first-auto.html | TO LEAD LOYALTY PARADE; MacArthur and Spellman Will Be in First Auto Saturday | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/kuharetz-violets-beats-jaspers-75-limits-manhattan-to-six-hits-nyu.html | KUHARETZ, VIOLETS, BEATS JASPERS, 7-5; Limits Manhattan to Six Hits --N.Y.U. Settles Conference Game With 3-Run 8th St. John's Bows, 5-2 Fordham Rallies to Win | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/more-gold-seized-in-hong-kong.html | More Gold Seized in Hong Kong | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-publishers-get-canadian-warning-newsprint-leader-there-says.html | U.S. PUBLISHERS GET CANADIAN WARNING; Newsprint Leader There Says Supplies May Be Cut if We Impose Price Ceilings TRIBUTE TO DR. GAINZA PAZ La Prensa Editor Praised for Free-Press Fight--Dangers Elsewhere Are Noted Newsprint Outlook for 1951 Canada Will Try to Meet Needs Staff Report on Newsprint Tribute to La Prensa Editor New High in Circulation Report on Possible Seizure Censorship by Two Nations | True | By Russell Porter | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/swiss-set-back-rearming-levy.html | Swiss Set Back Rearming Levy | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/gramercy-flower-show-100-exhibits-portray-theme-of-city-as-a.html | GRAMERCY FLOWER SHOW; 100 Exhibits Portray Theme of City as 'a Symphony' | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/hoover-hails-work-of-new-lighthouse-a-symbol-of-compassion-to-blind.html | HOOVER HAILS WORK OF NEW LIGHTHOUSE; A Symbol of 'Compassion' to Blind, Says Ex-President in Talk at Dedication AN ANSWER TO MARXISM Six-Story Addition in 60th St. Doubles Space of Center, Audience Is Told Space of the Center Doubled Enlarged Craftshop Opens | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/truman-group-to-get-award.html | Truman Group to Get Award | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-wins-a-kellems-case-judge-disagrees-with-jury-that-returned.html | U.S. WINS A KELLEMS CASE; Judge Disagrees With Jury That Returned Verdict for Her | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/western-rearmament.html | WESTERN REARMAMENT | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/grains-sell-off-on-profittaking-wheat-corn-oats-soybeans-and-lard.html | GRAINS SELL OFF ON PROFIT-TAKING; Wheat, Corn, Oats, Soybeans and Lard Decline, With War News a Factor CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/a-new-connie-mack-on-baseball-horizon.html | A NEW CONNIE MACK ON BASEBALL HORIZON | True | The New York Times | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/edgar-a-goldthorp.html | EDGAR A. GOLDTHORP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/intruder-steals-kitchen-sink.html | Intruder Steals Kitchen Sink | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/wed-engaged-girl.html | WED, ENGAGED GIRL | True | Dahlheim | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-isaac-van-campen.html | MRS. ISAAC VAN CAMPEN | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/gerber-products-names-export-department-head.html | Gerber Products Names Export Department Head | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/warren-crater.html | WARREN CRATER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/taxpayer-parcel-bought-in-bronx-building-on-east-fordham-rd-also.html | TAXPAYER PARCEL BOUGHT IN BRONX; Building on East Fordham Rd. Also Has Lofts--Apartment Houses in Other Sales | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/women-urge-peace-in-korea.html | Women Urge Peace in Korea | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-robert-fisher-hostess.html | Mrs. Robert Fisher Hostess | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/norman-e-cullum.html | NORMAN E. CULLUM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tufts-vice-president-to-retire.html | Tufts Vice President to Retire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/yale-routs-ccny-ten.html | Yale Routs C.C.N.Y. Ten | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/would-protect-malaya-britain-hopes-to-enter-pacific-alliance-for.html | WOULD PROTECT MALAYA; Britain Hopes to Enter Pacific Alliance for that Purpose | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/panama-radio-closing-scored.html | Panama Radio Closing Scored | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/blair-moody-enters-senate-and-presides-on-first-day-as-press.html | Blair Moody Enters Senate and Presides On First Day as Press Colleagues Cheer | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/drew-beats-stevens-tech-wagner-on-top-32.html | Drew Beats Stevens Tech; Wagner on Top, 3–2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/browns-on-top-74-after-86-setback-rally-for-three-runs-in-9th-of.html | BROWNS ON TOP, 7-4, AFTER 8-6 SETBACK; Rally for Three Runs in 9th of Nightcap—White Sox Long Hits Win Opener | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/stalins-pressure-in-us-recalled-gitlow-testifies-2-emissaries.html | STALIN'S PRESSURE IN U.S. RECALLED; Gitlow Testifies 2 Emissaries Sought to Make Reds Elect Foster Group in 1929 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/boston-gets-22500-polio-aid.html | Boston Gets $22,500 Polio Aid | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mcgee-pardon-hearing-set.html | McGee Pardon Hearing Set | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/alonso-takes-lead-in-maracci-ballet-does-two-solos-in-circo-de.html | ALONSO TAKES LEAD IN MARACCI BALLET; Does Two Solos in 'Circo de Espana' at Metropolitan—Godkin in 'Fire Dance' | True | By John Martin | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/holding-company-to-stay-in-business-north-american-changes-plan.html | HOLDING COMPANY TO STAY IN BUSINESS; North American Changes Plan Because of Proposed U.S. 'Defense' Facility | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/books-of-the-times-what-the-prisoners-can-tell-and-some-confess-too.html | Books of The Times; What the Prisoners Can Tell and Some Confess Too Much | True | By Charles Poore | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/argentines-load-british-beef.html | Argentines Load British Beef | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/list-of-dead-in-plane-collision-passengers-crew-members-naval.html | List of Dead in Plane Collision; PASSENGERS CREW MEMBERS NAVAL PERSONNEL | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/rent-rises-gauged-in-uncurbed-areas-average-is-17-to-35-per-cent-in.html | RENT RISES GAUGED IN UNCURBED AREAS; Average Is 17 to 35 Per Cent in Uncontrolled Vicinities Surveyed by U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/engineer-dies-in-florida-herman-t-kohlhaas-68-killed-when-auto.html | ENGINEER DIES IN FLORIDA; Herman T. Kohlhaas, 68, Killed When Auto Overturns | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/french-will-test-new-tongking-rule-effectiveness-of-native-police.html | FRENCH WILL TEST NEW TONGKING RULE; Effectiveness of Native Police Force to Be Tried in Former Guerrilla-Ruled District | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/movers-strike-averted-allday-session-at-state-board-provides-6-wage.html | MOVERS' STRIKE AVERTED; All-Day Session at State Board Provides $6 Wage Rise | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/concern-borrows-10000000.html | Concern Borrows $10,000,000 | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/torquay-talks-seen-as-failure.html | Torquay Talks Seen as Failure | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mexico-bars-migrant-rail-travel-toward-north-as-3-cities-ask-aid.html | Mexico Bars Migrant Rail Travel Toward North as 3 Cities Ask Aid; 30,000 Seeking Farm Jobs in U.S. Pose Major Problem--Hiring Offices Now Closed -- Placement Agents Warned Only 2,400 Employed Increase in Cotton Acreage | True | By William P. Carney Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/9-are-honored-by-france-aides-of-rockefeller-foundation-receive.html | 9 ARE HONORED BY FRANCE; Aides of Rockefeller Foundation Receive Decorations | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/growing-up-takes-rich-jamaica-dash-warbem-filly-with-atkinson-up.html | GROWING UP TAKES RICH JAMAICA DASH; Warbem Filly, With Atkinson Up, Beats Dark Favorite in Correction Handicap MISS DEGREE GAINS SHOW Favored Next Move, Vulcania Run Dead Heat for Fourth -- Victor Pays $8.30 Climbing on the Turn Boland Leaves for Keeneland Jamaica Entries Jockey Standings JAMAICA RACING CHART | True | By James Roach | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/20000-draft-call-is-slated-in-june-army-also-plans-to-bring-home.html | 20,000 DRAFT CALL IS SLATED IN JUNE; Army Also Plans to Bring Home 20,000 Troops a Month From Korea Fighting June Cut Not Certain Reserve Call Slated | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/right-to-breed-fish-issue-hempstead-man-gets-summons-for-50-tanks.html | RIGHT TO BREED FISH ISSUE; Hempstead Man Gets Summons for 50 Tanks in His Home | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/presents-case-to-un.html | PRESENTS CASE TO U.N. | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/korean-thank-you-clips-2-of-macarthurs-stars.html | Korean 'Thank You' Clips 2 of MacArthur's Stars | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/botvinnik-forces-draw-bronstein-obliged-to-share-point-after-58.html | BOTVINNIK FORCES DRAW; Bronstein Obliged to Share Point After 58 Moves | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/israel-apologizes-for-syria-bombing-un-council-told-tel-aviv.html | ISRAEL APOLOGIZES FOR SYRIA BOMBING; U.N. Council Told Tel Aviv Regrets Action but Disputes Truce Group Authority Marsh Drainage Continued Hopes Issues Can Be Settled | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/gromykos-insults-halt-big-4-parley-session-is-adjourned-after.html | GROMYKO'S INSULTS HALT BIG 4 PARLEY; Session Is Adjourned After Soviet Deputy Calls Churchill Criminal, Davies Cannibal GROMYKO'S INSULTS HALT BIG 4 PARLEY Refuses to Temper Remarks | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/4-rear-admirals-shifted-chief-of-chicago-district-gets-post-in-the.html | 4 REAR ADMIRALS SHIFTED; Chief of Chicago District Gets Post in the Netherlands | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/boy-dies-in-elevator-pit-lad-4-falls-50-feet-in-shaft-of-business.html | BOY DIES IN ELEVATOR PIT; Lad, 4, Falls 50 Feet in Shaft of Business Building | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/shipping-news-and-notes-san-francisco-dockmen-in-closed-session.html | Shipping News and Notes; San Francisco Dockmen in Closed Session Back Stands Taken by Bridges Union Cause of Inland Indifference Welcome for Ocean Monarch 8 More Ships Reactivated | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/queuille-is-seen-winning-vote-test-french-premiers-confidence.html | QUEUILLE IS SEEN WINNING VOTE TEST; French Premier's Confidence Questions Put in Assembly-- Key Tally Given as 320-200 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/portugal-puts-off-naming-of-president.html | PORTUGAL PUTS OFF NAMING OF PRESIDENT | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/luxury-rides-near-on-central-routes.html | LUXURY RIDES NEAR ON CENTRAL ROUTES | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/6-bloodmobiles-in-city-4-more-to-be-operated-today-here-and-in.html | 6 BLOODMOBILES IN CITY; 4 More to Be Operated Today Here and in Hempstead | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/two-musicians-retire-philharmonic-members-fortier-and-stim-get.html | TWO MUSICIANS RETIRE; Philharmonic Members, Fortier and Stim, Get Full Pensions | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/fashion-show-bears-the-mcardell-look.html | FASHION SHOW BEARS THE 'M'CARDELL LOOK' | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/anne-katz-is-heard-in-recital-of-songs.html | ANNE KATZ IS HEARD IN RECITAL OF SONGS | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/court-bars-change-of-mind-by-draftee-brooklyn-man-who-quoted-play.html | COURT BARS CHANGE OF MIND BY DRAFTEE; Brooklyn Man Who Quoted Play in Refusing to Report Is Ordered to Trial | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/india-grain-issue-put-before-house-rules-committee-clears-way-for.html | INDIA GRAIN ISSUE PUT BEFORE HOUSE; Rules Committee Clears Way for Vote Next Week as Coalition Crumbles | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/smith-knicks-top-choice-minson-ryen-al-mcguire-also-drafted-by-new.html | SMITH KNICKS TOP CHOICE; Minson, Ryen, Al McGuire Also Drafted by New York Five | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/frederick-w-baumer.html | FREDERICK W. BAUMER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/business-buildings-in-brooklyn-trading.html | BUSINESS BUILDINGS IN BROOKLYN TRADING | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/homemakers-furniture-of-150-years-ago-can-give-spacesaving-ideas.html | Homemakers' Furniture of 150 Years Ago Can Give Space-Saving Ideas Useful Today | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-26 | 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/athens-to-sift-ship-incident.html | Athens to Sift Ship Incident | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023966 | B00000298469 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/appointed-as-the-head-of-fordham-department.html | Appointed as the Head Of Fordham Department | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/us-to-auction-actress-home.html | U.S. to Auction Actress' Home | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/2-officers-named-by-junior-league-mrs-norman-forster-elected-as.html | 2 OFFICERS NAMED BY JUNIOR LEAGUE; Mrs. Norman Forster Elected as Vice President and Mrs. Benjamin Pierce, Treasurer | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/southpaw-bearden-sold-to-tigers-by-senators.html | Southpaw Bearden Sold To Tigers by Senators | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/dorothy-dash-affianced-womens-marine-sergeant-to-be-bride-of.html | DOROTHY DASH AFFIANCED; Women's Marine Sergeant to Be Bride of Spencer Gibbs | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/rent-apartments.html | RENT APARTMENTS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/how-pirates-fare-in-technicolor.html | How Pirates Fare in Technicolor | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/red-sox-rout-bombers-13-to-7-with-two-big-innings-at-boston-doerr.html | Red Sox Rout Bombers, 13 to 7, With Two Big Innings at Boston; Doerr Blasts a 3-Run Double Off Reynolds in Decisive Sixth Against Yankees-- Byrne Connects, but Fails in Box | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/celanese-shares-85-sold.html | Celanese Shares 85% Sold | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/soviet-organ-contends-people-live-longer-under-communism-than-under.html | Soviet Organ Contends People Live Longer Under Communism Than Under Capitalism | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/board-of-estimate-increases-then-adopts-record-budget-parking.html | Board of Estimate Increases, Then Adopts Record Budget; PARKING BUSINESS BOOMING ATOP PORT AUTHORITY BUS TERMINAL | True | By Paul Crowell | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/sports-of-the-times-how-high-is-up.html | Sports of The Times; How High Is Up? | True | By Arthur Daley | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/canada-will-push-big-aluminum-plan-development-in-remote-wilds-of.html | CANADA WILL PUSH BIG ALUMINUM PLAN; Development in Remote Wilds of British Columbia Has Goal of 800,000 Horsepower LAKES TO DROP HALF MILE Their Water Will Race Through 10-Mile Tunnel to Generating Plant Inside Mountain | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/daughter-to-mrs-e-k-welles-jr.html | Daughter to Mrs. E. K. Welles Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/edgar-f-taber.html | EDGAR F. TABER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/one-good-budget-change.html | ONE GOOD BUDGET CHANGE | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/profit-rise-shown-by-liquor-concern-national-distillers-reports.html | PROFIT RISE SHOWN BY LIQUOR CONCERN; National Distillers Reports First Quarter Gain to $1.09 a Share From 64 Cents | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-wide-controls-asked-by-president-to-speed-defense-he-urges.html | NEW, WIDE CONTROLS ASKED BY PRESIDENT TO SPEED DEFENSE; He Urges Congress Re-enact Production Act With Stiffer Curbs, Added Regulations WOULD ALTER PARITY RULE Price Would Be Fixed at Start of Marketing Season Instead of Changing Each Month | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/detroit-transit-talks-to-resume-special-to-the-new-york-times.html | Detroit Transit Talks to Resume; Special to THE NEW YORK TIMES. | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/arms-aid-in-6-months-totals-330000-tons.html | ARMS AID IN 6 MONTHS TOTALS 330,000 TONS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/john-carpenter-noted-composer-chicagoborn-artist-75-dies-his.html | JOHN CARPENTER, NOTED COMPOSER; Chicago-Born Artist, 75, Dies --His 'American' Idiom at Peak in the Twenties | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/son-of-stores-exhead-is-promoted-at-sterns.html | Son of Store's Ex-Head Is Promoted at Stern's | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/seeman-to-captain-n-y-u-five.html | Seeman to Captain N. Y. U. Five | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/atlantic-nations-in-ship-pact.html | Atlantic Nations in Ship Pact | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/films-for-children.html | Films for Children | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/price-rise-by-british-press-seen.html | Price Rise by British Press Seen | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/municipal-loans-pittsburgh-pa.html | MUNICIPAL LOANS; Pittsburgh, Pa. | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/maine-bars-boxers-over-35.html | Maine Bars Boxers Over 35 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/sales-tax-rates-assailed-new-schedules-squeeze-out-last-cent.html | SALES TAX RATES ASSAILED; New Schedules Squeeze Out Last Cent,' Retailers Declare | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/egg-markets-here-facing-usinquiry-agency-to-decide-if-new-curbs-are.html | EGG MARKETS HERE FACING U.S.INQUIRY; Agency to Decide if New Curbs Are Needed--All Trading in Open, Says Exchange | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/jerome-play-due-in-village.html | Jerome Play Due in Village | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/police-hold-socialists-youth-group-is-detained-after-street-row-on.html | POLICE HOLD SOCIALISTS; Youth Group Is Detained After Street Row on Coast | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/health-king-queen-crowned.html | Health King, Queen Crowned | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/international-petroleum-co-had-net-profit-of-24812918-in-1950.html | International Petroleum Co. Had Net Profit Of $24,812,918 in 1950, Highest Since 1938 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bid-over-tax-value-on-park-ave-house.html | BID OVER TAX VALUE ON PARK AVE. HOUSE | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/hugh-g-williams-sr.html | HUGH G. WILLIAMS SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/lydia-babbott-engaged-vassar-alumna-will-be-married-to-richard.html | LYDIA BABBOTT ENGAGED; Vassar Alumna Will Be Married to Richard Paddon | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/books-of-the-times-one-content-to-be-a-fisherman.html | Books of The Times; One Content to Be a Fisherman | True | By Orville Prescott | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/loras-names-football-coach.html | Loras Names Football Coach | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/comics-producers-get-censor-warning.html | COMICS PRODUCERS GET CENSOR WARNING | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/milk-to-drop-c-a-quart-borden-sheffield-also-plan-cuts-on-cream.html | MILK TO DROP C A QUART; Borden, Sheffield Also Plan Cuts on Cream, Buttermilk | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/son-of-crime-foe-sentenced.html | Son of Crime Foe Sentenced | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/jessup-says-soviet-aids-foes-in-korea-tells-big-4-that-moscow-gives.html | JESSUP SAYS SOVIET AIDS FOES IN KOREA; Tells Big 4 That Moscow Gives Political and Material Help-- Gromyko Blames U.S. Again | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/walter-clark.html | WALTER CLARK | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/egypt-maps-curb-on-nationalizing-officials-say-growing-move-deters.html | EGYPT MAPS CURB ON NATIONALIZING; Officials Say Growing Move Deters Western Capitalists From Aiding Development | True | By Albion Ross Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/philosopher-to-get-lld-from-manhattan-college.html | Philosopher to Get LL.D. From Manhattan College | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/west-indies-prod-paris-on-benefits-reds-play-on-islands-lack-of.html | WEST INDIES PROD PARIS ON BENEFITS; Reds Play on Islands' Lack of Full Assimilation in Recent Integration With France | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/fraud-indictments-in-hudson-upheld.html | FRAUD INDICTMENTS IN HUDSON UPHELD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/carroll-tomb-approved-50000-memorial-will-have-statue-of-beryl.html | CARROLL TOMB APPROVED; $50,000 Memorial Will Have Statue of Beryl Wallace | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/john-daly-heads-press-club.html | John Daly Heads Press Club | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/missions-advised-of-role-in-point-4-limited-grants-are-acceptable.html | MISSIONS ADVISED OF ROLE IN POINT 4; Limited Grants Are Acceptable From U.S., Church Parley Informs Protestants | True | By George Dugan Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/rabbi-silver-to-attend-world-zionist-congress.html | Rabbi Silver to Attend World Zionist Congress | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/freight-loadings-rise-41-in-week-gain-over-figure-for-year-ago-is.html | FREIGHT LOADINGS RISE 4.1% IN WEEK; Gain Over Figure for Year Ago Is 12%--Ore Volume Shows Heaviest Increase | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/moslem-rites-for-sailor-imam-found-to-conduct-ritual-for-man-who.html | MOSLEM RITES FOR SAILOR; Imam Found to Conduct Ritual for Man Who Died in Port | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/500-squads-launch-penn-relays-today-3000-athletes-to-compete-mile.html | 500 SQUADS LAUNCH PENN RELAYS TODAY; 3,000 Athletes to Compete-- Mile Is Big Race Tomorrow --Drake Meet to Start | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/topics-and-sidelights-of-the-day-in-wall-street-bethlehem-expansion.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bethlehem Expansion | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/strike-cuts-sulphur-to-britain.html | Strike Cuts Sulphur to Britain | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/icuss-bowls-1922-exdoubles-champion-places-fourth-in-a-b-c.html | ICUSS BOWLS 1,922; Ex-Doubles Champion Places Fourth in A. B. C. All-Events | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-c-herbert-covell.html | MRS. C. HERBERT COVELL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/industry-profits-at-peak-for-1950-manufacturers-income-put-at-232.html | INDUSTRY PROFITS AT PEAK FOR 1950; Manufacturers' Income Put at $23.2 Billion, 61% Over 1949, in S.E.C. and F.T.C. Survey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/gi-contingent-in-north-africa.html | G.I. Contingent in North Africa | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/earlier-presidents-had-rifts-with-generals-says-truman-he-suggests.html | Earlier Presidents Had Rifts With Generals, Says Truman; He Suggests Reporters Read History-- Some Go to Sources and Are Confused | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/miss-decozen-topples-mrs-page-on-19th-green-in-pinehurst-golf.html | Miss DeCozen Topples Mrs. Page On 19th Green in Pinehurst Golf | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/hiller-helicopter-financing.html | Hiller Helicopter Financing | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/german-vessel-seized-chinese-nationalists-capture-a-ship-bound-for.html | GERMAN VESSEL SEIZED; Chinese Nationalists Capture a Ship Bound for Shanghai | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/us-price-index-faces-friendly-house-inquiry.html | U.S. Price Index Faces 'Friendly' House Inquiry | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/cancer-in-men.html | Cancer in Men | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/3-admit-contract-fees-general-electric-exemployes-to-be-sentenced.html | 3 ADMIT CONTRACT 'FEES; General Electric Ex-Employes to Be Sentenced May 7 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/john-w-wright.html | JOHN W. WRIGHT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/albert-h-ullrich.html | ALBERT H. ULLRICH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/smith-college-gets-600000.html | Smith College Gets $600,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/trade-loans-off-third-week-in-row-28000000-decline-makes-drop-of.html | TRADE LOANS OFF THIRD WEEK IN ROW; $28,000,000 Decline Makes Drop of $136,000,000 Since Peak Set on March 21 $708,000,000 RISE IN '50 Contrasts With $191,000,000 Fall Year Ago, Federal Reserve Bank Reports | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/beirut-student-aid-set-us-point-4-funds-allotted-to-american.html | BEIRUT STUDENT AID SET; U.S. Point 4 Funds Allotted to American University | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/greenwich-to-join-big-hospital-plan-expanded-institution-will-be.html | GREENWICH TO JOIN BIG HOSPITAL PLAN; Expanded Institution Will Be Linked in Regional Project With Medical Center Here | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/kefauver-has-a-triumph-deprecates-presidential-boom-in-return-to.html | KEFAUVER HAS A TRIUMPH; Deprecates Presidential Boom in Return to Home Town | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/long-blows-down-durocher-men30-by-hartsfield-jethroe-off.html | LONG BLOWS DOWN DUROCHER MEN, 3-0; Homers by Hartsfield, Jethroe Off Maglie in Eighth Win for Sain of Braves GIANTS' STANKY BENCHED Polo Grounders Get Six Hits, One Fewer Than Boston-- 15,134 See Night Game | True | By Louis Effrat | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/middlebury-names-trustees.html | Middlebury Names Trustees | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wilson-to-discuss-priorities-abroad-division-of-raw-materials-is.html | WILSON TO DISCUSS PRIORITIES ABROAD; Division of Raw Materials Is Point of Contention--Rate of Arming Another Problem | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ap-bureau-chief-jailed-by-prague-government-discloses-arrest-of.html | A.P. BUREAU CHIEF JAILED BY PRAGUE; Government Discloses Arrest Of Oatis, U.S. Reporter, for Acts Hostile to the State | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/attlee-completes-cabinet-reshuffle-stokes-who-succeeds-bevin-as.html | ATTLEE COMPLETES CABINET RESHUFFLE; Stokes, Who Succeeds Bevin as Lord Privy Seal, Will Head New Raw Materials Office | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/miss-kellems-plans-appeal.html | Miss Kellems Plans Appeal | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/arrest-in-prague.html | ARREST IN PRAGUE | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/4-tenyear-leases-on-piers-approved-largest-rent-for-brooklyn-dock.html | 4 TEN-YEAR LEASES ON PIERS APPROVED; Largest Rent, for Brooklyn Dock, to Cost Luckenbach Line $264,000 a Year | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/indonesia-cabinet-forms-moslem-party-chief-premier-37day-crisis-is.html | INDONESIA CABINET FORMS; Moslem Party Chief Premier-- 37-Day Crisis Is Ended | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/medal-to-dr-schaefer.html | Medal to Dr. Schaefer | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/paths-concern-elects.html | Paths Concern Elects | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/talk-by-churchill-set-he-will-speak-to-correspondents-in-washington.html | TALK BY CHURCHILL SET; He Will Speak to Correspondents in Washington May 11 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/in-the-nation-what-vandenberg-saw-ahead-in-1945.html | In The Nation; What Vandenberg Saw Ahead In 1945 | True | By Arthur Krock | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/return-bout-set-tonight-bucceroni-to-fight-wagner-in-st-nicholas.html | RETURN BOUT SET TONIGHT; Bucceroni to Fight Wagner in St. Nicholas Ten-Rounder | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-william-scott.html | MRS. WILLIAM SCOTT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/tudor-ballet-given-by-troupe-at-met.html | TUDOR BALLET GIVEN BY TROUPE AT 'MET' | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/captain-3d-mate-accused-in-crash-coast-guard-charges-them-with.html | CAPTAIN, 3D MATE ACCUSED IN CRASH; Coast Guard Charges Them With Negligence in Tanker Collision That Killed 39 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/fight-expected-on-floor-foreign-products-and-leaks-to-soviet-may-be.html | FIGHT EXPECTED ON FLOOR; Foreign Products and 'Leaks' to Soviet May Be Aired | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/francis-a-cuite-39-broker-elk-leader.html | FRANCIS A. CUITE, 39, BROKER, ELK LEADER | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/childaid-meeting-set-specialists-in-adoption-field-to-gather.html | CHILD-AID MEETING SET; Specialists in Adoption Field to Gather Next Month | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/spur-to-food-imports-urged.html | Spur to Food Imports Urged | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/richard-w-jones-retired-banker-86-former-official-of-financial.html | RICHARD W. JONES, RETIRED BANKER, 86; Former Official of Financial Institutions in New York and the South Dies | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/income-record-set-by-socony-vacuum-profit-for-first-quarter-put-at.html | INCOME RECORD SET BY SOCONY-VACUUM; Profit for First Quarter Put at $37,000,000, or $15,000,000 Above a Year Earlier | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/cite-women-journalists-plaques-honoring-six-awarded-at-theta-sigma.html | CITE WOMEN JOURNALISTS; Plaques Honoring Six Awarded at Theta Sigma Phi Fete | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/india-house-with-el-torn-down-basks-in-newfound-sun-and-quiet.html | India House, With 'El' Torn Down, Basks in New-Found Sun and Quiet; Square Not Primped Up Now | True | The New York Times | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/yugoslavia-ratifies-un-pact.html | Yugoslavia Ratifies U.N. Pact | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/pearson-envisages-manchuria-bombing.html | PEARSON ENVISAGES MANCHURIA BOMBING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/college-orchestra-to-play.html | College Orchestra to Play | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mr-truman-on-inflation.html | MR. TRUMAN ON INFLATION | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/nohit-hurler-fans-every-batter.html | No-Hit Hurler Fans Every Batter | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/james-gordon-bennett-art-sold.html | James Gordon Bennett Art Sold | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/harry-geist.html | HARRY GEIST | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/panama-canal-hails-its-150000th-vessel.html | PANAMA CANAL HAILS ITS 150,000TH VESSEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/brooklyn-college-enrollment.html | Brooklyn College Enrollment | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/william-mdermott-sr.html | WILLIAM M'DERMOTT SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/uscolombia-pact-signed-treaty-of-friendship-replaces-104yearold.html | U.S.-COLOMBIA PACT SIGNED; Treaty of Friendship Replaces 104-Year-Old Accord | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/job-sales-proved-postal-aides-say-patronage-denied-opponents-of.html | JOB SALES PROVED, POSTAL AIDES SAY; Patronage Denied Opponents of Truman in Mississippi, Senate Inquiry Hears | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/named-to-new-high-posts-with-young-rubicam-agency.html | NAMED TO NEW HIGH POSTS WITH YOUNG & RUBICAM AGENCY | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mock-legislature-opens-today.html | Mock Legislature Opens Today | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-luxury-craft-to-arrive-today-ocean-monarch-cruise-vessel-will.html | NEW LUXURY CRAFT TO ARRIVE TODAY; Ocean Monarch, Cruise Vessel, Will Get Harbor Welcome on First Voyage Here | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/us-british-shelve-cleavage-on-japan-bypass-split-on-peiping-role-in.html | U.S., BRITISH SHELVE CLEAVAGE ON JAPAN; By-Pass Split on Peiping Role in Treaty and on Formosa to Seek Accord on Pact Terms | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wife-divorces-jerry-lester.html | Wife Divorces Jerry Lester | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/fund-grants-150000-sum-to-finance-study-family-experience-in.html | FUND GRANTS $150,000; Sum to Finance Study Family Experience in Medical Care | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/twocolor-theme-is-exhibit-novelty-allseason-presentation-using.html | TWO-COLOR THEME IS EXHIBIT NOVELTY; All-Season Presentation Using Black and Sand Is Feature at Summer Showing | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/trolley-crash-injures-14.html | Trolley Crash Injures 14 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/atrocities-laid-to-reds-chinese-threw-grenades-into-ambulances-gi.html | ATROCITIES LAID TO REDS; Chinese Threw Grenades Into Ambulances, G.I. Says | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/charles-h-home.html | CHARLES H. HORNE | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/a-brideelect.html | A BRIDE-ELECT | True | Chilton-Butler | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/expansion-of-ins-made-in-3-fields-agency-adds-90-newspapers-50.html | EXPANSION OF I.N.S. MADE IN 3 FIELDS; Agency Adds 90 Newspapers, 50 Radio Stations and Video 'Package' Clients in Year | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/art-auction-brings-24007.html | Art Auction Brings $24,007 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/baseball-group-ends-tour.html | Baseball Group Ends Tour | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/im-no-rubber-stamp-moody-tells-truman.html | I'M NO RUBBER STAMP, MOODY TELLS TRUMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bank-clearings-off-34-16097131000-is-weeks-total-for-twentyfive.html | BANK CLEARINGS OFF 3.4%; $16,097,131,000 Is Week's Total for Twenty-five Cities | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bundestag-assails-occupation-costs.html | BUNDESTAG ASSAILS OCCUPATION COSTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/miss-truman-bows-as-actress-on-air-appears-with-james-stewart-in.html | MISS TRUMAN BOWS AS ACTRESS ON AIR; Appears With James Stewart in 'Jackpot' Over N.B.C.-- Wins Audience Approval | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/american-marines-mystified-by-russian-sign.html | AMERICAN MARINES MYSTIFIED BY RUSSIAN SIGN | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/speedy-takeover-on-iran-oil-urged-legislative-body-recommends.html | SPEEDY TAKE-OVER ON IRAN OIL URGED; Legislative Body Recommends Parliament Set Up Board to Nationalize British Concern | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/relief-units-band-to-help-koreans-point-to-the-urgent-need-of.html | RELIEF UNITS BAND TO HELP KOREANS; Point to the Urgent Need of 10,000,000 Now Trapped by Swift Changes of War | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/500car-parking-area-atop-bus-terminal-operating-at-near-capacity.html | 500-Car Parking Area Atop Bus Terminal Operating at Near Capacity After Slow Start | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/citation-third-to-pancho-supreme-and-a-lark-in-bay-meadows-sprint.html | Citation Third to Pancho Supreme And A Lark in Bay Meadows Sprint; Calumet Farm Star Closes Well but Fails to Overhaul Top Two Second Straight Week-- Earnings Reach $939,460 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bronx-housing-sold-by-bank-fox-st-property-acquired-by.html | BRONX HOUSING SOLD BY BANK; Fox St. Property Acquired by Operators-- Brook Ave. Deal | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/1625000-is-voted-for-city-college-plans-to-reconstruct-and-enlarge.html | $1,625,000 IS VOTED FOR CITY COLLEGE; Plans to Reconstruct and Enlarge Library Building Approved by Board | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/rosemary-burrowes.html | ROSEMARY BURROWES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/hagueeggers-bloc-seeking-more-jobs.html | HAGUE-EGGERS BLOC SEEKING MORE JOBS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/phils-halt-brooks-with-3-blows-20-dodgers-waste-8-solid-hits-off.html | PHILS HALT BROOKS WITH 3 BLOWS, 2-0; Dodgers Waste 8 Solid Hits Off Roberts and Yield Runs in 5th and 8th Innings | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/exaddicts-recite-gains-narcotics-anonymous-marks-its-first.html | EX-ADDICTS RECITE GAINS; Narcotics Anonymous Marks Its First Anniversary | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/youngs-brother-tied-to-sales-of-surplus.html | YOUNG'S BROTHER TIED TO SALES OF SURPLUS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/named-finance-executive-of-pennsylvania-railroad.html | Named Finance Executive Of Pennsylvania Railroad | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/business-world-copper-scrap-tighter.html | Business World; Copper Scrap Tighter | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/studio-unaware-cole-wrote-film-warner-spokesman-says-50-chain.html | STUDIO UNAWARE COLE WROTE FILM; Warner Spokesman Says '50 'Chain Lightning' Was Made With Author Unknown | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/byrne-gets-welfare-post.html | Byrne Gets Welfare Post | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/other-railway-earnings-baltimore-ohio.html | OTHER RAILWAY EARNINGS; BALTIMORE & OHIO | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/march-cash-dividends-28-over-year-ago-first-quarter-total-shows-13.html | March Cash Dividends 28% Over Year Ago; First Quarter Total Shows 13% Increase | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/on-the-indochina-front.html | ON THE INDO-CHINA FRONT | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/truman-repeats-limited-war-aim-indicates-recent-events-have-not.html | TRUMAN REPEATS 'LIMITED WAR' AIM; Indicates Recent Events Have Not Changed Ideas-- Says He Will Keep Acheson | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/marshall-is-urged-to-act-to-avoid-wasting-of-engineer-manpower.html | Marshall Is Urged to Act to Avoid 'Wasting' of Engineer Manpower; Commission Chairman in Letter Suggests Defense Industry Needs Can Best Be Met by Full Utilization of Trained Personnel | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wellsbetz.html | Wells--Betz | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-lines-formed-pinned-down-by-communist-mortar-fire.html | NEW LINES FORMED; PINNED DOWN BY COMMUNIST MORTAR FIRE | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/special-fishing-trains-long-island-plans-to-resume-their-operation.html | SPECIAL FISHING TRAINS; Long Island Plans to Resume Their Operation May 5 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/financing-for-airlines-midcontinent-plans-2000000-debentures-for.html | FINANCING FOR AIRLINES; Mid-Continent Plans $2,000,000 Debentures for Public | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/liu-overpowers-iona-nine-22-to-9-hofleit-belts-pair-of-homers-two.html | L.I.U. OVERPOWERS IONA NINE, 22 TO 9; Hofleit Belts Pair of Homers, Two Singles--Seton Hall Blasts Brooklyn, 32-8 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/soviet-expels-austrians-awaiting-news-on-vogeler.html | Soviet Expels Austrians Awaiting News on Vogeler | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/16-diesel-electrics-ordered.html | 16 Diesel Electrics Ordered | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/senate-group-vote-backs-symington-unit-approves-him-as-r-f-c.html | SENATE GROUP VOTE BACKS SYMINGTON; Unit Approves Him as R. F. C. Administrator--Beholden to No One, He Testifies | True | By C. P. Trussell Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/queuille-defers-election-debate-french-premier-to-try-to-get-311.html | QUEUILLE DEFERS ELECTION DEBATE; French Premier to Try to Get 311 Votes Today in Assembly to Assure June Balloting | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/tobin-opposes-manpower-controls-7200000-more-needed-in-defense.html | Tobin Opposes Manpower Controls; 7,200,000 More Needed in Defense; Secretary Sees Labor Force Increasing to 68,400,000 by End of Next Year | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/vermont-alters-freshman-rule.html | Vermont Alters Freshman Rule | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/grain-prices-hold-in-short-session-wheat-sells-off-slightly-in.html | GRAIN PRICES HOLD IN SHORT SESSION; Wheat Sells Off Slightly in Response to Hedging Sales -- Rye and Soybeans Rise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/projects-tenants-get-a-police-guard.html | PROJECT'S TENANTS GET A POLICE GUARD | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/advertisers-see-limitations-in-tv-publishers-group-welcomes-new.html | ADVERTISERS SEE LIMITATIONS IN TV; Publishers' Group Welcomes New Medium, but Says It Can Never-Replace Newspaper | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/draft-boards-get-final-student-say-house-college-plan-accepted-by.html | DRAFT BOARDS GET FINAL STUDENT SAY; House College Plan Accepted by Conferees--Deferment of 75,000 a Year Rejected | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/recital-offered-by-joseph-bloch-pianist-does-his-best-work-in.html | RECITAL OFFERED BY JOSEPH BLOCH; Pianist Does His Best Work in Sonatas by Persichetti and Chavez at Town Hall | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/commodity-club-to-hear-kline.html | Commodity Club to Hear Kline | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/house-quickly-passes-funds-bill-for-military-and-atomic-programs.html | House Quickly Passes Funds Bill For Military and Atomic Programs; $6,468,206,000 Voted With Little Debate to Carry Through June 30--Expansion Rate Set for Full War Footing in 1953 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/moore-knocks-out-harris.html | Moore Knocks Out Harris | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/3week-war-game-set-for-atlantic-100-naval-vessels-50000-men-and.html | 3-WEEK WAR GAME SET FOR ATLANTIC; 100 Naval Vessels, 50,000 Men and Several Hundred Planes Are Poised for Maneuver | True | By Hanson W. Baldwin Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/prince-bernhard-flying-home.html | Prince Bernhard Flying Home | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/tiein-is-charged-to-mortgage-firm-minneapolis-concern-accused-of.html | TIE-IN IS CHARGED TO MORTGAGE FIRM; Minneapolis Concern Accused of Forcing Insurance Upon Loan Customers | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/peabody-awards-given-in-radio-tv-a-b-c-wins-special-prize-for.html | PEABODY AWARDS GIVEN IN RADIO, TV; A. B. C. Wins Special Prize for Refusing to Dismiss Persons Named in 'Red Channels' | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-devices-help-handicapped-wives-the-problems-of-clinical.html | NEW DEVICES HELP HANDICAPPED WIVES; The problems of clinical training directors occupied the first session of a three-day conference opened yesterday at the New Yorker Hotel by the New York Occupational Therapy Association in cooperation with similar groups in New England and the North Atlantic area. Mrs. Harriet Tiebel of Floral Park, president of the New York association, is presiding. | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/chicago-double-pays-1438.html | Chicago Double Pays $1,438 | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/dr-taylor-inducted-as-wage-board-head.html | DR. TAYLOR INDUCTED AS WAGE BOARD HEAD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/gold-smuggler-gets-jail-term.html | Gold Smuggler Gets Jail Term | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/arts-group-makes-15-grants-of-1000-painters-sculptors-writers-and.html | ARTS GROUP MAKES 15 GRANTS OF $1,000; Painters, Sculptors, Writers and Composers Win Awards of National Institute | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/spanish-strikers-and-police-clash-over-refusal-to-release-workers.html | Spanish Strikers and Police Clash Over Refusal to Release Workers | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/reductio-ad-absurdum.html | REDUCTIO AD ABSURDUM | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bonn-orders-curb-on-left-and-right-bars-committees-supporting.html | BONN ORDERS CURB ON LEFT AND RIGHT; Bars Committees Supporting Communist Arms Plebiscite and Warns Pro-Nazis | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/food-news-weekend-market-outlook-several-meats-go-up-but-attractive.html | Food News: Week-End Market Outlook; Several Meats Go Up, but Attractive Buys in Fish Are Offered | True | By Jane Nickerson | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/operation-saves-sailor-ships-physician-works-3-hours-on-man-taken.html | OPERATION SAVES SAILOR; Ship's Physician Works 3 Hours on Man Taken From Tanker | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wiretap-charges-quashed-by-court-hogan-says-present-disclosures-of.html | WIRETAP CHARGES QUASHED BY COURT; Hogan Says Present Disclosures of Corruption Are What Clenderin Ryan Sought | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/german-death-held-a-political-murder.html | GERMAN DEATH HELD A POLITICAL MURDER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-engineering-dean-appointed-of-michigan.html | New Engineering Dean Appointed of Michigan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/to-make-zirconium.html | To Make Zirconium | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/perons-urged-to-head-ticket.html | Perons Urged to Head Ticket | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/license-to-pacific-power-utility-to-build-and-operate-power-plant.html | LICENSE TO PACIFIC POWER; Utility to Build and Operate Power Plant for 50 Years | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/text-of-presidents-message-to-congress-asking-new-and-stronger.html | Text of President's Message to Congress Asking New and Stronger Defense Production Act; Actions at Home and Abroad | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/israelis-envision-east-africa-trade-israeli-trade-hopes.html | ISRAELIS ENVISION EAST AFRICA TRADE; ISRAELI TRADE HOPES | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/italian-art-show-to-open-metropolitan-exhibit-to-depict-history-of.html | ITALIAN ART SHOW TO OPEN; Metropolitan Exhibit to Depict History of Theatrical Design | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wood-field-and-stream-trout-waters-warming-for-fly-fishing-in.html | Wood, Field and Stream; Trout Waters Warming for Fly Fishing in Catskills and New Jersey | True | Bv RAYMOND R. CAMP | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/thomas-e-boyle.html | THOMAS E. BOYLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/marrero-1hitter-tops-athletics-21-mccoskys-home-run-is-only.html | MARRERO 1-HITTER TOPS ATHLETICS, 2-1; McCosky's Home Run Is Only Blow--Vernon, Coan Wallop 4-Baggers for Senators | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/iraqi-jews-face-citizenship-loss-baghdad-tells-in-advertisement-of.html | IRAQI JEWS FACE CITIZENSHIP LOSS; Baghdad Tells in Advertisement of Taking Action Unless They Return Within 2 Months | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/langley-upset-in-english-golf.html | Langley Upset in English Golf | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/miss-katharine-leys.html | MISS KATHARINE LEYS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/whole-grains-preferable-to-processed-as-more-nourishing-expert.html | Whole Grains Preferable to Processed As More Nourishing, Expert Declares | True | The New York Times Studio | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/tariff-bill-to-cut-trade-with-russia-finance-committee-approves.html | TARIFF BILL TO CUT TRADE WITH RUSSIA; Finance Committee Approves Withdrawal of Concessions to Iron Curtain Countries TO EXTEND AGREEMENTS Opposition Expected in Senate Over Dropping of Clauses to Protect Farm Prices | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/payroll-tax-is-due-on-domestic-help.html | PAYROLL TAX IS DUE ON DOMESTIC HELP | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/professor-at-princeton-receives-eastman-award.html | Professor at Princeton Receives Eastman Award | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/costello-is-asked-about-gang-killing-3nation-radiation-parley-set.html | COSTELLO IS ASKED ABOUT GANG KILLING; 3-Nation Radiation Parley Set | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/cuban-trade-minister-quits.html | Cuban Trade Minister Quits | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/martha-jane-furey-to-be-bride-june-9.html | MARTHA JANE FUREY TO BE BRIDE JUNE 9 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/defense-official-resigns-marshall-lauds-dr-meiling-for-setting-up.html | DEFENSE OFFICIAL RESIGNS; Marshall Lauds Dr. Meiling for Setting Up Medical Program | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/shipping-news-and-notes-3-youthful-stowaways-are-back-after-voyage.html | Shipping News and Notes; 3 Youthful Stowaways Are Back After Voyage Spent in the De Grasse Brig | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/acquitted-of-killing-his-wife.html | Acquitted of Killing His Wife | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/william-g-kaylor-marketing-leader-head-of-corporation-here-68.html | WILLIAM G. KAYLOR, MARKETING LEADER; Head of Corporation Here, 68 Specializing in Foreign Field, Dies—Was Grid Star | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/youth-aid-sought-in-narcotics-fight-goldstein-suggests-vigilante.html | YOUTH AID SOUGHT IN NARCOTICS FIGHT; Goldstein Suggests 'Vigilante' Plan for Students to Help Curb 'Growing Menace' REPORTS ALREADY SENT IN 32 Public Agencies Pledge Assistance in the State's Inquiry Into the Problem | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/executive-vice-president-elected-by-union-carbide.html | Executive Vice President Elected by Union Carbide | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/french-novelist-wins-amnesty.html | French Novelist Wins Amnesty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-john-j-bissell-honored.html | Mrs. John J. Bissell Honored | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/interior-job-offer-reported.html | Interior Job Offer Reported | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/macarthur-demands-policy-to-replace-korea-vacuum-chicago-turns-out.html | MacArthur Demands Policy To Replace Korea 'Vacuum'; CHICAGO TURNS OUT TO HONOR GENERAL M'ARTHUR | True | By William R. Conklin Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/the-screen-in-review-bullfighter-and-the-lady-new-film-at-capitol.html | THE SCREEN IN REVIEW; 'Bullfighter and the Lady,' New Film at Capitol, Presents Stack as a Toreador | True | By Bosley Crowther | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mildred-macks-troth-u-of-vermont-alumna-will-be-wed-to-donald-c.html | MILDRED MACK'S TROTH; U. of Vermont Alumna Will Be Wed to Donald C. Ringwald | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/letters-to-the-times-macarthur-issue-discussed-agreement-criticism.html | Letters to The Times; MacArthur Issue Discussed Agreement, Criticism of Supreme Commander's Views Voiced | True | SYDNEY D. HUDSON. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/edwin-j-van-kleeck.html | EDWIN J. VAN KLEECK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/the-period-of-risk.html | THE PERIOD OF RISK | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/old-moscow-slap-at-worker-told-reprimand-for-1927-deviation-on-us.html | OLD MOSCOW SLAP AT 'WORKER TOLD; Reprimand for 1927 Deviation on U.S. Policies Disclosed by Gitlow at Hearing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bus-step-thwarts-handicapped-chill.html | BUS STEP THWARTS HANDICAPPED CHILL | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/marthur-dispute-taken-up-in-jersey.html | M'ARTHUR DISPUTE TAKEN UP IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/groups-report-in-cancer-drive.html | Groups Report in Cancer Drive | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/williams-opera-hailed-in-london-pilgrims-progress-presented-at.html | WILLIAMS' OPERA HAILED IN LONDON; 'Pilgrim's Progress' Presented at Covent Garden--Called 'Noblest New Work' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/british-circulation-off-1313848000-reported-in-week-is-1047000.html | BRITISH CIRCULATION OFF; 1,313,848,000 Reported in Week Is 1,047,000 Decrease | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/walter-h-flood.html | WALTER H. FLOOD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/playwrights-unit-spurs-expansion-rl-stevens-elected-to-firm-to-be.html | PLAYWRIGHTS UNIT SPURS EXPANSION; R.L. Stevens, Elected to Firm, to Be Production Executive of 2 Plays Next Season | True | By Sam Zolotow | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/son-born-to-samuel-d-warrens.html | Son Born to Samuel D. Warrens | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/san-francisco-invites-parties.html | San Francisco Invites Parties | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bonds-and-shares-on-london-market-sulphur-allocation-helps-rise-in.html | BONDS AND SHARES ON LONDON MARKET; Sulphur Allocation Helps Rise in Prices, but Irregularity Is Shown--British Funds Dull | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/big-brothers-aid-given-to-2081-boys-chairman-says-rehabilitation.html | BIG BROTHERS' AID GIVEN TO 2,081 BOYS; Chairman Says Rehabilitation Proves What Can Be Done With 'Problem' Child | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/taxpayer-property-sold-in-st-albans.html | TAXPAYER PROPERTY SOLD IN ST. ALBANS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/starkey-halts-sampson.html | Starkey Halts Sampson | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/harvard-football-captain-hurt.html | Harvard Football Captain Hurt | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/australian-foreign-chief-sworn.html | Australian Foreign Chief Sworn | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/advertising-news-and-notes-beck-shoes-to-use-newspapers.html | Advertising News and Notes; Beck Shoes to Use Newspapers | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-fabrics-shown-for-fall-and-winter.html | NEW FABRICS SHOWN FOR FALL AND WINTER | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/steel-blue-wins-jamaica-feature-returning-980-he-defeats-american.html | STEEL BLUE WINS JAMAICA FEATURE; Returning $9.80, He Defeats American Glory by Neck--Rock Span Is Third | True | By Joseph C. Nichols | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wilson-sees-our-production-assuring-peace-of-the-world-tells-press.html | Wilson Sees Our Production Assuring Peace of the World; Tells Press Leaders We Can Now Double 'Miracles' of 1942-46 if All Join Conquest of Inflation--He Won't Quit Post | True | By Russell Porter | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/three-new-issues-on-market-today-28338900-of-bonds-notes-of-two.html | THREE NEW ISSUES ON MARKET TODAY; $28,338,900 of Bonds, Notes of Two Utilities and Steel Concern to Be Offered | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/brewster-urges-use-of-chiangs-forces.html | BREWSTER URGES USE OF CHIANG'S FORCES | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bars-sunday-auto-races-attorney-general-rules-they-are-illegal-in.html | BARS SUNDAY AUTO RACES; Attorney General Rules They Are Illegal in This State | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-spencer-jennings-hostess.html | Mrs. Spencer Jennings Hostess | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/olds-to-address-chamber.html | Olds to Address Chamber | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/us-agencies-pledge-school-building-aid.html | U.S. AGENCIES PLEDGE SCHOOL BUILDING AID | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/variety-of-objects-in-ceramics-exhibit.html | VARIETY OF OBJECTS IN CERAMICS EXHIBIT | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/kaiser-loan-cleared-rfc-paves-way-for-auto-maker-to-borrow-from.html | KAISER LOAN CLEARED; R.F.C. Paves Way for Auto Maker to Borrow From Banks | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ralph-a-worthington.html | RALPH A. WORTHINGTON | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-tracy-first-on-links-with-80-captures-class-a-low-gross-in.html | MRS. TRACY FIRST ON LINKS WITH 80; Captures Class A Low Gross in Opening Jersey Tourney -- Net to Mrs. Lasser | True | From a Staff Correspondent | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/king-ranchs-sonic-set-back-on-foul-finishes-nose-ahead-of-ruhe-but.html | KING RANCH'S SONIC SET BACK ON FOUL; Finishes Nose Ahead of Ruhe but Is Placed 4th After Causing a Big Jam MAMELUKE SCORES EASILY Beats Phil D. by 3 Lengths in the First Division of Blue Grass--Returns $13.60 | True | By James Roach Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/rigid-steel-curbs-on-building-seen-licensing-will-be-widened-and.html | RIGID STEEL CURBS ON BUILDING SEEN; Licensing Will Be Widened and Many Jobs Put Off a Year, Head of N.P.A. Says | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/2-companies-give-price-guarantees-assure-distributors-they-will.html | 2 COMPANIES GIVE PRICE GUARANTEES; Assure Distributors They Will Have No Losses if RollBack Should Come | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-delhi-now-dubious-of-peace.html | New Delhi Now Dubious of Peace | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/other-company-meetings-american-bosch.html | OTHER COMPANY MEETINGS; American Bosch | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/philadelphia-official-convicted.html | Philadelphia Official Convicted | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/prince-edward-liberals-win.html | Prince Edward Liberals Win | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/pauling-going-to-hawaii-scientist-linked-to-red-moves-ignores.html | PAULING GOING TO HAWAII; Scientist Linked to Red Moves Ignores Withdrawn Invitation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ambulance-in-crash-victim-of-fall-suffers-second-injury-in.html | AMBULANCE IN CRASH; Victim of Fall Suffers Second Injury in Collision | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/exports-to-formosa-up-7400000-in-february-against-2600000-in.html | EXPORTS TO FORMOSA UP; $7,400,000 in February, Against $2,600,000 in January | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/willoughby-plans-to-join-marthur-intelligence-chief-both-in-japan.html | WILLOUGHBY PLANS TO JOIN M'ARTHUR; Intelligence Chief Both in Japan and Previously, Recalled Now, Says He Is Quitting Army | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/columbia-swim-coach-honored.html | Columbia Swim Coach Honored | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/the-tempest-to-aid-neighborhood-group.html | 'THE TEMPEST' TO AID NEIGHBORHOOD GROUP | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-william-d-lloyd.html | MRS. WILLIAM D. LLOYD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wallpapers-here-in-texture-designs-japanese-products-use-wood-grass.html | WALLPAPERS HERE IN TEXTURE DESIGNS; Japanese Products Use Wood, Grass Cloth and Hemp to Form Patterns | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/some-meat-prices-show-sharp-rises-four-five-six-cent-a-pound.html | SOME MEAT PRICES SHOW SHARP RISES; Four, Five, Six Cent a Pound Increases Found--Official Sees Black Market Here BUYING RESISTANCE HEAVY Office of Price Stabilization Is Studying the Situation-- New Order Due 'Soon' | True | By Will Lissner | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ellender-pleads-for-migrant-bill-cites-wetback-danger-if-his.html | ELLENDER PLEADS FOR MIGRANT BILL; Cites 'Wetback' Danger if His Mexican Labor Measure Is Not Enacted | True | By Bess Furman Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/alcoa-in-northwest-us-company-selects-site-near-wenatchee-wash-for.html | ALCOA IN NORTHWEST; U.S. Company Selects Site Near Wenatchee, Wash., for Plant | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/un-rights-plan-is-offered-by-us-governments-would-be-asked-to.html | U.N. RIGHTS PLAN IS OFFERED BY U.S.; Governments Would Be Asked to Report Periodically About Progress in the Field | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/auto-row-corner-on-broadway-sold-investor-buys-former-gliddenbuick.html | 'AUTO ROW CORNER ON BROADWAY SOLD; Investor Buys Former GliddenBuick Quarters at 55th St.--Deal on Tenth Ave. | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/eisenhower-spurs-rome-on-rearming-parting-remarks-after-tour-of.html | EISENHOWER SPURS ROME ON REARMING; Parting Remarks, After Tour of Inspection, Taken to Hint at Delay by Italian Senate | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/store-sales-show-gain-of-1-in-week-report-for-nation-is-compared.html | STORE SALES SHOW GAIN OF 1% IN WEEK; Report for Nation Is Compared With Same Period Last Year --Specialty Trade Off 10% | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/jerzy-fitelberg-48-a-polish-composer.html | JERZY FITELBERG, 48 A POLISH COMPOSER | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS, APRIL 25, 1951. | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/2280000-set-up-to-help-teachers-ford-foundation-grant-will-go-to.html | $2,280,000 SET UP TO HELP TEACHERS; Ford Foundation Grant Will Go to Enhance Competency of College Instructors WILL REDUCE FACULTY CUTS Chief Aid Is to Be to Younger Staff Members-- Program to Be Nation-Wide | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/defense-meets-snag-in-kaiserotis-case.html | DEFENSE MEETS SNAG IN KAISER-OTIS CASE | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/marthurs-denial-of-charge-quoted.html | M'ARTHUR'S DENIAL OF CHARGE QUOTED | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/squad-of-7-headed-by-willie-turnesa-members-of-the-united-states.html | SQUAD OF 7 HEADED BY WILLIE TURNESA; MEMBERS OF THE UNITED STATES WALKER CUP TEAM | True | By Lincoln A. Werden | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bernard-gimbel-honored-receives-scroll-naming-him-outstanding.html | BERNARD GIMBEL HONORED; Receives Scroll Naming Him Outstanding Hoosier of Year | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/yugoslavia-limits-free-trade-trend-economic-planning-in-country.html | YUGOSLAVIA LIMITS FREE TRADE TREND; Economic Planning in Country Remains Patterned on Basis of the Soviet System | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/murray-slightly-better-cio-chief-reported-improved-truman-sends.html | MURRAY SLIGHTLY BETTER; C.I.O. Chief Reported 'Improved' -- Truman Sends Message | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/us-and-denmark-to-sign-pact.html | U.S. and Denmark to Sign Pact | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-jobs-set-up-by-school-board-business-men-to-fill-2-of-3-25000.html | NEW JOBS SET UP BY SCHOOL BOARD; Business Men to Fill 2 of 3 $25,000 Posts Created in Reorganization Move | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/blood-donors-called-to-meet-battle-need.html | BLOOD DONORS CALLED TO MEET BATTLE NEED | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/vargas-will-drop-dutra-5year-plan-new-president-of-brazil-calls.html | VARGAS WILL DROP DUTRA 5-YEAR PLAN; New President of Brazil Calls Cost 'Too Ambitious' Under Current Financial Stress | True | By Frank M. Garcia Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/comments-on-newsprint-canadian-minister-says-fowler-gave-own-views.html | COMMENTS ON NEWSPRINT; Canadian Minister Says Fowler Gave Own Views Here | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-charles-noyes.html | MRS. CHARLES NOYES | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/first-kaiser-made-in-israel.html | First Kaiser Made in Israel | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ushaped-harvard-business-classroom-aims-to-keep-students-minds-on.html | U-Shaped Harvard Business Classroom Aims to Keep Students' Minds on Business | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/labor-here-asks-new-defense-act-leaders-of-afl-cio-call-for.html | LABOR HERE ASKS NEW DEFENSE ACT; Leaders of A.F.L., C.I.O. Call for Production Law to End Abuses, Curb Inflation | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/norman-p-clement.html | NORMAN P. CLEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/savitt-over-comes-patty-in-five-sets-orange-tennis-player-reaches.html | SAVITT OVER COMES PATTY IN FIVE SETS; Orange Tennis Player Reaches Paris Final With Drobny-- Misses Fry, Hart Gain | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/all-red-mayors-beaten-in-japan.html | All Red Mayors Beaten in Japan | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/puppets-return-to-brooklyn.html | Puppets Return to Brooklyn | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/taft-says-truman-hampers-integrity-of-us-joint-chiefs-senator.html | TAFT SAYS TRUMAN HAMPERS INTEGRITY OF U.S. JOINT CHIEFS; Senator Accuses Military Body Of Making Recommendations Asked by Administration BRADLEY SPECIAL TARGET Fulbright, Defending President, Terms Remarks by Ohioan 'Very Dangerous Doctrine' | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/cotton-irregular-in-narrow-range-futures-prices-close-5-points.html | COTTON IRREGULAR IN NARROW RANGE; Futures Prices Close 5 Points Higher to 10 Points Lower-- Liquidation in Old May | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/far-west-themes-in-new-furniture-designs-by-deering-davis-take.html | FAR WEST THEMES IN NEW FURNITURE; Designs by Deering Davis Take Motifs From Past, Interpret Them for the Present | True | By Betty Pepis | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ora-s-hitchcock.html | ORA S. HITCHCOCK | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/sharp-gain-made-by-stock-market-but-traders-are-seen-still-chary-of.html | SHARP GAIN MADE BY STOCK MARKET; But Traders Are Seen Still Chary of Commitments, Due to Uncertain Outlook 674 ISSUES RISE, 222 DIP Oils Group Is the Most Active and Turnover for the Day Is 1,790,000 Shares | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/sugar-is-buoyant-but-closes-weak-brannan-prediction-of-rise-in.html | SUGAR IS BUOYANT BUT CLOSES WEAK; Brannan Prediction of Rise in Demand Brings Flurry-- Coffee Market Strong | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/us-to-raise-output-of-synthetic-rubber.html | U.S. TO RAISE OUTPUT OF SYNTHETIC RUBBER | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/juniors-assisting-bal-des-berceaux-committee-aides-for-benefits.html | JUNIORS ASSISTING BAL DES BERCEAUX; COMMITTEE AIDES FOR BENEFITS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/margaret-faesy-becomes-fiancee-barnard-freshman-to-be-wed-to.html | MARGARET FAESY BECOMES FIANCEE; Barnard Freshman to Be Wed to Richard Banks Thomas Jr., Graduate of Yale Law | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/santa-fe-shows-gains-in-quarter-net-income-gross-operating-revenues.html | SANTA FE SHOWS GAINS IN QUARTER; Net Income, Gross Operating Revenues Up 26 and 19% -- Stock Splits Approved | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/australia-gives-refuge-to-czech.html | Australia Gives Refuge to Czech | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/apartments-lead-brooklyn-deals.html | APARTMENTS LEAD BROOKLYN DEALS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/piasecki-to-pay-100-in-stock.html | Piasecki to Pay 100% in Stock | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/kashmir-choice-monday-un-council-expected-to-pick-graham-as.html | KASHMIR CHOICE MONDAY; U.N. Council Expected to Pick Graham as Mediator | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/member-bank-reserves-drop-498000000-money-in-circulation-down.html | Member Bank Reserves Drop $498,000,000; Money in Circulation Down $35,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bethlehem-earns-245-a-share-5c-less-than-in-the-50-quarter-steel.html | Bethlehem Earns $2.45 a Share, 5c Less Than in the '50 Quarter; Steel Corporation Authorizes $1 Dividend-- Taxes Cut Profits During Three Months on Volume 35% Above Last Year's | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/petain-continues-to-improve.html | Petain Continues to Improve | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ormandy-to-conduct-in-8-european-cities.html | ORMANDY TO CONDUCT IN 8 EUROPEAN CITIES | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/doctor-hospitalized-in-colleagues-death.html | DOCTOR HOSPITALIZED IN COLLEAGUES DEATH | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/drhamilton-holt-educator-78-dies-president-emeritus-of-rollins.html | DR.HAMILTON HOLT, EDUCATOR, 78, DIES; President Emeritus of Rollins College Advocated a World Organization for Peace | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/rites-for-a-h-woods-notables-of-the-theatre-pay-tribute-to-noted.html | RITES FOR A. H. WOODS; Notables of the Theatre Pay Tribute to Noted Producer | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/actor-sued-for-500000-lawrence-accused-of-slander-in-linking.html | ACTOR SUED FOR $500,000; Lawrence Accused of Slander in Linking Stander to Reds | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/louise-sheldon-wed-to-lieut-p-r-betts.html | LOUISE SHELDON WED TO LIEUT. P. R. BETTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/lifo-pricing-urged-accountant-calls-it-only-method-to-reflect.html | LIFO PRICING URGED; Accountant Calls It Only Method to Reflect Actual Income | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/dies-hearing-of-brothers-death.html | Dies Hearing of Brother's Death | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/hilton-seeks-waldorf-stock.html | Hilton Seeks Waldorf Stock | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/us-clerks-work-long-few-get-timeandahalf.html | U.S. Clerks Work Long; Few Get Time-and-a-Half | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/blowout-patch-of-nylon-used-in-hernia-surgery.html | 'Blowout Patch' of Nylon Used in Hernia Surgery | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/van-doren-lectures-tonight.html | Van Doren Lectures Tonight | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mercury-at-74-is-high-for-year-as-skies-threaten-breezes-blow-the.html | Mercury at 74 Is High for Year As Skies Threaten, Breezes Blow; THE FLOWERS IN BLOOM AT THE CONSERVATORY GARDEN | True | The New York Times | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/carolyn-munson-to-wed-sea-cliff-girl-will-be-bride-of-harold-c-weed.html | CAROLYN MUNSON TO WED; Sea Cliff Girl Will Be Bride of Harold C. Weed on May 19 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/corporal-eisenhower-in-the-alps.html | 'CORPORAL' EISENHOWER IN THE ALPS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ann-a-poulson.html | ANN A. POULSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/pan-american-asks-an-inquiry-by-cab-wants-determination-of-grace.html | PAN AMERICAN ASKS AN INQUIRY BY C.A.B; Wants Determination of Grace Interests' Control Over National Airlines | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/other-steel-earnings.html | OTHER STEEL EARNINGS | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-campbell-steward.html | MRS. CAMPBELL STEWARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/frys-phoenix-to-be-given.html | Fry's 'Phoenix' to Be Given | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/rudolph-e-fischer.html | RUDOLPH E. FISCHER | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/indictment-lists-6-in-movie-kickback-woman-union-aide-named-among.html | INDICTMENT LISTS 6 IN MOVIE KICKBACK; Woman Union Aide Named Among Group Accused in Concessionaire 'Racket' | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/rhee-ousts-two-more-receives-resignations-of-korean-justice-and.html | RHEE OUSTS TWO MORE; Receives Resignations of Korean Justice and Defense Ministers | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/chile-to-make-newsprint-group-plans-mill-with-capacity-of-20000.html | CHILE TO MAKE NEWSPRINT; Group Plans Mill, With Capacity of 20,000 Tons a Year | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/dr-bowman-crowell.html | DR. BOWMAN CROWELL | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/furniture-orders-below-1950-level-warehouses-abnormally-full.html | FURNITURE ORDERS BELOW 1950 LEVEL; Warehouses Abnormally Full, Accountants Declare, Due to Drop in Buying Rush | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/pennsylvania-wins-auto-safety-award.html | PENNSYLVANIA WINS AUTO SAFETY AWARD | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/styles-of-1876-vie-with-1951-at-show-presentdays-comfort-and.html | STYLES OF 1876 VIE WITH 1951 AT SHOW; Present-Day's Comfort and Smartness Is Evidenced by Display at Namm's | True | By Virginia Pope | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/nlrb-rules-tafthartley-act-applies-to-philadelphia-symphony.html | N.L.R.B. Rules Taft-Hartley Act Applies to Philadelphia Symphony; SYMPHONY IS RULED IN N.L.R.B. DOMAIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/text-of-wilsons-defense-plea-to-the-people-through-the-press-of-the.html | Text of Wilson's Defense Plea to the People Through the Press of the Nation; NEW HEAD OF A.N.P.A. TAKES OVER | True | The New York Times | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/jamestown-show-closes-lightest-attendance-on-record-for-spring.html | JAMESTOWN SHOW CLOSES; Lightest Attendance on Record for Spring Furniture Event | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/utility-offering-put-off.html | Utility Offering Put Off | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/fun-for-children.html | Fun for Children | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/contest-winners-named-jersey-girl-takes-top-prize-for-essay-on.html | CONTEST WINNERS NAMED; Jersey Girl Takes Top Prize for Essay on Hiring Handicapped | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/writer-dies-of-injury-ae-paris-stricken-at-hotel-found-to-have.html | WRITER DIES OF INJURY; A.E. Paris, Stricken at Hotel, Found to Have Skull Fracture | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/san-diego-a-defense-center.html | San Diego a Defense Center | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/hosiery-company-organized.html | Hosiery Company Organized | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/film-producer-faces-suit.html | Film Producer Faces Suit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/air-reduction-secretary-becomes-vice-president.html | Air Reduction Secretary Becomes Vice President | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/navy-unit-weighs-crash-fatal-to-43-neither-plane-saw-the-other.html | NAVY UNIT WEIGHS CRASH FATAL TO 43; Neither Plane Saw the Other Before Key West Mishap, Witnesses Believe | True | | 1979-06-11 | RE0000023968 | B00000299152 |
| 1951-04-27 | 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/dog-licenses-due-monday-tags-must-be-got-from-asp-ca-now-at-east.html | DOG LICENSES DUE MONDAY; Tags Must Be Got From A.S.P. C.A., Now at East 92d Street | True | | 1979-06-11 | RE0000023968 | B00000299152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/books-of-the-times-a-repository-to-be-remembered-personalities-in.html | Books of The Times; A Repository to Be Remembered Personalities in Diarizing | True | By Charles Poore | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/theatre-wins-bingo-case-rochester-judge-throws-out-movie-gambling.html | THEATRE WINS BINGO CASE; Rochester Judge Throws Out Movie Gambling Charge | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/deals-in-new-jersey-bergenfield-stores-and-plant-in-newark-change.html | DEALS IN NEW JERSEY; Bergenfield Stores and Plant in Newark Change Hands | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/fabricast-to-build-plant.html | Fabricast to Build Plant | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/child-museums-held-to-open-view-of-life-during-the-skill-learning.html | Child Museums Held to Open View of Life During the 'Skill Learning' Age of 4 to 14 | True | By Dorothy Barclay | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-leslie-rowe-has-daughter.html | Mrs. Leslie Rowe Has Daughter | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/miss-chaffee-advances.html | Miss Chaffee Advances | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/general-back-in-city-party-is-greeted-at-idlewild-before-drive-to.html | GENERAL BACK IN CITY; Party Is Greeted at Idlewild Before Drive to Hotel | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/general-tire-executive-heads-mutual-network.html | General Tire Executive Heads Mutual Network | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/rev-charles-gaskin.html | REV. CHARLES GASKIN | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mulbry-gives-up-baseball-post-denman-appointed-by-chandler.html | Mulbry Gives Up Baseball Post; Denman Appointed by Chandler; Commissioner Names Chicago Man to Succeed Ex-Friend as Secretary-Treasurer Chandler Move Awaited "No Comment" by Frick | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/protests-cause-spellman-shift-from-macarthur-parade-car-cardinal.html | Protests Cause Spellman Shift From MacArthur Parade Car; Cardinal Agrees to Change PROTESTS CAUSE SHIFT IN PARADE Group Sends Protest Message Cardinal Listed Among Patrons 500,000 Expected to March | True | By Richard H. Parke | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/abroad-the-debate-cannot-change-the-basic-issues.html | Abroad; The Debate Cannot Change the Basic Issues | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bucceroni-defeats-wagner-on-points.html | BUCCERONI DEFEATS WAGNER ON POINTS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/girl-patron-holds-up-bar-quiet-teadrinker-get-tough-takes-461-and.html | GIRL PATRON HOLDS UP BAR; Quiet Tea-Drinker Get Tough, Takes $461 and Vanishes | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/yugoslav-refugee-here.html | Yugoslav Refugee Here | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-kountze-found-dead-physician-thinks-widow-of-banker-had.html | MRS. KOUNTZE FOUND DEAD; Physician Thinks Widow of Banker Had Sedative Overdose | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/prints-dominate-in-new-beachwear-colored-and-plain-fabrics-are.html | PRINTS DOMINATE IN NEW BEACHWEAR; Colored and Plain Fabrics Are Exhibited in Gay Models by Griffe in Paris | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/move-is-pushed-to-restore-ban-on-rfc-influence-peddling-bill-by.html | Move Is Pushed to Restore Ban On R.F.C. 'Influence Peddling'; Bill by Fulbright Would Reinstate Penalty Clause "Lost" From Law in 1949 Revisions --Dawson Testimony Up to Truman Penalty Lost "Accidentally" Bill Would Revive Clause McGrath for Disclosures Dawson to Answer Bid | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/required-religion-sought-in-schools-wk-macy-a-regent-suggests.html | REQUIRED RELIGION SOUGHT IN SCHOOLS; W.K. Macy, a Regent, Suggests Training Be Certified for Graduation in This State OUTSIDE STUDY CONCEDED MacArthur Extolled as Godly Example at Dedication of Stony Brook War Memorial Spur to Released Time Issue Godliness of MacArthur Cited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/switchboard-sagacity-vienna-phone-system-provides-varied.html | SWITCHBOARD SAGACITY; Vienna Phone System Provides Varied Information to Clients | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/damon-to-address-bond-club.html | Damon to Address Bond Club | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/the-giants-completing-a-double-play-at-polo-grounds.html | THE GIANTS COMPLETING A DOUBLE PLAY AT POLO GROUNDS | True | The New York Times | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/sidelights-in-finance-a-small-slice-preferred-issues-held-back.html | SIDELIGHTS IN FINANCE; A Small Slice? Preferred Issues Held Back Israel Bonds The Float "Cumulative" Rights Cities in a Defense Economy New Issues | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mcracken-decries-conformity-peril-minister-tells-club-women-great.html | MCRACKEN DECRIES 'CONFORMITY PERIL'; Minister Tells Club Women Great Leaders Are Ready to Brave Criticism | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/the-proceedings-in-washington-yesterday-the-senate-the-house.html | The Proceedings In Washington; YESTERDAY THE SENATE THE HOUSE SCHEDULED FOR TODAY (April 28, 1951) | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/vote-endangers-frances-cabinet-queuille-resignation-refused.html | VOTE ENDANGERS FRANCE'S CABINET; Queuille Resignation Refused --Assembly to Ballot Again on Election Reform Bill Many in Coalition Abstain Cites Great Problems | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/army-inducts-156-air-force-swears-in-record-group-of-150-in-newark.html | ARMY INDUCTS 156; Air Force Swears In Record Group of 150 in Newark | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/expansion-is-seen-in-paper-industry-output-is-nearly-double-39s-but.html | EXPANSION IS SEEN IN PAPER INDUSTRY; Output Is Nearly Double '39s but Still There's a Shortage, Shippers' Board Is Told | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bonds-and-shares-on-london-market-profitsrise-for-imperial-chemical.html | BONDS AND SHARES ON LONDON MARKET; Profits-Rise for Imperial Chemical Industries Spurs Gains--Foreign Bonds Quiet | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/porter-wins-yale-club-title.html | Porter Wins Yale Club Title | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/white-house-rebuilding-to-be-finished-by-nov-1.html | White House Rebuilding To Be Finished by Nov. 1 | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/wm-compton-resigns-head-of-washington-state-acts-after-183-jobs-are.html | W.M. COMPTON RESIGNS; Head of Washington State Acts After 183 Jobs Are Ended | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/brazil-wants-120000-tires.html | Brazil Wants 120,000 Tires | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/peace-center-scores-alien-registry-law.html | PEACE CENTER SCORES ALIEN REGISTRY LAW | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/presbyterians-vote-275000-pay-rises.html | PRESBYTERIANS VOTE $275,000 PAY RISES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/preacher-to-end-his-tour-with-two-sermons-here.html | Preacher to End His Tour With Two Sermons Here | True | The New York Times Studio | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-george-m-rogers.html | MRS. GEORGE M. ROGERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/soviet-seizures-assailed-us-chief-in-austria-protests-confiscation.html | SOVIET SEIZURES ASSAILED; U.S. Chief in Austria Protests Confiscation of Periodicals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/woman-scientist-to-address-oil-group.html | WOMAN SCIENTIST TO ADDRESS OIL GROUP | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/tiffany-veterans-to-dine.html | Tiffany Veterans to Dine | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/24hour-strikes-in-italy-250000-transport-men-joined-by-600000-steel.html | 24-HOUR STRIKES IN ITALY; 250,000 Transport Men Joined by 600,000 Steel Workers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/t-lewis-thomas.html | T. LEWIS THOMAS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/sgt-john-shindelar-to-wed-miss-sanders-clarktaintor-hopkeforenza.html | SGT. JOHN SHINDELAR TO WED MISS SANDERS; Clark--Taintor Hopke--Forenza | | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Glogau | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/manhattan-houses-under-new-control.html | MANHATTAN HOUSES UNDER NEW CONTROL | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/fanny-farmer-is-32.html | Fanny Farmer Is 32 | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/39year-ge-veteran-to-retire.html | 39-Year G.E. Veteran to Retire | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/clifford-d-cole.html | CLIFFORD D. COLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/price-ceilings-due-on-meat-animals-order-expected-on-weekend-to.html | PRICE CEILINGS DUE ON MEAT ANIMALS; Order Expected on Week-End to Lower Wholesale Cost and Eventually Retail | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/gun-battle-marks-cotton-mills-strike.html | GUN BATTLE MARKS COTTON MILLS' STRIKE | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/japanese-communism.html | JAPANESE COMMUNISM | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/yale-turns-back-dartmouth-5-to-0-elis-breckinridge-allows-one-hit.html | YALE TURNS BACK DARTMOUTH, 5 TO 0; Elis' Breckinridge Allows One Hit, Faces Only 27 Men-- Fordham Bows, 5-4 EASTERN LEAGUE STANDING | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/stockpile-aid-held-needed-in-defense-industrialist-says-us-must.html | STOCKPILE AID HELD NEEDED IN DEFENSE; Industrialist Says U.S. Must Help on Tools, Materials to Meet Production Goals PLANS TO DOUBLE OUTPUT But Says Expansion Project Can't Be Carried Out Without Government Assistance | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/house-group-cuts-bill-by-665900025-atomic-board-and-trumans-office.html | HOUSE GROUP CUTS BILL BY $665,900,025; Atomic Board and Truman's Office Are Among Agencies Hardest Hit by 10% Slash Veterans' Funds Slashed 'Voice' Fund Out Reported | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/pontiff-sees-polish-primate.html | Pontiff Sees Polish Primate | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/kilmer-oak-gets-plaque-new-jersey-arborists-mark-tree-on-rutgers.html | KILMER OAK GETS PLAQUE; New Jersey Arborists Mark Tree on Rutgers Campus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/farm-price-drop-reported-in-april-decline-of-23-of-1-marks-dip.html | FARM PRICE DROP REPORTED IN APRIL; Decline of 2/3 of 1% Marks Dip Second Month in Row-- Still 25% Over Pre-Korean Level | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/20000-fine-levied-on-evader-of-taxes.html | $20,000 FINE LEVIED ON EVADER OF TAXES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/staley-of-cards-blanks-cubs-30-st-louis-captures-undisputed-lead-on.html | STALEY OF CARDS BLANKS CUBS, 3-0; St. Louis Captures Undisputed Lead on 5 Hits Off Schultz -- Schoendienst Injured | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/builder-sells-larchmont-home.html | Builder Sells Larchmont Home | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/water-threat-seen-if-steel-mill-comes.html | WATER THREAT SEEN IF STEEL MILL COMES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/parnell-red-sox-tops-bombers-43-hurler-goes-route-against-yanksj.html | PARNELL, RED SOX, TOPS BOMBERS, 4-3; Hurler Goes Route Against Yanks--J. DiMaggio, Ailing, Wallops First Homer Stephens Taken Out Joe Has Stiff Shoulder Berra Robbed by Doerr | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/pep-is-victor-on-coast-takes-eight-of-ten-rounds-in-triumphing-over.html | PEP IS VICTOR ON COAST; Takes Eight of Ten Rounds in Triumphing Over Chavez | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/strike-progress-seen-detroit-talks-carried-on-with-improved.html | STRIKE 'PROGRESS' SEEN; Detroit Talks Carried On With 'Improved Attitude' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/senators-10-hits-trip-athletics-61-washington-gains-first-place.html | SENATORS' 10 HITS TRIP ATHLETICS, 6-1; Washington Gains First Place Undisputed as Consuegra Yields Only 5 Blows | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/churchill-defers-philadelphia-talk-to-avoid-macarthur-controversy.html | Churchill Defers Philadelphia Talk To Avoid MacArthur Controversy; CHURCHILL DEFERS PHILADELPHIA TALK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/joe-e-northrop.html | JOE E. NORTHROP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/eccles-would-kill-socialistic-rfc-proposes-abolition-of-rfc.html | ECCLES WOULD KILL 'SOCIALISTIC' R.F.C.; PROPOSES ABOLITION OF R.F.C. | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/held-in-threat-to-truman.html | Held in Threat to Truman | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/window-curtaining-on-view.html | Window Curtaining on View | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/o-type-blood-needed-for-wounded-in-korea.html | 'O' Type Blood Needed For Wounded in Korea | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/womens-club-unit-backing-marthur-federation-executive-council-puts.html | WOMEN'S CLUB UNIT BACKING M'ARTHUR; Federation Executive Council Puts Protest of Dismissal on Convention Agenda | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mgrath-asks-delay-in-contempt-case.html | M'GRATH ASKS DELAY IN CONTEMPT CASE | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/samuel-d-rowcroft.html | SAMUEL D. ROWCROFT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/the-un-and-korea.html | THE U.N. AND KOREA | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/500-for-drunken-driving-exauto-dealer-loses-operators-license-as.html | $500 FOR DRUNKEN DRIVING; Ex-Auto Dealer Loses Operator's License as Second Offender | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ruin-seen-for-tv-dealers-in-heavy-down-payment.html | Ruin Seen for TV Dealers in Heavy Down-Payment | True | By the United Press. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/timely-reward-in-139-35-mile.html | Timely Reward in 1:39 3/5 Mile | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dominican-mission-in-nicaragua.html | Dominican Mission in Nicaragua | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/governors-who-back-segregation-meet.html | GOVERNORS WHO BACK SEGREGATION MEET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-lemon-scores-on-dunwoodie-links.html | MRS. LEMON SCORES ON DUNWOODIE LINKS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/army-gets-reserve-plant.html | Army Gets Reserve Plant | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/factory-in-queens-leased.html | Factory in Queens Leased | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/jockey-standings.html | Jockey Standings | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/trade-to-maintain-prices-on-rayons-no-revisions-planned-despite-ops.html | TRADE TO MAINTAIN PRICES ON RAYONS; No Revisions Planned Despite O.P.S. Order Allowing Rise by Mills and Converters 'TAILORED ORDER' AWAITED Rollback in Suitings Expected Before May 28, Final Date to File New Schedules Cotton Order Awaited | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/gets-repackaging-contract.html | Gets Repackaging Contract | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/johnston-asked-for-rise-afl-packers-remind-him-of-rail-pay-approval.html | JOHNSTON ASKED FOR RISE; A.F.L. Packers Remind Him of Rail Pay Approval | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/yachtsmen-pick-wooten-he-is-named-s-class-chairman-distance-race.html | YACHTSMEN PICK WOOTEN; He Is Named S Class Chairman --Distance Race Approved | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/tibets-panchen-lama-in-peiping.html | Tibet's Panchen Lama in Peiping | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/argentine-publisher-arrested.html | Argentine Publisher Arrested | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/georgetowns-quartet-captures-title-in-the-penn-carnival-cornell.html | Georgetown's Quartet Captures Title in the Penn Carnival; CORNELL HURDLERS PACING THE FIELD AT PENN GAMES | True | By Joseph M. Sheehan Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/wilson-play-bows-at-anta-tomorrow-the-little-blue-light-ninth-in.html | WILSON PLAY BOWS AT ANTA TOMORROW; 'The Little Blue Light,' Ninth in Playhouse Series, Is Work of Novelist-Book Critic Author of Banned Book "Flabooley" Date Is Set Manhattan Glee Club to Sing | True | By Louis Calta | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/filing-of-maid-tax-slowed-by-mixup-housewives-can-obtain-forms-only.html | FILING OF MAID TAX SLOWED BY MIX-UP; Housewives Can Obtain Forms Only From Collector, Who Will Forgive Tardiness HOUSEWIVES STUCK FOR MAID TAX FORM | True | By Alexander Feinberg | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/howard-garner.html | HOWARD GARNER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/plant-to-close-for-week.html | Plant to Close for Week | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/deere-stock-oversubscribed.html | Deere Stock Oversubscribed | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/jean-k-thompson-becomes-fiancee-bennington-alumna-to-be-wed-to.html | JEAN K. THOMPSON BECOMES FIANCEE; Bennington Alumna to Be Wed to Robert Vogelbach, Who Served in Air Forces Schneiderman--Polevoy | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/for-easier-living.html | For Easier Living | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/wood-field-and-stream-maine-lakes-almost-clear-of-ice-and-three.html | Wood, Field and Stream; Maine Lakes Almost Clear of Ice and Three Anglers Report Prize Catches | True | By Raymond R. Camp | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mae-murray-gains-northsouth-final-beats-miss-decozen-6-and-5-pat.html | MAE MURRAY GAINS NORTH-SOUTH FINAL; Beats Miss DeCozen, 6 and 5 --Pat O'Sullivan Advances by Halting Miss Lindsay 1950 National Finalist Wins Tenth With Birdie | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/patty-savitt-gain-paris-tennis-final-beat-abdesselamdestremau-62-75.html | PATTY-SAVITT GAIN PARIS TENNIS FINAL; Beat Abdesselam-Destremau, 6-2, 7-5, 6-3-- Doris Hart and Shirley Fry Win | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/department-stores-on-wheels-in-soviet.html | DEPARTMENT STORES ON WHEELS IN SOVIET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-cooke-bride-of-jerome-danzig-former-sarah-palfrey-tennis-star.html | MRS. COOKE BRIDE OF JEROME DANZIG; Former Sarah Palfrey, Tennis Star, Is Wed to Dartmouth Alumnus at the Carlyle Ralph--van Voorhees | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/french-aide-deserts-attache-in-prague-asks-czech-government-for.html | FRENCH AIDE DESERTS; Attache in Prague Asks Czech Government for Asylum | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-willard-d-lloyd.html | MRS. WILLARD D. LLOYD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/steel-earnings.html | STEEL EARNINGS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/exchange-holdings-of-brazil-increase.html | EXCHANGE HOLDINGS OF BRAZIL INCREASE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/penn-crew-choice-on-harlem-today-unbeaten-eight-meets-yale.html | PENN CREW CHOICE ON HARLEM TODAY; Unbeaten Eight Meets Yale, Columbia--Syracuse Opens Season on Onondaga | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bus-drivers-end-strike-55-in-jersey-vote-to-accept-pay-rise-of-10.html | BUS DRIVERS END STRIKE; 55 in Jersey Vote to Accept Pay Rise of 10 Per Cent | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/city-is-host-to-150-in-congress-party.html | CITY IS HOST TO 150 IN CONGRESS PARTY | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/a-very-terrified-by-pension-plans-montgomery-ward-chairman-fears.html | A VERY 'TERRIFIED BY PENSION PLANS; Montgomery Ward Chairman Fears Economic Effects-- Stockholders Back Him EARNINGS UP FOR QUARTER April Sales Off After Business Returns to Competitive Basis Following 'Scare Buying' April Sales Off Directors Favor Purposes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/violet-jennen-a-bride-daughter-of-belgian-envoy-wed-to-lieut-rh.html | VIOLET JENNEN A BRIDE; Daughter of Belgian Envoy Wed to Lieut. R.H. Bathurst | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/holden-predicts-adequate-housing-supply-seen-ample-on-the-national.html | HOLDEN PREDICTS ADEQUATE HOUSING; Supply Seen Ample on the National Level at Present Rate of Construction | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dr-pedro-l-farinas.html | DR. PEDRO L. FARINAS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/adonis-anastasia-queried-in-murder-reputed-leaders-of-mafia-admit.html | ADONIS, ANASTASIA QUERIED IN MURDER; Reputed Leaders of Mafia Admit They Knew Mangano, Slain Brooklyn Gangster Publicized As the Leader Roles Inquiry Nearing End | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/revival-of-middle-ages-culture-proposed-to-save-christianity-from.html | Revival of Middle Ages Culture Proposed To Save Christianity From 'False' Ideas | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/pupils-hail-donor-of-ice-rink-in-park-150-yorkville-children-thank.html | PUPILS HAIL DONOR OF ICE RINK IN PARK; 150 Yorkville Children Thank Miss Kate Wollman for Her $600,000 Memorial Gift | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/adwina-honchar-fiancee-trinity-college-senior-will-be-bride-of-f.html | ADWINA HONCHAR FIANCEE; Trinity College Senior Will Be Bride of F. Max Arends Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/allies-yield-kapyong-on-key-highway-as-withdrawal-in-korea.html | ALLIES YIELD KAPYONG ON KEY HIGHWAY AS WITHDRAWAL IN KOREA CONTINUES; CIVILIANS ARE ORDERED TO QUIT SEOUL; U.N. FORCES MOVING BACK IN DUSTY KOREAN HILLS ALLIES YIELD TOWN ALONG KEY HIGHWAY Fighting on East Coast Fight South of Munsan | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/la-motta-plans-to-fight-as-a-light-heavyweight.html | La Motta Plans to Fight As a Light Heavyweight | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/525550-left-to-red-cross.html | $525,550 Left to Red Cross | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/on-blasting-of-cancer.html | On 'Blasting' of Cancer | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/money.html | MONEY | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dock-crews-urged-to-fight-screening.html | DOCK CREWS URGED TO FIGHT SCREENING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/canada-to-press-for-us-war-work-dominion-wants-more-orders-from.html | CANADA TO PRESS FOR U.S WAR WORK; Dominion Wants More Orders From This Nation to Reduce Widening Trade Gap | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/prophet-arrives-proud-of-his-gifts-bejeweled-detroiter-exhibits.html | 'PROPHET' ARRIVES, PROUD OF HIS GIFTS; Bejeweled Detroiter Exhibits Valuables in Testimony of Followers' Gratitude | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/shore-erosion-deplored-conservation-groups-at-mobile-hear-cost-runs.html | SHORE EROSION DEPLORED; Conservation Groups at Mobile Hear Cost Runs to Millions | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/butchers-buy-eggs-in-beef-tiein-sales-customers-however-have-little.html | BUTCHERS BUY EGGS IN BEEF TIE-IN SALES; Customers, However, Have Little Interest in Either-- Hams and Poultry Available | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/miss-tajitsu-makes-local-violin-debut.html | MISS TAJITSU MAKES LOCAL VIOLIN DEBUT | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/west-kentucky-coal-plans-vote-on-stock.html | WEST KENTUCKY COAL PLANS VOTE ON STOCK | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/heads-psychiatrists-cincinnati-professor-is-chosen-by-new-ohio.html | HEADS PSYCHIATRISTS; Cincinnati Professor Is Chosen by New Ohio Chapter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/changes-at-grasselli-works.html | Changes at Grasselli Works | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/their-betrothals-are-announced.html | THEIR BETROTHALS ARE ANNOUNCED | True | Jay Te WinburnJay Te Winburn | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/senators-hear-nominee-long-outlines-his-program-as-governor-of.html | SENATORS HEAR NOMINEE; Long Outlines His Program as Governor of Hawaii. | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/butler-bros-elects-chairman.html | Butler Bros. Elects Chairman | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/furnace-industry-hit-by-bottleneck-output-expansion-as-aid-to.html | FURNACE INDUSTRY HIT BY BOTTLENECK; Output, Expansion as Aid to Defense Held Up by Critical Shortage of Draftsmen | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/willysoverland-motors-appoints-sales-manager.html | Willys-Overland Motors Appoints Sales Manager | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/symphony-at-the-movies.html | SYMPHONY AT THE MOVIES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ralph-r-karmel.html | RALPH R. KARMEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/a-symphony-for-children.html | A Symphony for Children | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/miss-nancy-j-veltre-rw-dickson-engaged.html | MISS NANCY J. VELTRE, R.W. DICKSON ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/soviet-five-off-for-paris.html | Soviet Five Off for Paris | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/marthur-repeats-ban-on-public-life-marthur-getting-an-honorary.html | M'ARTHUR REPEATS BAN ON PUBLIC LIFE; M'ARTHUR GETTING AN HONORARY DEGREE IN HOME TOWN | True | By William R. Conklin Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/french-air-rearming-hamstrung-by-bungling-councilors-charge-french.html | French Air Rearming Hamstrung By Bungling, Councilors Charge; FRENCH AIR PLANS DECLARED BUNGLED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/coffee-prices-to-be-maintained.html | Coffee Prices to Be Maintained | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/british-raise-cargo-surety.html | British Raise Cargo Surety | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/topics-of-the-times-the-long-trip-home.html | Topics Of The Times; The Long Trip Home | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bill-to-allow-long-island-loan.html | Bill to Allow Long Island Loan | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/taft-demands-us-end-fear-of-russia-go-allout-in-korea-possible.html | TAFT DEMANDS U.S. END FEAR OF RUSSIA, GO ALL-OUT IN KOREA; Possible Intervention Did Not Halt Aid to Greece or Stand in Berlin, He Asserts MOVE TO APPEASE FEARED Senator Asks Congress to Bar Such Attempt--Choice Called "Acheson or MacArthur" "Acheson or MacArthur" FULL KOREAN WAR DEMANDED BY TAFT Truman Called "Inconsistent" Jenner Attacks Dulles | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/appel-is-leaving-police-deputy-chief-inspector-on-force-since-1914.html | APPEL IS LEAVING POLICE; Deputy Chief Inspector, on Force Since 1914, Files to Retire | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/rizzo-fights-moreno-tonight.html | Rizzo Fights Moreno Tonight | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/some-grains-rise-after-early-slip-corn-oats-and-rye-advance-but.html | SOME GRAINS RISE AFTER EARLY SLIP; Corn, Oats and Rye Advance but Wheat and Soybeans Yield to Pressure | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/german-ship-line-censured-by-bonn-owners-of-craft-bearing-goods-for.html | GERMAN SHIP LINE CENSURED BY BONN; Owners of Craft Bearing Goods for Red China to Be Deprived of Aid From Government | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/article-1-no-title-prices-at-close-unchanged-to-40-points-highernew.html | Article 1 -- No Title; Prices at Close Unchanged to 40 Points Higher--New Crop Months in Demand | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/washer-sales-off-in-quota.html | Washer Sales Off in Quota | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/girls-league-luncheon-set.html | Girls League Luncheon Set | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/british-soldiers-in-heroic-escape-few-gloucesters-survive-after.html | BRITISH SOLDIERS IN HEROIC ESCAPE; Few Gloucesters Survive After Waving Away Friendly Planes for Fear of Losing Supplies | True | By Greg MacGregor Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/tv-tube-plant-converts-coming-factory-changing-over-to-headlights.html | TV TUBE PLANT CONVERTS; Coming Factory Changing Over to Headlights and Bulbs | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/children-to-show-art-work.html | Children to Show Art Work | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/captain-convicted-in-tankers-crash-esso-suez-skippers-license.html | CAPTAIN CONVICTED IN TANKERS' CRASH; Esso Suez Skipper's License Revoked, Third Mate's Is Suspended 3 Months | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/martinez-ballet-given-first-time-tropical-pas-de-deux-set-to-cuban.html | MARTINEZ BALLET GIVEN FIRST TIME; Tropical Pas de Deux,' Set to Cuban Music, Is Danced by Alonso and Youskevitch | True | By John Martin | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-william-cronell.html | MRS. WILLIAM CRONELL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/community-service-society.html | COMMUNITY SERVICE SOCIETY | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/miss-lindfors-becomes-citizen.html | Miss Lindfors Becomes Citizen | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/fbi-checks-3225000-for-us-jobs-299-outsted.html | F.B.I. Checks 3,225,000 For U.S. Jobs; 299 Outsted | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/defense-loan-for-hazleton-steel.html | Defense Loan for Hazleton Steel | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/michigan-offering-issue-of-65-million-3-syndicates-formed-to-bid.html | MICHIGAN OFFERING ISSUE OF 65 MILLION; 3 Syndicates Formed to Bid for Bonds for Penal and Charitable Institutions Snyder, Tex. Topeka, Kan. South Norfolk, Va. | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/kramer-acquires-dr-seuss-fantasy-purchases-the-5000-fingers-of-dr-t.html | KRAMER ACQUIRES DR. SEUSS FANTASY; Purchases 'The 5,000 Fingers of Dr. T.' for Production at Columbia Studios | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/louis-m-wicklein-labor-official-59-secretarytreasurer-of-sheet.html | LOUIS M. WICKLEIN, LABOR OFFICIAL, 59; Secretary-Treasurer of Sheet Metal Workers Is Dead-- Aided Rail Legislation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/enemies-of-pipeline-to-meet-tomorrow.html | ENEMIES OF PIPELINE TO MEET TOMORROW | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/jersey-state-chamber-elects-5.html | Jersey State Chamber Elects 5 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/letters-to-the-times-for-britishamerican-union-end-to-trade-and.html | Letters to The Times; For British-American Union End to Trade and Currency Barriers Advocated as Mutually Beneficial Medal for Franco Opposed Rent Increase Protested Concern Expressed Over Consequences for Stuyvesant Town Residents Santayana Remark Questioned Against Bus Fare Rise | True | PAUL DE HEVESY.WILLIAM EXTON Jr.THOMAS MULLAY.JOSEPH S. LOUGHRAN.LOUISE MAUNSELL FIELD, EMILY DRISLER. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/news-of-food-evangelos-zirimis-has-had-crowded-week-cooking-for.html | News of Food; Evangelos Zirimis Has Had Crowded Week Cooking for Tomorrow's Grecian Easter | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/british-air-marshal-sails-for-home.html | BRITISH AIR MARSHAL SAILS FOR HOME | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dies-at-queens-meeting-alcoholics-anonymous-leader-had-received.html | DIES AT QUEENS MEETING; Alcoholics Anonymous Leader Had Received Honor Scroll | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/official-reports-on-korean-war-un-forces-continue-to-fall-back-in.html | Official Reports on Korean War; U.N. FORCES CONTINUE TO FALL BACK IN WEST AND CENTER | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/koreans-decorate-gen-smith.html | Koreans Decorate Gen. Smith | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/the-26000ton-constitution-heading-for-sea.html | THE 26,000-TON CONSTITUTION HEADING FOR SEA | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/named-sales-director-of-plastics-company.html | Named Sales Director Of Plastics Company | True | Weber | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/frank-buchanan-congressman-dies-pennsylvanian-headed-house-lobby.html | FRANK BUCHANAN, CONGRESSMAN, DIES; Pennsylvanian Headed House Lobby Investigating Group-- Ex-Mayor of McKeesport Served on Banking Committee Former High School Teacher | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/danger-on-the-highways.html | DANGER ON THE HIGHWAYS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/jersey-must-answer-20-questions-by-wu.html | JERSEY MUST ANSWER 20 QUESTIONS BY W.U. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/harbor-din-greets-new-luxury-liner-a-new-luxury-liner-comes-into.html | HARBOR DIN GREETS NEW LUXURY LINER; A NEW LUXURY LINER COMES INTO NEW YORK HARBOR | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/60-enemy-divisions-seen.html | 60 Enemy Divisions Seen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/chilean-army-acts-in-strike.html | Chilean Army Acts in Strike | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ruth-connollys-troth-newark-girl-will-be-married-to-thomas-p-burrus.html | RUTH CONNOLLY'S TROTH; Newark Girl Will Be Married to Thomas P. Burrus Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/philippines-signs-eca-accord.html | Philippines Signs E.C.A. Accord | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/white-motor-promotes-roesch.html | White Motor Promotes Roesch | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/colorado-warden-cleared.html | Colorado Warden Cleared | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/2-ohio-colleges-cut-staffs.html | 2 Ohio Colleges Cut Staffs | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/union-asks-stability-in-us-savings-bonds.html | UNION ASKS STABILITY IN U.S. SAVINGS BONDS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/named-college-dean.html | Named College Dean | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/czechs-detail-case-against-ap-writer.html | CZECHS DETAIL CASE AGAINST A.P. WRITER | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/exchange-seat-5000-lower.html | Exchange Seat $5,000 Lower | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/spanish-basque-strikes-end.html | Spanish Basque Strikes End | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/opening-spring-cleanup-weeks-in-the-city.html | OPENING SPRING CLEAN-UP WEEKS IN THE CITY | True | The New York Times (by Meyer Liebowitz) | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/japanese-body-reported-south-korean-says-it-was-identified-among.html | JAPANESE BODY REPORTED; South Korean Says It Was Identified Among Chinese Reds | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/draft-conferees-break-off-parley-hope-for-quick-accord-dies.html | DRAFT CONFEREES BREAK OFF PARLEY; Hope for Quick Accord Dies --MacArthur Inquiry Brings Delay of 2 Weeks or Longer DRAFT CONFEREES BREAK OFF PARLEY Disagreement Wide 8 Years Combined Duty Navy Sets Reserve Releases | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields . Of Municipal Bonds | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/4-indicted-in-murder-accused-of-hiding-information-in-sugar-bowl.html | 4 INDICTED IN MURDER; Accused of Hiding Information in 'Sugar Bowl Mystery' | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/clarence-brainerd-guy.html | CLARENCE BRAINERD GUY | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/elected-to-presidency-of-hospital-association.html | Elected to Presidency Of Hospital Association | True | Conway Studios | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/venezuela-seizes-mines-expropriates-canadian-concern-because-of-its.html | VENEZUELA SEIZES MINES; Expropriates Canadian Concern Because of Its Stoppage | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/other-company-meetings-alleghenyludlum-associated-transport-chicago.html | OTHER COMPANY MEETINGS; Allegheny-Ludlum Associated Transport Chicago Corporation MEETINGS HELD BY CORPORATIONS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/the-missouri-returns-after-long-korean-service.html | THE MISSOURI RETURNS AFTER LONG KOREAN SERVICE | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/musical-revue-and-ball-on-friday-to-mark-thirtieth-anniversary-of.html | Musical Revue and Ball on Friday to Mark Thirtieth Anniversary of Irvington House | True | Mollett | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/margetts-in-doubt-on-liquor-tax-rise.html | MARGETTS IN DOUBT ON LIQUOR TAX RISE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/exshipping-clerk-named-to-hollander-presidency.html | Ex-Shipping Clerk Named To Hollander Presidency | True | Kaiden-Kazanjian | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/jerome-meer.html | JEROME MEER | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/24-airmen-killed-as-bombers-crash-in-us-and-azores-wreckage-of-b36.html | 24 AIRMEN KILLED AS BOMBERS CRASH IN U.S. AND AZORES; WRECKAGE OF B-36 AFTER CRASH WITH TARGET PLANE | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/hockey-keeps-70game-slate.html | Hockey Keeps 70-Game Slate | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/st-paul-bowler-second-brauns-706-series-includes-a-279-top-single.html | ST. PAUL BOWLER SECOND; Braun's 706 Series Includes a 279, Top Single Game | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/penn-state-victor-21.html | Penn State Victor, 2–1 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/sec-authorizes-utility-financing-action-covers-30000000-borrowing.html | S.E.C. AUTHORIZES UTILITY FINANCING; Action Covers $30,000,000 Borrowing From Banks for Construction Work | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/gromyko-says-no-to-new-west-plan-rejects-revised-big4-agenda-that.html | GROMYKO SAYS 'NO' TO NEW WEST PLAN; Rejects Revised Big 4 Agenda That Assents to His Demand for Italian Treaty Airing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/brooklyns-symphony-in-debut-concert-today.html | Brooklyn's Symphony In Debut Concert Today | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/tube-strike-postponed-80man-union-had-threatened-walkout-for-monday.html | TUBE STRIKE POSTPONED; 80-Man Union Had Threatened Walkout for Monday | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/the-screen-in-review-emmet-laverys-first-legion-starring-boyer-as.html | THE SCREEN IN REVIEW; Emmet Lavery's 'First Legion,' Starring Boyer as Priest, Opens at Loew's State | True | By Bosley Crowther | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/taft-act-violation-found-in-news-case.html | TAFT ACT VIOLATION FOUND IN NEWS CASE | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/accident-insurer-to-be-liquidated-court-authorizes-58yearold.html | ACCIDENT INSURER TO BE LIQUIDATED; Court Authorizes 58-Year-Old Preferred Company Closing After Surplus is Wiped Out | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/flier-is-fined-350-for-rainier-landing.html | FLIER IS FINED $350 FOR RAINIER LANDING | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/soviet-ban-is-lifted-reporters-get-right-to-await-vogler-at.html | SOVIET BAN IS LIFTED; Reporters Get Right to Await Vogeler at Austrian Border | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/churchill-devises-labor-rebel-test-bases-motion-against-regime-on.html | CHURCHILL DEVISES LABOR REBEL TEST; Bases Motion Against Regime on Reason 3 Ministers Quit --Strauss Assails Bevan Churchill Praises Labor Rebels Scots Support Bevan | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/turk-security-council-head.html | Turk Security Council Head | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/briton-calls-us-unfair-trades-union-congress-head-assails-cotton.html | BRITON CALLS U.S. 'UNFAIR'; Trades Union Congress Head Assails Cotton Export Quotas | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dr-william-a-robinson.html | DR. WILLIAM A. ROBINSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/trading-moderate-in-cotton-futures.html | TRADING MODERATE IN COTTON FUTURES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/venezuelas-role-is-vital-to-west-iron-oil-position-dominating.html | VENEZUELA'S ROLE IS VITAL TO WEST; Iron, Oil, Position Dominating Panama Canal Make Country Important to Democracies Elections to Be Held in 1952 Built Up Vast Following To Decide Government Form | True | By Herbert L. Matthews Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/stocks-press-on-to-highs-since-30-gains-range-to-three-points-with.html | STOCKS PRESS ON TO HIGHS SINCE '30; Gains Range to Three Points, With Oils and Chemicals Issues Setting Pace PRICE AVERAGE RISES 1.43 Motors, Steels and Coppers Among Favorites in Wider and Heavier Trading Trading Active All Day | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/lumber-production-up-41-increase-reported-in-week-compared-with.html | LUMBER PRODUCTION UP; 4.1% Increase Reported in Week Compared With Year Ago | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/new-york-lawyer-scheduled-to-succeed-hc-stuart-as-assistant.html | New York Lawyer Scheduled to Succeed H.C. Stuart as Assistant Secretary for Air | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/syracuse-wins-in-tenth.html | Syracuse Wins in Tenth | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dora-drake-shaw-engaged-to-wed-smith-college-senior-will-be-bride.html | DORA DRAKE SHAW ENGAGED TO WED; Smith College Senior Will Be Bride of Peter C. Neidecker, '47 Princeton Alumnus Weiner--Schutzer Biener--Weinstock Albert--Ferrari | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/rollins-trustees-meet-report-wagner-ouster-verdict-will-be-ready.html | ROLLINS TRUSTEES MEET; Report Wagner Ouster Verdict Will Be Ready Monday | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/first-marines-in-korea-under-a-new-commander.html | First Marines in Korea Under a New Commander | True | U.S. Marine Corps | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/world-sugar-demand-up-us-officials-cite-stockpiling-and-higher.html | WORLD SUGAR DEMAND UP; U.S. Officials Cite Stockpiling and Higher Consumption | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/flemish-paintings-on-exhibition-here-landscapes-by-bosch-the-two.html | FLEMISH PAINTINGS ON EXHIBITION HERE; Landscapes by Bosch, the Two Brueghels, Schoubroeck and Patinir Are at Nicholson's | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/may-banned-from-bar-convicted-exlawmaker-ruled-ineligible-in.html | MAY BANNED FROM BAR; Convicted Ex-Lawmaker Ruled Ineligible in Kentucky | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/syracuse-eleven-wins-136.html | Syracuse Eleven Wins, 13-6 | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/jamaica-entries.html | Jamaica Entries | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/fbi-set-to-seize-14000-reds-in-war-hoover-gives-data-to-house.html | F.B.I. SET TO SEIZE 14,000 REDS IN WAR; Hoover Gives Data to House Group—Cash Asked for 4 Camps for Subversives Alternate Committee Known Four Camps Urged for Reds | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/for-ryukyuan-trade-importers-conduct-conference-with-delegation.html | FOR RYUKYUAN TRADE; Importers Conduct Conference With Delegation Here | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/tow-car-inquiry-started-bronx-district-attorneys-office-says-police.html | TOW CAR INQUIRY STARTED; Bronx District Attorney's Office Says Police Are Main Factors | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-jc-patterson.html | MRS. J.C. PATTERSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/david-fergusson.html | DAVID FERGUSSON | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/relay-record-set-by-michigan-state-spartans-lower-4mile-mark-to.html | RELAY RECORD SET BY MICHIGAN STATE; Spartans Lower 4-Mile Mark to 17:21.2 in Drake Meet --Semper 2-Mile Victor | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/rev-henry-j-cody-canadian-scholar-u-of-toronto-president-in-32-to.html | REV. HENRY J. CODY, CANADIAN SCHOLAR; U. of Toronto President in '32 to '45 Dies--Was Ontario Minister of Education Turned Down Archbishopric | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/confident-squad-off-for-cup-golf-us-amateurs-hope-to-retain-walker.html | CONFIDENT SQUAD OFF FOR CUP GOLF; U.S. Amateurs Hope to Retain Walker Trophy--Will Play in Other British Events Britain Has Won Once Officials Accompany Team | True | By Lincoln A. Werden | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/2-teenage-addicts-walk-into-arrest-try-to-buy-heroin-in-front-of-us.html | 2 TEEN-AGE ADDICTS WALK INTO ARREST; Try to Buy Heroin in Front of U.S. Agents--One, 16, Married, on Home Relief | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/racket-tax-head-named-dunlap-to-direct-drive-against-criminals-who.html | RACKET TAX HEAD NAMED; Dunlap to Direct Drive Against Criminals Who Cheat | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/historians-cite-us-annals-to-back-truman-on-policy-urge-their.html | Historians Cite U.S. Annals To Back Truman on Policy; Urge Their Colleagues to Affirm Civil Rule as Acts of Polk and Lincoln Are Recalled Lincoln's Actions Recalled Fremont as "a Popular Idol" The Strategic Aspects Remain | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/britain-develops-soldier-scientist-3year-course-prepares-pick-of.html | BRITAIN DEVELOPS SOLDIER SCIENTIST; 3-Year Course Prepares Pick of Sandhurst Officers for Push-Button War of Future Return to Staff Duties Much of Work Secret | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ibm-club-elects.html | I.B.M. Club Elects | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/robot-pilot-guides-windmill-to-goal-helicopter-makes-a-scheduled.html | ROBOT PILOT GUIDES 'WINDMILL' TO GOAL; Helicopter Makes a Scheduled Automatic Flight From Morton, Pa., to Capital | True | By Frederich Graham Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/the-happy-hour.html | THE HAPPY HOUR | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/tax-bill-action-speeded-ways-and-means-committee-to-start-voting.html | TAX BILL ACTION SPEEDED; Ways and Means Committee to Start Voting Monday | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/four-wings-on-allstars-two-boston-players-and-detroit-quartet-form.html | FOUR WINGS ON ALL-STARS; Two Boston Players and Detroit Quartet Form Official Six | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/formosa-expects-peiping-move.html | Formosa Expects Peiping Move | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/the-summaries.html | THE SUMMARIES | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/edward-j-barry.html | EDWARD J. BARRY | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/miss-giardine-triumphs-miss-finlayson-also-captures-metropolitan.html | MISS GIARDINE TRIUMPHS; Miss Finlayson Also Captures Metropolitan Swim Title | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/english-and-us-art-to-be-seen.html | English and U.S. Art to Be Seen | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/pier-workers-mass-set-for-tomorrow.html | PIER WORKERS' MASS SET FOR TOMORROW | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/business-world-wholesale-commodity-price-retail-sales-up-5-for-week.html | Business World; WHOLESALE COMMODITY PRICE Retail Sales Up 5% for Week Copper Venders Confused Mother's Day Drives Slated Small Brazil Nut Crop Seen New Light Switch Out Housewares Market Very Dull | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/big-generator-ordered-public-service-of-new-jersey-buys-185000-kw.html | BIG GENERATOR ORDERED; Public Service of New Jersey Buys 185,000 K.W. Unit | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mauro-optioned-by-cubs.html | Mauro Optioned by Cubs | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/gop-opens-campaign-in-5-doubtful-states.html | G.O.P. OPENS CAMPAIGN IN 5 DOUBTFUL STATES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/briton-to-teach-at-buffalo.html | Briton to Teach at Buffalo | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/killed-in-bronx-crash.html | Killed in Bronx Crash | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/longevity-in-the-ussr.html | LONGEVITY IN THE U.S.S.R. | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/drama-bill-is-passed-connecticut-assembly-approves-shakespeare.html | DRAMA BILL IS PASSED; Connecticut Assembly Approves Shakespeare Festival Theatre | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/12-railwaymen-escape-from-poland-to-belgium.html | 12 Railwaymen Escape From Poland to Belgium | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/article-2-no-title-president-and-chairman-of-di-giorgio-fruit-corp.html | Article 2 -- No Title; President and Chairman Of Di Giorgio Fruit Corp. | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/armenian-music-heard-harry-zaratzian-violist-leads-chamber-group-at.html | ARMENIAN MUSIC HEARD; Harry Zaratzian, Violist, Leads Chamber Group at Times Hall | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mary-g-seiberling-will-be-june-bride.html | MARY G. SEIBERLING WILL BE JUNE BRIDE | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/premier-quits-as-iran-speeds-nationalization-of-oil-fields-presents.html | Premier Quits as Iran Speeds Nationalization of Oil Fields; PRESENTS RESIGNATION | True | By Michael Clark Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/new-york-fund-day-set-deputy-mayor-also-designates-may-as-campaign.html | NEW YORK FUND DAY SET; Deputy Mayor Also Designates May as Campaign Month | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/sabre-jet-flies-to-canada-using-an-orenda-engine.html | Sabre Jet Flies to Canada Using an Orenda Engine | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/advertising-news-and-notes-to-stress-sugar-for-energy-accounts.html | Advertising News and Notes; To Stress Sugar for Energy Accounts Personnel Notes | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/wholesale-prices-resume-upgrade-rise-03-in-week-to-2-above-jan-23.html | WHOLESALE PRICES RESUME UPGRADE; Rise 0.3% in Week to 2% Above Jan. 23 Level, 19.2% Above Figures Year Ago | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/labor-demand-held-inflationary.html | Labor Demand Held Inflationary | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/edward-p-shepherd.html | EDWARD P. SHEPHERD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/rail-fans-to-explore-jersey.html | 'Rail Fans' to Explore Jersey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/1lung-line-modernized-15mile-rahway-valley-road-buys-diesel-engine.html | 1-LUNG LINE MODERNIZED; 15-Mile Rahway Valley Road Buys Diesel Engine | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/john-e-higgiston.html | JOHN E. HIGGISTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/daughter-to-stanley-silvermans.html | Daughter to Stanley Silvermans | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/lukewarm-athlete-wins-against-35000.html | LUKEWARM ATHLETE WINS AGAINST 35,000 | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/scientists-report-curbs-on-tumors-tests-on-animals-with-adrenal.html | SCIENTISTS REPORT CURBS ON TUMORS; Tests on Animals With Adrenal Hormone Are Described at Cancer Research Meeting Observations on Human Cases Tumors Reduced or Prevented Other Evidence Submitted | True | By William L. Laurence Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/board-holds-session-on-pulitzer-awards.html | BOARD HOLDS SESSION ON PULITZER AWARDS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/pressmen-reach-accord-afl-union-and-employers-agree-on-5year.html | PRESSMEN REACH ACCORD; A.F.L. Union and Employers Agree on 5-Year Arbitration | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/foote-sets-42-stock-price.html | Foote Sets $42 Stock Price | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/philip-murray-out-of-danger.html | Philip Murray 'Out of Danger' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/democrats-print-marthur-facts-national-committee-prepares-tabloid.html | DEMOCRATS PRINT M'ARTHUR 'FACTS'; National Committee Prepares Tabloid for Distribution Asked by Party Leaders | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/hr-goshorn-served-transport-concern.html | H.R. GOSHORN, SERVED TRANSPORT CONCERN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/camp-program-cost-up-15-increase-in-year-listed-by-community.html | CAMP PROGRAM COST UP; 15% Increase in Year Listed by Community Service Society | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/savings-and-loan-official-named.html | Savings and Loan Official Named | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/us-britain-draw-fire-on-materials-european-experts-term-both-guilty.html | U.S., BRITAIN DRAW FIRE ON MATERIALS; European Experts Term Both Guilty of Losing Perspective in Debate Over Supply 2 Facts Held Ignored Ratio of Output Cited | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/hong-kong-tightens-up-orders-fine-and-jail-term-for-embargoed-goods.html | HONG KONG TIGHTENS UP; Orders Fine and Jail Term for Embargoed Goods Shippers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/aviation-news-and-notes-ge-is-building-180000hp-plant-to-drive-wind.html | Aviation News and Notes; G.E. Is Building 180,000-H.P. Plant to Drive Wind Tunnel Blasts at Supersonic Speed Siberia to Evacuate Belgians R.C.A.F. Jet to Fly to England Join International Group | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/king-ranch-filly-pays-5-mutuel-favorite-winning-the-first-race-at.html | KING RANCH FILLY PAYS $5 MUTUEL; FAVORITE WINNING THE FIRST RACE AT JAMAICA YESTERDAY | True | By Joseph C. Nichols | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/omission-of-750000-is-charged-to-kaiser.html | OMISSION OF $750,000 IS CHARGED TO KAISER | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/animal-photos-on-view-librarys-exhibit-for-children-has-the-wild.html | ANIMAL PHOTOS ON VIEW; Library's Exhibit for Children Has the Wild and the Domestic | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dow-raises-ethanolamine-output.html | Dow Raises Ethanolamine Output | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/durocher-men-lose-ninth-in-row-bowing-to-spahn-of-braves-by-73-home.html | Durocher Men Lose Ninth in Row, Bowing to Spahn of Braves by 7-3; Home Runs by Giants' Stanky, Noble, Maguire Offset by Elliott, Marshall and Gordon Blows--Hearn Routed in Fifth Losers Outhit, 10 to 5 No-Hitter Wins for Dwight | True | By Louis Effrat | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/rj-reynolds-tobacco-first-quarter-share-earnings-rise-to-78-cents.html | R.J. REYNOLDS TOBACCO; First Quarter Share Earnings Rise to 78 Cents from 74 EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/father-donovan-named.html | Father Donovan Named | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bald-eagle-nest-found-it-is-near-navesink-river-out-of-birds-usual.html | BALD EAGLE NEST FOUND; It Is Near Navesink River, Out of Birds' Usual Range | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/sincoff-takes-israel-bond-post.html | Sincoff Takes Israel Bond Post | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/us-yacht-first-again-but-bermuda-skipper-protests-princess-series.html | U.S. YACHT FIRST AGAIN; But Bermuda Skipper Protests Princess' Series Victory | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/students-hear-moore-lieutenant-governor-explains-work-of-citizens.html | STUDENTS HEAR MOORE; Lieutenant Governor Explains Work of Citizens' Groups | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/britons-bid-moscow-lift-burden-of-fear.html | BRITONS BID MOSCOW 'LIFT BURDEN OF FEAR' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/federalists-meet-today.html | Federalists Meet Today | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/named-to-census-bureau-post.html | Named to Census Bureau Post | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/noted-german-physicist-dead.html | Noted German Physicist Dead | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/nations-give-for-korea-relief.html | Nations Give for Korea Relief | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/rail-freight-claims-cut-aar-official-tells-shippers-they-showed-219.html | RAIL FREIGHT CLAIMS CUT; A.A.R. Official Tells Shippers They Showed 21.9% 1950 Drop | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/3-women-to-share-award.html | 3 Women to Share Award | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/john-cuncannon.html | JOHN CUNCANNON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/decline-is-predicted-in-dependency-cases.html | DECLINE IS PREDICTED IN DEPENDENCY CASES | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/shift-in-tactics-by-reds-here-seen-dennis-in-party-line-dictum.html | SHIFT IN TACTICS BY REDS HERE SEEN; Dennis in 'Party Line' Dictum Urges Seeking More Allies to Unite for 'Peace' Puts Program to Members Organizations Are Named | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/stikker-heads-europe-aid-unit.html | Stikker Heads Europe Aid Unit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/japan-to-reorganize-police.html | Japan to Reorganize Police | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/lehman-to-attend-health-talk.html | Lehman to Attend Health Talk | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/writerprisoner-wins-retrial.html | Writer-Prisoner Wins Retrial | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/parliament-election-starts-in-australia.html | PARLIAMENT ELECTION STARTS IN AUSTRALIA | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/chavez-aims-fire-at-migrants-bill-senator-asserts-big-farmers-alone.html | CHAVEZ AIMS FIRE AT MIGRANTS BILL; Senator Asserts 'Big' Farmers Alone Would Profit Through Admission of Mexicans FEARS RETURN OF PEONAGE Lehman Offers Amendment to Extend Measure's Protection to Puerto Rican Labor Times Stories Cited Humphrey Lauds Bill | True | By Bess Furman Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/phils-send-lopata-to-orioles.html | Phils Send Lopata to Orioles | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/charles-boccia.html | CHARLES BOCCIA | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/woman-physician-96-dies-dr-cw-cabot-of-weehawken-received-her-md-in.html | WOMAN PHYSICIAN, 96, DIES; Dr. C.W. Cabot of Weehawken Received Her M.D. in 1897 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/find-indicates-modern-man-existed-75000-years-ago-finds-old.html | Find Indicates 'Modern Man' Existed 75,000 Years Ago; FINDS OLD SKELETONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/czech-finds-new-comet.html | Czech Finds New Comet | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/us-may-cut-production-of-whisky-to-save-grain.html | U.S. May Cut Production Of Whisky to Save Grain | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/norway-suspends-liquor-sales.html | Norway Suspends Liquor Sales | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/springs-cleanup-signaled-to-city-mondays-start-of-a-fortnight.html | SPRING'S CLEANUP SIGNALED TO CITY; Monday's Start of a Fortnight Campaign Is Proclaimed With Call for Citizens to Join | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/claude-miller-aide-to-t-roosevelt-80.html | CLAUDE MILLER, AIDE TO T. ROOSEVELT, 80 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/railroad-plans-200-dividend.html | Railroad Plans 200% Dividend | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/gromykos-charges-assailed-by-sforza.html | GROMYKO'S CHARGES ASSAILED BY SFORZA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-mudges-net-74-wins-li-golf-prize.html | MRS. MUDGE'S NET 74 WINS L.I. GOLF PRIZE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/greece-acts-in-killing-prosecutor-opens-proceedings-in-alleged.html | GREECE ACTS IN KILLING; Prosecutor Opens Proceedings in Alleged Turkish Firing on Ship | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/sugar-futures-up-on-korean-news-world-contract-edges-8-points.html | SUGAR FUTURES UP ON KOREAN NEWS; World Contract Edges 8 Points Higher—Cocoa, Wool, Tin Display Some Strength | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/59557522-profit-earned-by-du-pont-126-a-share-compares-with.html | $59,557,522 PROFIT EARNED BY DU PONT; $1.26 a Share Compares With $54,510,004, Equal to $1.15 in First Quarter of 1950 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/the-tide-of-battle.html | THE TIDE OF BATTLE | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/lauds-aid-to-city-survey-dr-gulick-reports-cooperation-in-studies.html | LAUDS AID TO CITY SURVEY; Dr. Gulick Reports Cooperation in Studies for Economies | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/approves-far-east-line-charter.html | Approves Far East Line Charter | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/reds-defeat-pirates-75-blackwell-wins-before-27135-kiner-gets-first.html | REDS DEFEAT PIRATES, 7-5; Blackwell Wins Before 27,135-- Kiner Gets First Homer | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/frank-r-dare.html | FRANK R. DARE | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bail-of-2-forfeited-at-gold-trial-here.html | BAIL OF 2 FORFEITED AT GOLD TRIAL HERE | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/headliner-awards-honor-korea-dead-club-to-present-medals-for-war.html | HEADLINER AWARDS HONOR KOREA DEAD; Club to Present Medals for War Correspondents Killed in Line of Duty There | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-george-w-dunn.html | MRS. GEORGE W. DUNN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/hirohito-to-appear-in-public.html | Hirohito to Appear in Public | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/gilpatric-estate-valued-authors-is-put-at-122486-his-wifes-at-33607.html | GILPATRIC ESTATE VALUED; Author's Is Put at $122,486, His Wife's at $33,607 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/hearing-set-on-watch-tariff.html | Hearing Set on Watch Tariff | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/berlin-catholic-paper-retorts.html | Berlin Catholic Paper Retorts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/students-un-against-bombing-manchuria-bunche-president-defends.html | Students' U.N. Against Bombing Manchuria; Bunche, 'President,' Defends Korea Tactics | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/egyptian-wafd-wins-senate.html | Egyptian Wafd Wins Senate | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/hodges-sets-pace-for-115-triumph-brooks-first-baseman-blasts-two.html | HODGES SETS PACE FOR 11-5 TRIUMPH; Brooks' First Baseman Blasts Two Homers, Double--Cox Robinson, Reese Star HATTEN SCORES ON MOUND Credited With Victory Though Routed by Phils in Ninth --Erskine Saves Game Twelve Hits for Hodges | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ridgway-warns-unions-on-tokyo-may-day-rally-commanders-meet-at-the.html | Ridgway Warns Unions On Tokyo May Day Rally; COMMANDERS MEET AT THE FRONT | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/voluntary-hospitals-to-seek-more-funds.html | VOLUNTARY HOSPITALS TO SEEK MORE FUNDS | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/columbia-netmen-bow.html | Columbia Netmen Bow | True | | 1979-06-11 | RE0000023967 | B00000298795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/clergy-to-discuss-role-in-community-protestants-to-join-in-parley.html | CLERGY TO DISCUSS ROLE IN COMMUNITY; Protestants to Join in Parley on Monday to Determine Churches' Responsibility To Explain Missions Work Rural Life Sunday Tomorrow Cardinal to Visit Wheeling Women in Economy Is Topic Prison Sunday Services Will Address Auxiliary Christian Science Topic Temple Sisterhoods Convene Easter Celebration Planned | True | By Preston King Sheldon | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/maryland-suspends-jockey.html | Maryland Suspends Jockey | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/daylight-saving-time-will-begin-tomorrow.html | Daylight Saving Time Will Begin Tomorrow | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-frank-w-pierce.html | MRS. FRANK W. PIERCE | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/gibraltar-munitions-ship-blast-rakes-town-dead-at-10-injured-1000.html | Gibraltar Munitions Ship Blast Rakes Town; Dead at 10, Injured 1,000; Sabotage Sifted | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/us-denmark-sign-pact-on-greenland-new-defense-terms-replacing.html | U.S., DENMARK SIGN PACT ON GREENLAND; New Defense Terms, Replacing Accord of 1941, Are Tied In With North Atlantic Treaty Dane Hails Treaty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ceiling-price-on-wives-sought-in-tribal-africa.html | Ceiling Price on Wives Sought in Tribal Africa | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/church-called-political-niemoeller-urges-role-in-fight-for.html | CHURCH CALLED POLITICAL; Niemoeller Urges Role in Fight for Maintenance of Peace | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/country-antiques-to-be-shown-in-westchester-fair-eastern-states.html | Country Antiques to Be Shown in Westchester Fair; Eastern States Display Will Open on Monday at County Center Taken to Canada by Loyalists Room Settings Are Complete Ceramic Lamps on Sale | True | By Sanka Knox | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/baby-doctor-lecturing-no-doctor-for-own-baby.html | Baby Doctor Lecturing, No Doctor for Own Baby | True | By the United Press. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bigelowsanford-cuts-back-output.html | BIGELOW-SANFORD CUTS BACK OUTPUT | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/operations-obtain-property-in-bronx-acquire-a-business-plot-on.html | OPERATIONS OBTAIN PROPERTY IN BRONX; Acquire a Business Plot on Grant Highway--Houses Sold in Other Trading | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/beth-israel-hospital-to-build.html | Beth Israel Hospital to Build | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/derby-trio-tested-in-mud.html | Derby Trio Tested in Mud | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/john-finck.html | JOHN FINCK | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/first-swedenjapan-air-link.html | First Sweden-Japan Air Link | True | | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/aprons-designed-for-lighthouse-craftshop.html | APRONS DESIGNED FOR LIGHTHOUSE CRAFTSHOP | True | The New York Times Studio | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/new-us-troops-due-in-germany-may-25-arrival-of-fourth-division.html | NEW U.S. TROOPS DUE IN GERMANY MAY 25; Arrival of Fourth Division Expected to Raise Morale of European Peoples Better Firepower Is Noted Shinwell Promises More Troops | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-28 | 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ann-warren-engaged-vassar-sophomore-to-be-bride-of-ensign-wl-bryan.html | ANN WARREN ENGAGED; Vassar Sophomore to Be Bride of Ensign W.L. Bryan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023967 | B00000298795 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/parent-and-child-help-wanted.html | PARENT AND CHILD; Help Wanted | True | By Dorothy Barclay | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/150-at-prison-give-blood-employes-and-inmates-donate-for-wounded-in.html | 150 AT PRISON GIVE BLOOD; Employes and Inmates Donate for Wounded in Korea | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/britain-allocates-imports-of-sulphur.html | BRITAIN ALLOCATES IMPORTS OF SULPHUR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lillian-howard-engaged-mount-holyoke-alumna-is-the-fiancee-of-mark.html | LILLIAN HOWARD ENGAGED; Mount Holyoke Alumna Is the Fiancee of Mark B. Lewis | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/definition-of-love-definition-of-love.html | Definition Of Love; Definition of Love | True | By Hubert Creekmore | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dr-faustus-tragic-quest.html | Dr. Faustus' Tragic Quest | True | By Thomas Caldecot Chubb | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/almsgiving-seen-rivaling-religion-rabbi-goldstein-says-donors-salve.html | ALMSGIVING SEEN RIVALING RELIGION; Rabbi Goldstein Says Donors Salve Consciences While Neglecting Worship Taking a Positive Stand Sacrifices of Others Meaning of Warsaw Day Freeing Mind of Doubts | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/harem-is-newest-item-in-british-export-drive.html | Harem Is Newest Item In British Export Drive | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/oatis-is-denied-gifts-bag-for-jailed-correspondent-returned-by.html | OATIS IS DENIED GIFTS; Bag for Jailed Correspondent Returned by Prague | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gliding-ban-in-germany-will-be-lifted-by-allies.html | Gliding Ban in Germany Will Be Lifted by Allies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-apartments-for-elizabeth.html | New Apartments for Elizabeth | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/violet-larue-married-bride-of-arthur-engel-jr-in-ceremony-at.html | VIOLET LARUE MARRIED; Bride of Arthur Engel Jr. in Ceremony at Raleigh, N. C. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/on-a-summer-job-in-the-national-parks.html | ON A SUMMER JOB IN THE NATIONAL PARKS | True | Union Pacific | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/thompson-quits-eagles-to-coach-at-arkansas.html | Thompson Quits Eagles To Coach at Arkansas | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/decades-aparttogether-on-disks.html | DECADES APART-- TOGETHER ON DISKS | True | Mishkin | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/bugs-can-be-nice.html | Bugs Can Be Nice | True | By Jonathan Norton Leonard | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/daffodils-from-across-the-sea-striking-in-clumps-large-and-small.html | DAFFODILS FROM ACROSS THE SEA; Striking in Clumps Large and Small | True | By Kenneth D. Smiththe New York Times | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/phyllis-mccormick-will-become-bride.html | PHYLLIS M'CORMICK WILL BECOME BRIDE | True | Special to THE NEW YORK TIMES.John Haley | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/l-i-builders-show-new-home-models-ranch-houses-in-massapequa-area.html | L. I. BUILDERS SHOW NEW HOME MODELS; Ranch Houses in Massapequa Area Opened in Projects Undergoing Expansion | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-franck-fiancee-of-tm-armstrong-weisbergrudnick.html | MISS FRANCK FIANCEE OF T.M. ARMSTRONG; Weisberg--Rudnick | True | Special to THE NEW YORK TIMES.Phyfe | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/letters-to-the-editor-carnival-talk-on-high-identification.html | Letters To the Editor; Carnival Talk On High Identification | True | DAN MANNIX.RICHARD BRETT-SMITH.DONALD C. WILSON. | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/iran-kept-in-turmoil-by-oil-and-communism-iranits-oil-and-its.html | IRAN KEPT IN TURMOIL BY OIL AND COMMUNISM; IRAN-- ITS OIL AND ITS STRATEGIC POSITION | True | By Michael Clark Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/disk-jockeys-in-the-sky.html | Disk Jockeys In the Sky | True | By R. L. Plabb | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/reformed-rfc-facing-fight-for-its-existence-arguments-for-and.html | REFORMED R.F.C. FACING FIGHT FOR ITS EXISTENCE; Arguments For and Against Abolition Of Lending Agency Are Presented Not Fully Recovered Web of "Influence" Opposition Is Two-Sided The Lances Seek a Chink Critic, Yet a Supporter | True | By Cabell Phillips Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-the-soviet-doghouse-brechts-pacifist-play-causes-him-trouble-in.html | IN THE SOVIET DOGHOUSE; Brecht's Pacifist Play Causes Him Trouble In East Germany Peace Theme Future Uncertain | True | By Richard F. Hanser Berlin. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-touch-the-scarf-and-five-betray-an-old-taint-tumult-oboler-up.html | A TOUCH; 'The Scarf' and 'Five' Betray an Old Taint Tumult Oboler Up Reviews in Brief | True | By Bosley Crowther | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/an-indication-of-increased-british-war-production.html | AN INDICATION OF INCREASED BRITISH WAR PRODUCTION | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-man-who-fought-and-won-a-war-against-himself.html | The Man Who Fought and Won a War Against Himself | True | By Max Eastman | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hofstra-cub-teams-in-front.html | Hofstra Cub Teams in Front | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/denver-girl-will-head-barnard-magazine-staff.html | Denver Girl Will Head Barnard Magazine Staff | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/japanese-ship-grounds-on-west-coast-in-fog.html | Japanese Ship Grounds On West Coast in Fog | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/atlanta-bishop-elected-metodist-council-head.html | Atlanta Bishop Elected Metodist Council Head | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/balecraig.html | Bale--Craig | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/price-agencys-explanation-of-new-controls-on-beef-the-what-and-why.html | Price Agency's Explanation of New Controls on Beef; THE WHAT AND WHY OF THE NEW O. P. S. BEEF REGULATIONS What Do They Do? How Do They Do It? How Do They Affect Prices? How Will Housewives Know What the New Ceilings Are? Why Were the Regulations Issued? Purpose of the Regulations. | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/more-aid-in-korea-is-asked-by-austin-he-tells-u-n-members-u-s-alone.html | MORE AID IN KOREA IS ASKED BY AUSTIN; He Tells U. N. Members U. S. Alone Is Not Strong Enough to Defend the World U. S. Avoids Outright Appeal Cites Assembly Resolution | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/general-to-head-drive-on-racket-tax-dodgers.html | General to Head Drive On Racket Tax Dodgers | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/buyers-shopping-early-fall-lines-promotionally-priced-apparel-for.html | BUYERS SHOPPING EARLY FALL LINES; Promotionally Priced Apparel for June and July Delivery Found Most in Demand | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/big-party.html | BIG PARTY | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/jane-haskins-engaged-to-john-marcham-barbara-krasker-fiancee-of.html | Jane Haskins Engaged to John Marcham; Barbara Krasker Fiancee of Columbia Man | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/senators-in-poll-2322-for-general-macarthur-supporters-lead-in.html | SENATORS IN POLL 23-22 FOR GENERAL; MacArthur Supporters Lead in Canvass of 45-Split Is on Party Lines Some Reserve Judgment Korea Formosa Global Strategy | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/troth-made-known-of-miss-m-painter-bryn-mawr-freshman-who-made.html | TROTH MADE KNOWN OF MISS M. PAINTER; Bryn Mawr Freshman, Who Made Debut in December, Is Fiancee of John Mathews | True | Special to THE NEW YORK TIMES.Perry Woltz Studios | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/ann-gulliver-to-be-wed-shipley-school-alumna-engaged-to-robert.html | ANN GULLIVER TO BE WED; Shipley School Alumna Engaged To Robert Arnold Farinholt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/conference-of-big-four-is-rather-dismal-hope-deputies-in-two-months.html | CONFERENCE OF BIG FOUR IS RATHER DISMAL HOPE; Deputies in Two Months Wrangle in Paris Unable to Agree on Agenda For Proposed Meeting GROMYKO'S ABUSE IS MOUNTING Aimed at Eisenhower Gromyko, the Debater Korea Is Discussed On Again and Off Again | True | By Edwin L. James | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/margaret-higginson-james-andre-to-wed.html | MARGARET HIGGINSON, JAMES ANDRE TO WED | True | Special to THE NEW YORK TIMES.Morse | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom HARVARD-Teacher Project FINCH-Women's Conference N. Y. U.-Field Workshop TEXAS-Teacher-Training NEW SCHOOL--Summar Program GODDARD--Community Life ADELPHI-Teacher Program SMITH-College Cooperation ILLINOIS-Business Teachers EDUCATION-In Brief | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/patricia-stevens-glen-ridge-bride-christ-episcopal-church-the-scene.html | PATRICIA STEVENS GLEN RIDGE BRIDE; Christ Episcopal Church the Scene of Her Marriage to Frederick Abbott Gage | True | Special to THE NEW YORK TIMES.Phyfe | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/red-sox-homers-top-athletics-42-boudreau-and-dimaggio-clouts.html | RED SOX' HOMERS TOP ATHLETICS, 4-2; Boudreau and DiMaggio Clouts Decisive as Stobbs Hands Foe Ninth Loss in Row | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/elected-by-us-lines.html | Elected by U.S. Lines | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-boys-question-school-youngster-raises-an-issue-for-video-logic.html | A BOY'S QUESTION; School Youngster Raises An Issue for Video Logic Steady Diet Obligation | True | By Jack Gould | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/squad-in-the-line.html | Squad in the Line | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-van-nest-a-bride-married-in-swarthmore-church-to-john-martin.html | MISS VAN NEST A BRIDE; Married in Swarthmore Church to John Martin Gale | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cartoonist-sells-large-home.html | Cartoonist Sells Large Home | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-a-wide-range-daumier-delacroixannual-by-women-two-painters-and.html | IN A WIDE RANGE; Daumier, Delacroix--Annual by Women --Two Painters and Two Sculptors Women's Annual New Growth Two Sculptors Fantasy | True | By Howard Devree | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/tax-institute-buys-home-in-princeton-latest-research-group-to-go-to.html | Tax Institute Buys Home in Princeton; Latest Research Group to Go to Suburbs | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-ea-bowman-married-in-south-she-becomes-bride-in-chapel-hill.html | MISS E.A. BOWMAN MARRIED IN SOUTH; She Becomes Bride in Chapel Hill Ceremony of Rodman Townsend, Ex-Officer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/planets-on-wires-spin-at-princeton-180yearold-orrery-work-of.html | PLANETS ON WIRES SPIN AT PRINCETON; 180-Year-Old Orrery, Work of Philadelphia Clock Maker, Found at University | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/volcano-talks-back.html | Volcano Talks Back | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/patricia-rowe-becomes-bride-in-noroton-of-carlton-mills-badger48.html | Patricia Rowe Becomes Bride in Noroton Of Carlton Mills Badger,'48 Yale Alumnus | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gets-cunard-post-in-st-louis.html | Gets Cunard Post in St. Louis | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/chinese-strike-while-debate-goes-on-the-battle-joined-the-forces.html | Chinese Strike; While Debate Goes On The Battle Joined The Forces South Koreans Break The Picture Now Defense of Formosa The Issues Joined The General's Week The Issues 'Realistic Policy' Truman Argument | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/andover-set-back-in-10-innings-21-boston-college-freshmen-win-on.html | ANDOVER SET BACK IN 10 INNINGS, 2-1; Boston College Freshmen Win on Furdon's Three-Hitter -- Loomis Beats Taft Five Runs in First Exeter Victor, 8-6 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/brooklyn-man-gets-loyalty-post.html | Brooklyn Man Gets Loyalty Post | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/as-the-communists-spring-offensive-gets-under-waythe-strategic.html | AS THE COMMUNISTS' SPRING OFFENSIVE GETS UNDER WAY-THE STRATEGIC FACTORS AND TWO SCENES AT THE FRONT | True | U. S. Army PhotoU. S. Army Photo | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/duquesne-to-expand-university-plans-new-buildings-for-pittsburgh.html | DUQUESNE TO EXPAND; University Plans New Buildings for Pittsburgh Campus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sarah-shove-married-to-navy-lieutenant.html | SARAH SHOVE MARRIED TO NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/h-c-wedgwood-wins-divorce.html | H. C. Wedgwood Wins Divorce | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/protest-strike-called-in-italy.html | Protest Strike Called in Italy | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/commerce-body-aids-rearmament-effort.html | COMMERCE BODY AIDS REARMAMENT EFFORT | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/group-will-discuss-holding-salesmen-professional-clubs-advisers.html | GROUP WILL DISCUSS HOLDING SALESMEN; Professional Club's ' Advisers Will Explore Ways to Keep Interest in Profession | True | By James J. Nagle | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/11-blows-by-cubs-stop-cards-8-to-2-sauer-patko-homers-spark.html | 11 BLOWS BY CUBS STOP CARDS, 8 TO 2; Sauer, Patko Homers Spark Attack-Rush Winner on Mound-Smalley Hurt | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/records-caruso-goldenage-tenors-preelectric-singles-issued-as-tiein.html | RECORDS: CARUSO; Golden-Age Tenor's Pre-Electric 'Singles' Issued as Tie-In With Film Biography Mario Lanza Early Berg | True | By Carter Harman | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dr-samuelson-honored-national-education-head-gets-swedish.html | DR. SAMUELSON HONORED; National Education Head Gets Swedish Foundation Award | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-thelma-okrent-is-prospective-bride.html | MISS THELMA OKRENT IS PROSPECTIVE BRIDE | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-pendergast-jc-bell-3d-marry-jersey-girl-is-wed-to-son-of.html | MISS PENDERGAST, J.C. BELL 3D MARRY; Jersey Girl Is Wed to Son of Pennsylvania Justice in Short Hills Home | True | Special to THE NEW YORK TIMES.;Bradford Bachrach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/greek-fete-to-st-paul-athens-and-salonika-marking-the-apostles.html | GREEK FETE TO ST. PAUL; Athens and Salonika Marking the Apostle's Visit to Country | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-polk-is-bride-of-reserve-officer.html | MISS POLK IS BRIDE OF RESERVE OFFICER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-modern-antique-theme.html | A MODERN ANTIQUE THEME | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/students-debate-rise-in-allowance-some-at-youth-forum-express-view.html | STUDENTS DEBATE RISE IN ALLOWANCE; Some at Youth Forum Express View Household Budget Should Get First Call | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/fights-aid-to-soviet-senator-oconor-would-license-west-german.html | FIGHTS AID TO SOVIET; Senator O'Conor Would License West German Exports | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/battle-in-chapel-ends-in-a-suicide-bank-official-kills-himself.html | BATTLE IN CHAPEL ENDS IN A SUICIDE; Bank Official Kills Himself After Shooting Woman and Firing at Policemen | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hungry-wild-flower.html | HUNGRY WILD FLOWER | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rutgers-alumni-eleven-wins.html | Rutgers' Alumni Eleven Wins | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/everybodys-paris.html | EVERYBODY'S PARIS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/japanese-unions-drop-may-day-fete-decision-made-after-ridgway-backs.html | JAPANESE UNIONS DROP MAY DAY FETE; Decision Made After Ridgway Backs Cabinet's Disapproval of Use of Palace Plaza Reason for Cabinet's Ban Editorial Criticizes Ban | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/notes-on-science-flying-a-plane-by-periscopenew-tests-with.html | NOTES ON SCIENCE; Flying a Plane by PeriscopeNew Tests With PatulinPERISCOPE FLYING PATULIN RADIOACTIVE BREATH STRONG COTTON | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/elis-gain-blackwell-cup-outrowing-penn-by-4-feet-a-neap-dead-heat.html | Elis Gain Blackwell Cup, Outrowing Penn by 4 Feet; A Neap Dead Heat in the Varsity Race for the Blackwell Cup on the Harlem River Yale Crew Takes Blackwell Cup; Penn Is Next and Columbia Last A Trying Afternoon Eli Jayvees Score | True | By Allison Danzighe New York Times (BY WILLIAM C. ECKENBERG) | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nassau-county-shows-only-minor-changes-in-prices-of-building.html | Nassau County Shows Only Minor Changes In Prices of Building Supplies in Month | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/wedding-in-chapel-for-helen-brengle-she-is-married-to-barrett-f.html | WEDDING IN CHAPEL FOR HELEN BRENGLE; She is Married to Barrett F. Emmert by Dr. Bonnell at Fifth Ave. Presbyterian | True | Bradford Bachrach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-netmen-rout-cornell.html | Princeton Netmen Rout Cornell | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/at-martin-beck.html | AT MARTIN BECK | True | George Karger-Pix | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/city-college-picnic-today.html | City College Picnic Today | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/boxing-union-admits-three.html | Boxing Union Admits Three | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/architects-study-defense-planning-annual-convention-in-chicago-also.html | ARCHITECTS STUDY DEFENSE PLANNING; Annual Convention in Chicago Also to Hear Discussion on Urban Decentralization | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/inventories-cut-as-demand-drops-durable-goods-wholesalers-act-to.html | INVENTORIES CUT AS DEMAND DROPS; Durable Goods Wholesalers Act to Adjust Their Stocks to Reduced Ordering DELIVERIES ARE IMPROVED Mill Steel Products Still Short -Tighter Credit Is Slowing Payment at All Levels Some Deliveries Prompt Typical Area Analyzed | True | By Hartley W. Barclay | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/brooklyn-greets-a-new-orchestra-85man-group-comprising.html | BROOKLYN GREETS A NEW ORCHESTRA; 85-Man Group, Comprising Representatives of Diverse Fields, Bows in Concert | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-dorothy-white-bride-in-bronxville.html | MISS DOROTHY WHITE BRIDE IN BRONXVILLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/part-of-a-colony-of-219-dwellings.html | PART OF A COLONY OF 219 DWELLINGS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-ruth-e-hayner-a-long-island-bride.html | MISS RUTH E. HAYNER A LONG ISLAND BRIDE | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/bing-bing-rebuy-park-ave-corner-also-get-adjoining-apartment.html | BING & BING REBUY PARK AVE. CORNER; Also Get Adjoining Apartment Building on East 83d Street From the Astor Estate | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/allotment-of-space-amount-is-fixed-by-habit-and-rate-of-growth.html | ALLOTMENT OF SPACE; Amount Is Fixed by Habit And Rate of Growth Well-Defined Edges | True | By Mary Deputy Lamson | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-critics-and-fitzgerald-the-critics-and-scott-fitzgerald.html | The Critics and Fitzgerald; The Critics and Scott Fitzgerald | True | By Charles Jackson | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/40th-big-4-session-produces-no-gains.html | 40TH BIG 4 SESSION PRODUCES NO GAINS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/van-fleet-mudandfoxhole-general-the-new-un-commander-in-korea-is-a.html | Van Fleet: 'Mud-and-Foxhole' General; The new U.N. commander in Korea is a rugged infantryman--with his own ideas of discipline. 'Mud and Foxhole' General | True | By Murray Schumach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/mottram-takes-tennis-final.html | Mottram Takes Tennis Final | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/caribbean-adventure.html | Caribbean Adventure | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-business-volume-shows-dip-in-april-second-month-in-a-row.html | New Business Volume Shows Dip In April Second Month in a Row; Purchasing Agents Find Defense Orders Up Considerably, but Hold They Fail to Take Up the Slack in Civilian Output | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nyu-slates-workshops.html | N.Y.U. Slates 'Workshops' | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dominican-envoy-in-trade-plea.html | Dominican Envoy in Trade Plea | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sonya-minor-wed-to-john-c-healey-st-aedans-church-new-haven-setting.html | SONYA MINOR WED TO JOHN C. HEALEY; St. Aedan's Church, New Haven, Setting for Their MarriageReception at Lawn Club | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/shortrun-pay-suit-before-us-court-case-involving-months-extra-wages.html | SHORT-RUN PAY SUIT BEFORE U.S. COURT; Case, Involving Month's Extra Wages, Is Unprecedented in American Shipping | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/president-rhee-congratulating-ridgway.html | PRESIDENT RHEE CONGRATULATING RIDGWAY | True | The New York Times (U.S. Army) | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/blocks-need-no-mortar-tongue-and-groove-designed-to-speed-work-and.html | BLOCKS NEED NO MORTAR; Tongue and Groove Designed to Speed Work and Cut Costs | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/to-honor-nathan-wilson.html | To Honor Nathan Wilson | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/thrifty-retaining-us-savings-bonds-after-ten-years-individuals.html | THRIFTY RETAINING U.S. SAVINGS BONDS; After Ten Years Individuals Had $50,000,000,000 Worth at End of 1950 19% OF U. S. PUBLIC DEBT They Also Constitute 28% of All Government Issues Owned by Non-Bank Investors Turn-in Not Compulsory THRIFTY RETAINING U.S. SAVINGS BONDS | True | By George A. Mooney | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/iraq-advances-wheat-for-india.html | Iraq Advances Wheat for India | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/business-film-use-gains-better-techniques-for-care-held-to-double.html | BUSINESS FILM USE GAINS; Better Techniques for Care Held to Double Average Life | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lone-pressman-quits-typographers-paper.html | LONE PRESSMAN QUITS TYPOGRAPHERS' PAPER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/apartments-overlooking-hudson.html | APARTMENTS OVERLOOKING HUDSON | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/treasure-chest-pride-in-the-theatre-the-sundial.html | Treasure Chest; Pride In the Theatre The Sun-Dial | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/duke-of-edinburgh-flies-home.html | Duke of Edinburgh Flies Home | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/british-labor-faces-a-struggle-for-power-bevan-enlists-a-strong.html | BRITISH LABOR FACES A STRUGGLE FOR POWER; Bevan Enlists a Strong Following of The Rank and File of the Party Party Balance Unchanged Fundamental Issue Close to Rank and File | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/mangano-killing-motive-prosecutor-studies-possibility-of-mafia.html | MANGANO KILLING MOTIVE; Prosecutor Studies Possibility of Mafia Vengeance | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gramercy-losing-its-teck-hannan-at-80-friend-of-notables-and.html | GRAMERCY LOSING ITS TECK HANNAN; At 80, Friend of Notables and Children for 50 Years at Park Retires as Superintendent Yet Another Generation Flowered Cottage" Waiting | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/azores-crash-takes-12th-victim.html | Azores Crash Takes 12th Victim | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/uneasy-hollywood-firings-at-warners-cause-concerntwo-angles-of-the.html | UNEASY HOLLYWOOD; Firings at Warners Cause Concern--Two Angles of the Movies' TV Problem TV Problems Added Expense | True | By Thomas F. Brady | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-edith-barkhorn-wed-in-south-orange.html | MISS EDITH BARKHORN WED IN SOUTH ORANGE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rigid-press-control-asked-in-hong-kong.html | RIGID PRESS CONTROL ASKED IN HONG KONG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/tito-bids-italians-confer-on-trieste-envoys-statement-reiterates.html | TITO BIDS ITALIANS CONFER ON TRIESTE; Envoy's Statement Reiterates Yugoslav Wish for Friendly Relations With Rome | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/1000000-sought-for-civil-defense-trained-force-held-needed-in-event.html | 1,000,000 SOUGHT FOR CIVIL DEFENSE; Trained Force Held Needed in Event Bomb Falls on City, Nation's No. 1 Target Value of Trained Organization Wallander Against Forced Service | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/around-the-garden-staple-vegetables-early-precautions-chickweed.html | AROUND THE GARDEN; Staple Vegetables Early Precautions Chickweed Invasion Peony Insurance A Spring Blaze New Books | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/truman-sharpens-loyalty-standard-orders-reasonable-doubt-be-ground.html | TRUMAN SHARPENS LOYALTY STANDARD; Orders 'Reasonable Doubt' Be Ground for Denying U. S. Job or Dismissing Anyone TRUMAN TIGHTENS RULE FOR LOYALTY Recommendation Is Withheld Backlogs Are Cited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/shrunken-head-for-sale.html | SHRUNKEN HEAD FOR SALE | True | John Swope | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/business-colleges-organize.html | Business Colleges Organize | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/voice-challenged-on-disloyal-aides-senator-mccarthy-gives-names-in.html | VOICE CHALLENGED ON 'DISLOYAL' AIDES; Senator McCarthy Gives Names in Raising the Question, but Barrett Defends Staff Charges by McCarthy Department Statement | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gold-medal-showing-will-open-on-friday.html | GOLD MEDAL SHOWING WILL OPEN ON FRIDAY | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/courage-that-tears-at-the-heart-it-is-the-kind-shown-by-wounded-gis.html | Courage That Tears at the Heart; It is the kind shown by wounded G.I.'s, flying home, who think of those 'more hurt than I am' Courage That Tears at the Heart | True | By Gertrude Samuels | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-trustee-elected.html | Princeton Trustee Elected | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lie-urges-palestine-peace.html | Lie Urges Palestine Peace | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/reports-on-criminals-at-large-sandpapered-terror-police-unwanted.html | Reports on Criminals at Large; Sandpapered Terror Police Unwanted Death in East 54th St. Knitting Professor | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/wide-participation-seen-in-world-trade-week.html | Wide Participation Seen In World Trade Week | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/atom-raid-menus-suggested-by-city-meals-for-both-evacuees-and.html | ATOM RAID MENUS SUGGESTED BY CITY; Meals for Both Evacuees and Workers Offered on Basis of Water, Fuel Supplies | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/quartet-of-players-in-drama-opening-tonight.html | QUARTET OF PLAYERS IN DRAMA OPENING TONIGHT | True | Fred Fehl | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-hearty-welcome-to-the-french-capital.html | A HEARTY WELCOME TO THE FRENCH CAPITAL | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/jean-a-brush-fiancee.html | Jean A. Brush Fiancee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/india-reds-demand-soviet-alignment-link-plea-for-commonwealth-break.html | INDIA REDS DEMAND SOVIET ALIGNMENT; Link Plea for Commonwealth Break to Notice That Party Will Contest Elections Government View Unchanged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/japanese-still-uneasy-about-the-new-regime-geronimo-attitude-toward.html | JAPANESE STILL UNEASY ABOUT THE NEW REGIME; 'GERONIMO' Attitude Toward Britain China Is "Natural Market" Ridgway's Problems | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/margaret-e-keegin-becomes-affianced.html | MARGARET E. KEEGIN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Paul Gach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/faculty-show-planned.html | Faculty Show Planned | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/for-adult-education.html | FOR ADULT EDUCATION | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/news-of-the-world-of-stamps-monaco-honors-holy-year-in.html | NEWS OF THE WORLD OF STAMPS; Monaco Honors Holy Year In Vignettes--Other Issues From Abroad NEW ISSUES | True | By Kent B. Stiles | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-presidential-campaign-in-austria.html | THE PRESIDENTIAL CAMPAIGN IN AUSTRIA | True | The New York Times | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/stanfordusc-meet-put-off.html | Stanford-U.S.C. Meet Put Off | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/russians-revamp-east-zone-police-soviet-removes-every-trace-of.html | RUSSIANS REVAMP EAST ZONE POLICE; Soviet Removes Every Trace of German Military Ideas From Readiness Units | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/and-then-there-were-five.html | AND THEN THERE WERE FIVE | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/widdicombetorborg.html | Widdicombe-Torborg | True | Bradford Bachrach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/daughter-to-robert-franklins.html | Daughter to Robert Franklins | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/100million-issue-due-by-summer-for-new-wvirginia-expressway-project.html | 100-Million Issue Due by Summer For New W.Virginia Expressway; Project Trimmed Down 100-MILLION ISSUE DUE FOR TURNPIKE | True | By Paul Heffernan | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/communists-gangsters-and-sciencefiction-hocuspocus-in-weeks-new.html | COMMUNISTS, GANGSTERS AND SCIENCE-FICTION HOCUS-POCUS IN WEEKS NEW FILMS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/to-dedicate-synagogue.html | To Dedicate Synagogue | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/french-say-aide-had-left-post.html | French Say Aide Had Left Post | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/kent-school-crew-first-over-mile-on-housatonic.html | Kent School Crew First Over Mile on Housatonic | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/expands-freight-facilities.html | Expands Freight Facilities | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-downs-cornell-in-eleventh-inning-brown-turns-back.html | Princeton Downs Cornell in Eleventh Inning; Brown Turns Back Columbia; SISLER BUNT TOPS BIG RED TEAM, 4-3 Princeton Squeeze Play Ends League Game With CornellScore Tied in SeventhBROWN WHIPS LIONS, 4-1Gets 10 Hits Off Columbia'sTracy-Navy VanquishesPenn as Metz Stars Third Straight for Brown Navy Topples Penn, 11-5 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/milltown-drama.html | Milltown Drama | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/flam-leads-hippensteil-needs-2-points-to-win-as-rain-ends-coast.html | FLAM LEADS HIPPENSTEIL; Needs 2 Points to Win as Rain Ends Coast Tennis Match | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/whiteside-upsets-sabin-gains-final-round-with-brown-in-campbell-cup.html | WHITESIDE UPSETS SABIN; Gains Final Round With Brown in Campbell Cup Golf | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/abc-leaders-unchanged-booster-teams-see-action-in-tournament-at-st.html | A.B.C. LEADERS UNCHANGED; Booster Teams See Action in Tournament at St. Paul | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/elizabeth-will-sell-land-to-port-agency.html | ELIZABETH WILL SELL LAND TO PORT AGENCY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/comedy-from-italy.html | COMEDY FROM ITALY | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/braves-get-seven-hits-off-meyer-of-phils-and-gain-fifth-triumph-in.html | Braves Get Seven Hits Off Meyer of Phils and Gain Fifth Triumph in Row; SURKONT DEFEATS CHAMPIONS, 3 TO 0 Braves' Hurler, Scoring Third Straight, Keeps 8 Phils' Hits Well Scattered ELLIOTT ALL-ROUND STAR Contributes Two Singles to Attack, Excels in Field-- 7,848 See the Contest Meyer Goes Seven Innings Tally Twice In Sixth | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-design-for-a-show-pattern-for-summer.html | NEW DESIGN FOR A SHOW; PATTERN FOR SUMMER | True | By Jacob Deschin | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/india-to-get-penicillin-factory.html | India to Get Penicillin Factory | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nations-vehicles-up-4500000-for-year.html | NATION'S VEHICLES UP 4,500,000 FOR YEAR | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/symposium-takes-camden-handicap-121-shot-outraces-call-over-at.html | SYMPOSIUM TAKES CAMDEN HANDICAP; 12-1 Shot Outraces Call Over at Garden State Park for First Stakes Victory | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-saratogian-defends-saratoga-it-is-comparatively-sinlessuntil.html | A Saratogian Defends Saratoga; It is comparatively sinless-until those August visitors arrive, Mr. Sullivan says. A Saratogian Defends Saratoga | True | By Frank Sullivan | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/aloeweinberg.html | Aloe--Weinberg | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/diverse-drawings-by-modigliani-newman-foy-wells.html | DIVERSE; Drawings by Modigliani-- Newman, Foy, Wells | True | By Stuart Preston | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/mothers-besiege-day-care-centers-forced-back-to-jobs-by-rise-in.html | MOTHERS BESIEGE DAY CARE CENTERS; Forced Back to Jobs by Rise in Living Cost in City, They Seek Placement of Children Families of Soldiers No City Fund for Expansion | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/scientific-work-in-israel-praised-weizmann-institute-wins.html | SCIENTIFIC WORK IN ISRAEL PRAISED; Weizmann Institute Wins Recognition Far Quicker ThanIts Backers Expected A Molecular Achievement Much Pure Research Done | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nancy-church-bride-of-robert-hageman.html | NANCY CHURCH BRIDE OF ROBERT HAGEMAN | True | Special to THE NEW YORK TIMES.Buschke | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/jersey-auctions-planned-day-to-offer-parcels-in-spring-lake-and.html | JERSEY AUCTIONS PLANNED; Day to Offer Parcels in Spring Lake and Rumson on May 5 | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-de-couzon-wed-to-yale-law-student.html | MISS DE COUZON WED TO YALE LAW STUDENT | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/kansas-state-ties-colorado-in-track-takes-mile-relay-final-event-on.html | KANSAS STATE TIES COLORADO IN TRACK; Takes Mile Relay, Final Event on Program, to Share Title - Wyoming Team Third | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/us-to-give-dutch-2-warships.html | U.S. to Give Dutch 2 Warships | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/stuart-leaving-post-as-air-force-aide.html | STUART LEAVING POST AS AIR FORCE AIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cave-relics-raise-agricultures-age-iran-discoveries-said-to-show.html | CAVE RELICS RAISE AGRICULTURE'S AGE; Iran Discoveries Said to Show Primitive Men Farmed 8,000 Years Ago Bones of Men and Animals Skull Reconstructed Conclusions Drawn | True | By William G. Weart Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/camera-notes-five-new-shows-in-may-educational-films-film-festival.html | CAMERA NOTES; Five New Shows in May -- Educational Films FILM FESTIVAL FOLLIES PHOTOGRAPHER TALKS BY VISHNIAC | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rb-kroeger-weds-miss-jane-kennedy-johns-hopkins-student-and-north.html | R.B. KROEGER WEDS MISS JANE KENNEDY; Johns Hopkins Student and North Tarrytown Girl Marry in Dutch Reformed Church | True | Special to THE NEW YORK TIMES.Robert Browning Baker | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/saratoga-inquiry-opens-tomorrow-difficulty-foreseen-in-choosing.html | SARATOGA INQUIRY OPENS TOMORROW; Difficulty Foreseen in Choosing Grand Jury for State Gambling and Politics Investigation Has Political Implications Role as 'Goat' Discerned | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/their-base-is-peiping.html | THEIR BASE IS PEIPING | True | Mao Tse-tung.Liu Shao-ch'i.Photographs from "China's Red Masters" and Sovfoto.Chou En-lai.Lin Piao. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V. S. Pritchett | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/out-of-the-ordinary-tigridia-and-stembergia-merit-more-popularity.html | OUT OF THE ORDINARY; Tigridia and Stembergia Merit More Popularity Splashes of Color Disappearing Foliage | True | By Marion C. Walker | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/li-sites-chosen-for-new-colonies-of-ranch-houses-contrast-in-new.html | L.I. SITES CHOSEN FOR NEW COLONIES OF RANCH HOUSES; Contrast in New Homes, and New Type of Suburban Store Center L. I. SITES CHOSEN FOR RANCH HOMES | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/when-terror-took-over.html | When Terror Took Over | True | By Donald Barr | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/murray-hails-may-day-urges-unionists-all-over-world-to-treasure.html | MURRAY HAILS MAY DAY; Urges Unionists All Over World to Treasure Rights | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/disalle-lauds-beef-plan-predicts-public-support-once-program-is.html | DISALLE LAUDS BEEF PLAN; Predicts Public Support Once Program Is Understood | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/price-ceilings-set-on-beef-retail-drop-of-9-to-10-cents-in-two.html | PRICE CEILINGS SET ON BEEF; RETAIL DROP OF 9 TO 10 CENTS IN TWO STAGES DUE BY OCT. 1; EFFECTIVE IN MAY Saving of $700,000,000 Is Forecast for Nation Under Regulations ALL LEVELS ARE AFFECTED Orders for Other Meats Being Prepared-Cuts in Consumer Costs Begin in August Five Orders by Price Office Provisions of Orders CEILINGS ORDERED ON PRICE OF BEEF Based on Grades Wholesale Ceilings The Formal Orders Disclaim Rationing Plans Ready for Enforcement | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/de-voesmith.html | De Voe--Smith | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/news-and-gossip-of-the-rialto-production-this-season-surpasses-the.html | NEWS AND GOSSIP OF THE RIALTO; Production This Season Surpasses the Gloomy Forecasts--Items | True | By Lewis Funke | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cite-planning-needs-of-long-island-area.html | CITE PLANNING NEEDS OF LONG ISLAND AREA | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/news-of-tv-and-radio-jerry-lester-to-leave-open-houseitems.html | NEWS OF TV AND RADIO; Jerry Lester to Leave 'Open House'--Items | True | By Sidney Lohman | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/plan-to-change-parity-is-hot-political-issue-powerful-southern-bloc.html | PLAN TO CHANGE PARITY IS HOT POLITICAL ISSUE; Powerful Southern Bloc in Congress Will Fight the President's Proposal Discrepancies in Advances Support Parity Freeze | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/masons-to-convene-here-state-grandlodge-to-mark-170th-anniversary.html | MASONS TO CONVENE HERE; State Grand-Lodge to Mark 170th Anniversary This Week | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-apartments-in-yonkers.html | New Apartments in Yonkers | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/to-assure-a-crop-blossoms-of-another-tree-are-needed-for-fruit.html | TO ASSURE A CROP; Blossoms of Another Tree Are Needed for Fruit Choice of Varieties | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/wool-dips-alarm-clothing-industry-sharp-drops-in-prices-seen.html | WOOL DIPS ALARM CLOTHING INDUSTRY; Sharp Drops in Prices Seen Delaying Buying of Men's Suits by Consumers | True | By George Auerbach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/almond-escapes-injury-truck-hits-mine-15-yards-from-10th-corps.html | ALMOND ESCAPES INJURY; Truck Hits Mine 15 Yards From 10th Corps Commander | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/child-to-rev-mrs-d-j-seligson.html | Child to Rev., Mrs. D. J. Seligson | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/beatriz-lesseur-married.html | Beatriz Lesseur Married | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/pied-piper-carnival-set.html | Pied Piper Carnival Set | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/free-cancer-service.html | Free Cancer Service | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/marking-time.html | MARKING TIME | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-elevens-meet-black-team-upsets-orange-on-lastminute-pass.html | PRINCETON ELEVENS MEET; Black Team Upsets Orange on Last-Minute Pass, 12-7 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dollarsandcents-tables-for-beef-cuts-groups-1-and-2-groups-3-and-4.html | Dollars-and-Cents Tables for Beef Cuts; Groups 1 and 2 Groups 3 and 4 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sarah-wisner-loomis-and-ward-campbell-married-in-st-james-episcopal.html | Sarah Wisner Loomis and Ward Campbell Married in St. James Episcopal Church | True | The New York Times | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cadet-17-gets-25-years-found-guilty-in-illinois-of-killing.html | CADET, 17, GETS 25 YEARS; Found Guilty in Illinois of Killing Quartermaster of Academy | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dr-stanley-king-of-amherst-dead-president-emeritus-67-was-college.html | DR. STANLEY KING OF AMHERST DEAD; President Emeritus, 67, Was College Head From '32 to '46 --Defense Aide in 1917 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-brief-among-new-exhibitions.html | IN BRIEF: AMONG NEW EXHIBITIONS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/game-fix-suspect-caught-in-miami-klukofsky-linked-to-payoff-at-city.html | GAME FIX SUSPECT CAUGHT IN MIAMI; Klukofsky, Linked to Payoff at City College, Trailed by His Flashy Car Over Florida How Payoffs Were Made | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/role-of-joint-chiefs-major-issue-in-debate-top-military-advisers-of.html | ROLE OF JOINT CHIEFS MAJOR ISSUE IN DEBATE; Top Military Advisers of the President Find Themselves Involved in Dispute Which Is Military and Political AUTHORITY IS FIXED BY LAW Non-Military Factors Truman Follows Chiefs Choice Up to Congress Role of the J. C. S. | True | By Anthony Leviero | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/would-freeze-records-court-asked-for-injunction-in-action-against.html | WOULD 'FREEZE' RECORDS; Court Asked for Injunction in Action Against Chandler | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/parents-of-six-accused-of-selling-homegrown-marijuana-to-youths.html | Parents of Six Accused of Selling Home-Grown Marijuana to Youths; BRONX PAIR HELD IN 'REEFER' SALES | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/two-television-dramas-on-the-lives-of-great-artists.html | TWO TELEVISION DRAMAS ON THE LIVES OF GREAT ARTISTS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-beauty-and-the-beast.html | IN "BEAUTY AND THE BEAST" | True | Edward Sixe | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/california-crew-in-front.html | California Crew in Front | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/for-the-sightseers.html | FOR THE SIGHT-SEERS | True | Gottscho-Schleisner | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/priests-in-korean-well-unknown-number-believed-to-have-been-slain.html | PRIESTS IN KOREAN WELL; Unknown Number Believed to Have Been Slain by Reds | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-victor-in-lacrosse.html | Princeton Victor in Lacrosse | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/paris-votes-speed-new-election-bill-assembly-adopts-all-clauses.html | PARIS VOTES SPEED NEW ELECTION BILL; Assembly Adopts All Clauses -Queuille Sets a Test in Final Decision on Tuesday Measure Revised in Committee | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/funds-sought-to-aid-city-area-veterans.html | FUNDS SOUGHT TO AID CITY AREA VETERANS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/two-other-fellows-a-roundup-of-the-alibi-situation-as-current-in.html | Two Other Fellows; A round-up of the alibi situation as current in various parts today. | True | By Paul Steiner | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/american-institute-of-architects-names-9-new-yorkers-as-fellows.html | American Institute of Architects Names 9 New Yorkers as Fellows; ARCHITECTS HONOR NINE NEW YORKERS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/fumes-kill-woman-in-london-terrace-14-gas-refrigerators-shut-off.html | FUMES KILL WOMAN IN LONDON TERRACE; 14 Gas Refrigerators Shut Off, 106 to Be Checked in Apartment Project 18th Death in 16 Months No Alarm Among Tenants | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gleasoncrane.html | Gleason--Crane | True | Stanley W. Gold | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/advertising-men-fired-by-optimism-based-on-views-of-big-4-that.html | ADVERTISING MEN FIRED BY OPTIMISM; Based on Views of 'Big 4' That Business Will Expand Anew --TV, Radio Beset by Doubts | True | By John Stuart | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/3-escape-as-plane-loses-gear.html | 3 Escape as Plane Loses Gear | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/bradley-macarthur-fail-to-meet.html | Bradley, MacArthur Fail to Meet | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/newcastle-united-beats-blackpool-to-take-british-football.html | Newcastle United Beats Blackpool to Take British Football Association Cup; 100,000 SEE RALLY BRING 2-0 VICTORY Milburn Gets Both Goals for Newcastle in Second Half to Defeat Blackpool KING AND QUEEN PRESENT Tottenham Clinches Title in First Division by Beating Sheffield Squad, 1-0 King Greets Players Milburn Scores Goal | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/science-in-review-total-synthesis-of-cortisone-from-inexpensive-and.html | SCIENCE IN REVIEW; Total Synthesis of Cortisone From Inexpensive And Abundant Source Is Now in Sight Reasons for Haste Diagram Is Essential Space of three Dimensions No Counterpart in Nature | True | By Waldemar Kaempffert | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/refuses-to-quit-trial-judge-rejects-mcconeghy-motion-to-disqualify.html | REFUSES TO QUIT TRIAL; Judge Rejects McConeghy Motion to Disqualify Himself | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/veterans-honor-4-for-service-to-us-members-of-3-faiths-chosen-for.html | VETERANS HONOR 4 FOR SERVICE TO U.S.; Members of 3 Faiths Chosen for Awards by Catholic Organization in Jersey | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dogs-help-student-in-college-course-they-respond-so-well-to-his.html | DOGS HELP STUDENT IN COLLEGE COURSE; They Respond So Well to His Obedience Teaching That He Earns Money as Trainer Ex-Miss America Is Student | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/for-railroad-fans-summer-excursion-program-is-launched-with-listing.html | FOR RAILROAD FANS; Summer Excursion Program Is Launched With Listing of Two Trips for May Departure Hours Record Traveler | True | By Ward Allan Howe | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/richards-betters-mark-vaults-14-feet-10-inches-for-brigham-young.html | RICHARDS BETTERS MARK; Vaults 14 Feet 10 Inches for Brigham Young Record | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/to-dedicate-community-house.html | To Dedicate Community House | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/barkley-praises-party-on-peace-vice-president-outlines-efforts-of.html | BARKLEY PRAISES PARTY ON PEACE; Vice President Outlines Efforts of Democrats at Phoenix, Ariz., Political Dinner | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/grinnell-honors-local-student.html | Grinnell Honors Local Student | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-school-plan-arouses-babylon-north-babylon-and-west-islip-also.html | NEW SCHOOL PLAN AROUSES BABYLON; North Babylon and West Islip Also Are Eagerly Awaiting Election Outcome Tuesday CHURCHES PLAN APPEAL Funds Sought to Build Christian University in Japan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/james-d-zingg-weds-marion-joy-gumpert.html | JAMES D. ZINGG WEDS MARION JOY GUMPERT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-fabric-picture.html | The Fabric Picture | True | By Betty Pepis | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/something-new.html | Something new | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/yugoslav-upholds-regime-setup-in-41-action-of-simovic-government.html | YUGOSLAV UPHOLDS REGIME SETUP IN '41; Action of Simovic Government Said to Have Forced Hitler to Delay Attack on Soviet Famous Coup of 1941 Played a Historic Role | True | By M. S. Handler Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sale-offers-ms-bound-with-gems-leaves-from-gutenberg-bible-included.html | SALE OFFERS MS. BOUND WITH GEMS; Leaves From Gutenberg Bible Included in Items to Be Auctioned Tomorrow Venetian Glass Up for Sale Japanese Prints at Kende | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/shirt-maker-sold.html | Shirt Maker Sold | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/appeal-dinner-tomorrow.html | Appeal Dinner Tomorrow | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/seven-marks-set-in-drake-relays-laz-and-cooper-tie-at-14-feet-seven.html | Seven Marks Set in Drake Relays; Laz and Cooper Tie at 14 Feet; SEVEN MARKS SET AT DRAKE RELAYS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/1950-hurricane-season-short-but-ferocious.html | 1950 Hurricane Season Short But Ferocious | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/iranian-lower-house-votes-oil-expropriation-at-once-nationalist.html | Iranian Lower House Votes Oil Expropriation at Once; Nationalist Slated as Premier IRAN HOUSE VOTES OIL EXPROPRIATION Eleventh-Hour Offer Compromise Considered | True | By Michael Clark Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/aversion-to-books-traced-to-schools-study-of-causes-of-resentment.html | AVERSION TO BOOKS TRACED TO SCHOOLS; Study of Causes of Resentment Is Proposed to Lessen the Gamble on What Will Sell School Memories Blamed Buffer for Modern Pressure | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/united-adds-flights-airline-to-operate-the-largest-number-in-its.html | UNITED ADDS FLIGHTS; Airline to Operate the Largest Number in Its History | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/washington-ends-ban-on-2-consulates-and-on-travel-goods-in-germany.html | Washington Ends Ban on 2 Consulates and on Travel—Goods in Germany Freed; U.S. MEETS TERMS IN VOGELER CASE Radio Interference Cited Chronology of Case Outlined Premature Publicity" Blamed | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-nation-truman-on-controls-food-prices-credit-controls-other.html | THE NATION; Truman on Controls FOOD PRICES CREDIT CONTROLS Other Pressures | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/3-indian-homers-rout-browns-124-mitchells-grand-slam-blows-by-bob.html | 3 INDIAN HOMERS ROUT BROWNS, 12-4; Mitchell's Grand Slam, Blows by Bob Kennedy and Doby Mark Lemon's Victory | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/iw-whittle-dead-headed-assessors-expresident-of-board-here-was.html | I.W. WHITTLE DEAD; HEADED ASSESSORS; Ex-President of Board Here Was 83—Former Surveyor of Customs for Port | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/mineola-to-get-stores-site-for-taxpayer-on-jericho-turnpike-bought.html | MINEOLA TO GET STORES; Site for Taxpayer on Jericho Turnpike Bought by Builder | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/how-to-torture-a-writer-who-likes-to-smoke-seemed-easy-trial.html | HOW TO TORTURE A WRITER WHO LIKES TO SMOKE; Seemed Easy Trial | True | By Phyllis McGinley | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/soybean-oil.html | SOYBEAN OIL | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/glad-to-have-you-aboard.html | Glad to Have You Aboard | True | By W. J. Lederer | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/allies-fall-back-closer-to-seoul-hold-foe-on-east-korean-civilians.html | ALLIES FALL BACK CLOSER TO SEOUL; HOLD FOE ON EAST; KOREAN CIVILIANS MOVING SOUTH AGAIN | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-seas-were-his-roads.html | The Seas Were His Roads | True | By C. Hartley Grattan | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lawyer-elected-to-head-joint-diseases-hospital.html | Lawyer Elected to Head Joint Diseases Hospital | True | The New York Times Studio | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/moscow-observes-a-double-holiday-city-is-in-festive-atmosphere-for.html | MOSCOW OBSERVES A DOUBLE HOLIDAY; City Is in Festive Atmosphere for Celebration of May Day and Orthodox Easter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/mit-shell-leads-rutgers-on-raritan.html | M.I.T. SHELL LEADS RUTGERS ON RARITAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-feel-for-irony.html | A Feel For Irony | True | By Robert Hayden | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hawaiian-will-be-editor-of-yearbook-at-n-y-u.html | Hawaiian Will Be Editor Of Yearbook at N. Y. U. | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/german-telegraph-interrupted.html | German Telegraph Interrupted | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-weeks-programs-janet-collins-at-the-y-ballet-season-closing.html | THE WEEK'S PROGRAMS; Janet Collins at the 'Y'-- Ballet Season Closing | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/la-guardia-unit-loses-flights.html | La Guardia Unit Loses Flights | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/events-for-week-at-libraries-here-art-director-of-the-oxford-press.html | EVENTS FOR WEEK AT LIBRARIES HERE; Art Director of the Oxford Press to Lecture on Book Designing on Tuesday | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/political-straits.html | Political Straits | True | By Vaughn Gray | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/tree-survey.html | TREE SURVEY | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/advance-in-treatment-of-migraine-drugs-tested-psychotherapy-helps.html | Advance in Treatment of Migraine; Drugs Tested Psychotherapy Helps | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cooperation.html | COOPERATION | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/education-in-review-ford-foundation-is-expected-to-play-a-major.html | EDUCATION IN REVIEW; Ford Foundation Is Expected to Play a Major Role in Future Research and Inquiry Goal of Adult Program Collegiate Work at 16 Influence of the Program | True | By Benjamin Fine | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gift-tax-valuation-variable-on-stock-mean-of-market-prices-may-be.html | GIFT TAX VALUATION VARIABLE ON STOCK; Mean of Market Prices May Be Used, Except When Large Blocks Are Involved TRUST SET-UPS FACTOR Availability of Blockage Rule When Several Are Created Subject to Circumstances Many Factors Involved GIFT TAX VALUATION VARIABLE ON STOCK Trusts Taken Separately Scores Valuation Basis | True | By Godfrey N. Nelson | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-opening.html | THE OPENING | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/outdoing-nature.html | OUTDOING NATURE | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sells-old-westbury-estate.html | Sells Old Westbury Estate | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-joyce-murphy-married-to-ensign-bride-of-arthur-roy-jr-navy-in.html | MISS JOYCE MURPHY MARRIED TO ENSIGN; Bride of Arthur Roy Jr., Navy, in Chapel at College of St. Elizabeth, Convent Station | True | Special to THE NEW YORK TIMES.Buschke | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/news-about-newspapers-charles-g-dawes.html | News About Newspapers; Charles G. Dawes | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cuban-rehabilitation-center-is-a-memorial-to-roosevelt-fitted-with.html | Cuban Rehabilitation Center Is a Memorial to Roosevelt; Fitted With Latest Devices, It Provides Full Services and Is Running to Capacity | True | By Howard A. Rusk, M.d. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lifting-of-controls-on-rubber-foreseen.html | LIFTING OF CONTROLS ON RUBBER FORESEEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/manhattan-routs-brooklyn-college-for-second-metropolitan-league.html | Manhattan Routs Brooklyn College for Second Metropolitan League Victory; JASPERS TRIUMPH BEHIND KING, 12-2 Manhattan Hurler Limits Foe to 5 Hits as Mates Profit on 14 Walks and 7 Errors HOFSTRA, C. C. N. Y. DIVIDE Flying Dutchmen Win Fourth Straight in Loop, 5-4, but Drop Finale by 3-1 Hofstra, Wins in 5-Run Sixth Adelphi Victor, 15 to 4 Wagner Blanks Albright Kings Point Nine Scores Stevens Tech Wins, 7-6 Providence Halts Yale, 5-2 L. I. U. Bows to Seton Hall Lehigh Blasts Rutgers, 14-4 | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hartford-has-surplus-815557-is-much-larger-than-forecast-in-budget.html | HARTFORD HAS SURPLUS; $815,557 Is Much Larger Than Forecast in Budget | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/comic-book-saves-man-caught-in-suction-of-jet.html | Comic Book Saves Man Caught in Suction of Jet | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nancy-l-purtell-army-mans-bride-wears-white-swiss-organdy-at-her.html | NANCY L. PURTELL ARMY MAN'S BRIDE; Wears White Swiss Organdy at Her Marriage Here to Pfc. Gordon R. Edwards | True | Turi-Larkin | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/committee-aides-of-dinner-fete-childrens-village-dance-on-may-17.html | COMMITTEE AIDES OF DINNER FETE; Children's Village Dance on May 17 Will Mark Institution's 100th Year | True | D'Arlene | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/drivein-for-nedicks-chain-takes-n-j-space-for-newtype-snack-bar.html | DRIVE-IN FOR NEDICK'S; Chain Takes N. J. Space for New-Type Snack Bar | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/shippingmails-all-hours-given-in-daylight-saying-time-outgoing.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAYING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/clover-mites-alas-not-on-the-grass-dotsized-bugs-quit-lawns-for.html | CLOVER MITES, ALAS, NOT ON THE GRASS; Dot-Sized Bugs Quit Lawns for Homes, and Housewives Are Needlessly Excited | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/downtown-nyu-council-elects.html | Downtown N.Y.U. Council Elects | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/art-collecting-and-the-name-mania-the-desire-for-bargains-is.html | ART, COLLECTING AND THE NAME MANIA; The Desire for Bargains Is Important Factor In 'Fake' Problem Degrees of Falseness Why They Buy Legal Protections Art for Sale | True | By Aline B. Louchheim | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/letters-to-the-times-to-check-aggression-warning-to-soviet-of.html | Letters to The Times; To Check Aggression Warning to Soviet of Policy of Global Retaliation Urged Drafting Students Need for Explicit Directives to Govern Exemptions Seen Chaplains' Memorial Our Policy Defined Main Enemy Seen as Aggression, Not a Political System | True | CHARLES A. DAVILA.DAVID L GERMANF.L. APPERLYNORMAN ANGELL | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/poll-to-pick-top-kegler-marino-favored-to-be-named-half-centurys.html | POLL TO PICK TOP KEGLER; Marino Favored to Be Named Half Century's Greatest | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/talk-with-kay-boyle.html | Talk With Kay Boyle | True | By Harvey Breit | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/farley-to-be-academy-guest.html | Farley to Be Academy Guest | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/uscanadian-defense-aimed-to-erase-border.html | U.S.-Canadian Defense Aimed to Erase Border | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/city-opera-resume-success-of-young-company-an-incentive-for-future.html | CITY OPERA RESUME; Success of Young Company an Incentive For Future of Lyric Art in America Novelties Manon" Extended Tour | True | By Olin Downes | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/schroeder-awards-made-nine-french-recipients-include-chevrillon-and.html | SCHROEDER AWARDS MADE; Nine French Recipients Include Chevrillon and Siegfried | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hindus-sikhs-riot-in-ahmedabad.html | Hindus, Sikhs Riot in Ahmedabad | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/david-d-zinggs-have-son.html | David D. Zinggs Have Son | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/buys-jersey-home-for-clinic.html | Buys Jersey Home for Clinic | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/whiteheadphillips.html | Whitehead-Phillips | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/davis-cup-pairings-set-five-firstround-matches-must-be-completed-by.html | DAVIS CUP PAIRINGS SET; Five First-Round Matches Must Be Completed by May 8 | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/vietminh-units-routed-french-report-foe-lost-1400-men-and-fortified.html | VIETMINH UNITS ROUTED; French Report Foe Lost 1,400 Men and Fortified Village | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/urges-athletic-oath-barshay-suggests-declaration-of-loyalty-to.html | URGES ATHLETIC OATH; Barshay Suggests Declaration of Loyalty to Schools | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sally-falk-betrothed-she-and-fiance-david-c-moore-are-candidates.html | SALLY FALK BETROTHED; She and Fiance, David C. Moore, Are Candidates for Ph. D. | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dimaggio-homer-2-singles-spark-bombers-to-victory-yanks-turn-back.html | DiMaggio Homer, 2 Singles Spark Bombers to Victory; YANKS TURN BACK SENATORS BY 6-4 Three Singles in Row No Talk of Trade | True | By Louis Effrat | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dr-brinton-to-get-medal.html | Dr. Brinton to Get Medal | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/plants-need-plenty-of-room-to-grow.html | PLANTS NEED PLENTY OF ROOM TO GROW | True | Diagrams by Mary Deputy Lamson | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/siren-song-that-failed.html | Siren Song That Failed | True | By Saunders Redding | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/east-germans-chide-4-groups-on-quotas.html | EAST GERMANS CHIDE 4 GROUPS ON QUOTAS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-yorker-in-air-dead-capt-wb-walsh-staten-island-an-oklahoma.html | NEW YORKER IN AIR DEAD; Capt. W.B. Walsh, Staten Island, an Oklahoma Victim | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/helen-c-foster-married-bride-of-william-f-watkins-in-southport-conn.html | HELEN C. FOSTER MARRIED; Bride of William F. Watkins in Southport, Conn., Church | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/brazil-to-buy-tractors-machines-to-be-sold-to-farmers-at-cost-by.html | BRAZIL TO BUY TRACTORS; Machines to Be Sold to Farmers at Cost by Government | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/west-german-vote-to-test-pool-plan-schuman-merger-is-main-issue-in.html | WEST GERMAN VOTE TO TEST POOL PLAN; Schuman Merger Is Main Issue in Parliamentary Election of Rhineland-Palatinate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/johns-joy-scores-in-louisville-dash-long-shot-defeats-roman-bath-at.html | JOHNS JOY SCORES IN LOUISVILLE DASH; Long Shot Defeats Roman Bath at Churchill Downs Opening -- Big Derby Field Seen JOHNS JOY SCORES IN LOUISVILLE DASH Mr. Jones Pessimistic Whirling Dough Sets Mark | True | By James Roach Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/seven-nuns-seized-in-nanking.html | Seven Nuns Seized in Nanking | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/argentine-pianist-dies-in-crash.html | Argentine Pianist Dies in Crash | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/us-asks-moscow-to-arbitrate-debt-urges-settlement-of-dispute-over.html | U.S. ASKS MOSCOW TO ARBITRATE DEBT; Urges Settlement of Dispute Over Civilian Lend-Lease by an International Board U.S. ASKS MOSCOW TO ARBITRATE DEBT Little Progress in Four Years Stand Taken by Soviet | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-housing-at-bloomfield.html | New Housing at Bloomfield | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/curbs-cut-spiegel-program.html | Curbs Cut Spiegel Program | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-world-in-eastern-europe-the-iron-curtain-contradictory-moves.html | THE WORLD; In Eastern Europe The 'Iron Curtain' Contradictory Moves Bevan's Revolt Factors in the Revolt Long-Range Effects Trouble for Franco Turmoil in Iran Hussein Ala Explains Gromyko's Tirade Russia: Sports News Australia Votes | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/navy-chess-squad-on-top.html | Navy Chess Squad on Top | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/jazzage-in-baltimore.html | Jazz-Age in Baltimore | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | By Virginia Pope | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/brooklyn-parade-has-100000-in-line-marchers-go-from-the-grand-army.html | BROOKLYN PARADE HAS 100,000 IN LINE; Marchers Go From the Grand Army Plaza to Borough Hall for Loyalty Ceremonies District Attorney Speaks | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/three-sides-of-a-melody.html | Three Sides Of a Melody | True | By V. I. Seroff | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/football-tv-plan-aids-all-colleges-hall-of-yale-urges-division-of.html | FOOTBALL TV PLAN AIDS ALL COLLEGES; Hall of Yale Urges Division of Rights for Big Games to Help Small Institutions Football Supports Program To Provide Statistics Must Stand Together" | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-mansion-with-pagoda.html | A Mansion With Pagoda | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/plane-engine-containers-air-force-gets-deliveries-of-steel-devices.html | PLANE ENGINE CONTAINERS; Air Force Gets Deliveries of Steel Devices From Rheem | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/building-boston-apartments.html | Building Boston Apartments | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/college-group-to-honor-foreign-trade-official.html | College Group To Honor Foreign Trade Official | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/each-step-is-important-when-a-shrub-is-packed-up-and-moved-to-a-new.html | EACH STEP IS IMPORTANT WHEN A SHRUB IS PACKED UP AND MOVED TO A NEW SITE | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rc-simmons-dies-a-writer-orator-columnist-for-chicago-tribune.html | R.C. SIMMONS DIES; A WRITER, ORATOR; Columnist for Chicago Tribune Seconded Hoover in 1932-- B.T. Washington Protege | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/manganese-move-by-russia-fails-reduction-of-shipments-here-offset.html | MANGANESE MOVE BY RUSSIA FAILS; Reduction of Shipments Here Offset by Increases From Other Countries, New Mines GRACE SPURNS SOVIETS Bethlehem Steel Head Tells of Property in Brazil-- India Now Chief Source Grace Spurns Soviet Supply Brazil Seen Heading List New Recovery Process | True | By Thomas E. Mullane | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/to-honor-morris-r-cohen.html | To Honor Morris R. Cohen | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/big-saving-likely-in-state-on-beef-new-york-and-jersey-families.html | BIG SAVING LIKELY IN STATE ON BEEF; New York and Jersey Families Expected to Cut Bills $85,000,000 by Order Sharp Opposition Expected | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/for-a-broad-cultural-background-many-fields-covered-career-training.html | For a Broad Cultural Background; Many Fields Covered Career Training | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Aiello & Patria | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/snyder-reassures-mexican-bankers-tells-them-exportimport-bank-loans.html | SNYDER REASSURES MEXICAN BANKERS; Tells Them Export-Import Bank Loans Are Not Conditioned on Sending Troops to Korea` | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/tito-names-deputy-to-kardelj.html | Tito Names Deputy to Kardelj | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/maybe-the-politicians-know-best-politicians-know-best.html | Maybe the Politicians Know Best; Politicians Know Best? | True | By Erwin D. Canham | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/queens-mental-health-event.html | Queens Mental Health Event | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/better-life-aim-of-study-corning-conference-will-stress-problems-of.html | BETTER LIFE AIM OF STUDY; Corning Conference Will Stress Problems of Industrial Age | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/that-brooklyn-tree-george-abbott-and-betty-smith-turn-her-novel.html | THAT BROOKLYN TREE; George Abbott and Betty Smith Turn Her Novel Into a Big Musical Show Change in Emphasis Low Comedy Souffle | True | By Brooks Atkinson | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/former-president-of-italy-is-elected-head-of-senate.html | Former President of Italy Is Elected Head of Senate | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/open-sullivan-county-sites.html | Open Sullivan County Sites | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/leading-the-fleet-in-bermuda-yacht-races.html | LEADING THE FLEET IN BERMUDA YACHT RACES | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/envoys-daughter-engaged-to-marry-miss-munthe-de-morgenstierne-will.html | ENVOY'S DAUGHTER ENGAGED TO MARRY; Miss Munthe de Morgenstierne Will Be Wed on June 23 to John Howard Coleman | True | Special to THE NEW YORK TIMES.Glogau | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/maudheim-party-surveys-interior-tryout-of-weasels-at-edge-of.html | MAUDHEIM PARTY SURVEYS INTERIOR; Try-Out of Weasels at Edge of Antarctica's Ice Shelf Points Up First Stage Start Under Good Weather Nature of Crevassed Region | True | By E.f. Root North American Newspaper Alliance | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/variety-of-vocal-music.html | VARIETY OF VOCAL MUSIC | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/operators-defend-us-sales-of-ships-dispute-senator-williams-on.html | OPERATORS DEFEND U.S. SALES OF SHIPS; Dispute Senator Williams on Charge of Big Loss-Put the Full Return at 47.1% Formula Set by Statute Rise in Reconversion Costs | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nancy-boynton-bride-of-dr-peter-madonia.html | NANCY BOYNTON BRIDE OF DR. PETER MADONIA | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-york-city-firms-train-business-teachers.html | New York City Firms Train Business Teachers | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/babylon-prepares-for-tulip-show-long-island-community-to-hold-its.html | BABYLON PREPARES FOR TULIP SHOW; Long Island Community To Hold Its Annual Festival May 12 Municipal Plantings Mass Plantings | True | By Fay Martin | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/estate-coffee-company-sold.html | Estate Coffee Company Sold | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/treaty-with-denmark.html | TREATY WITH DENMARK | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-welcome-mat-is-out-at-a-hundred-foreign-doors-the-welcome-mat.html | The Welcome Mat Is Out at a Hundred Foreign Doors; The Welcome Mat at Foreign Doors | True | By Sugden Tilley | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-m-e-mlaughlin-south-orange-bride.html | MISS M. E. M'LAUGHLIN SOUTH ORANGE BRIDE | True | Special to THE NEW YORK TIMES.Buschke | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hampsoncornish.html | Hampson--Cornish | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/harvard-sweeps-river-crimsons-3-lightweight-crews-triumph-in.html | HARVARD SWEEPS RIVER; Crimson's 3 Lightweight Crews Triumph in Charles Regatta | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/british-in-new-meat-pact-agreement-with-uruguay-is-awaiting.html | BRITISH IN NEW MEAT PACT; Agreement With Uruguay Is Awaiting Signature | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/job-outlook-found-good.html | Job Outlook Found Good | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rome-cheers-girl-conductor.html | Rome Cheers Girl Conductor | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/tercentenary-of-saint-manhattan-college-will-honor-founder-of.html | TERCENTENARY OF SAINT; Manhattan College Will Honor Founder of Christian Brothers | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/congress-visitors-see-police-lineup-group-from-washington-also.html | CONGRESS VISITORS SEE POLICE LINE-UP; Group From Washington Also Hears Lecture on Narcotics - Welcome at City Hall Tribute to Founders Bureaus of Department | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/botvinnik-regains-world-chess-lead-triumphs-in-nineteenth-game-with.html | BOTVINNIK REGAINS WORLD CHESS LEAD; Triumphs in Nineteenth Game With Bronstein After 60 Moves for 10-9 Edge | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/airport-broadcasts-a-public-announcer-explains-the-planes-and.html | AIRPORT BROADCASTS; A Public Announcer Explains the Planes And Operations of a Great Base Listening In on Pilots Much Interest Attendance Up | True | By Fred Hiftlport of N.y. Authority | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/maryland-chase-to-jesters-moon-one-mount-destroyed-another.html | MARYLAND CHASE TO JESTER'S MOON; One Mount Destroyed, Another Seriously Hurt as Mishaps Mark Hunt Cup Race | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/von-urff-defeats-burke-topseeded-ace-wins-60-60-in-fordham-school.html | VON URFF DEFEATS BURKE; Top-Seeded Ace Wins, 6-0, 6-0, in Fordham School Tennis | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dockmen-to-fight-gambling-charges-four-longshoremens-locals-request.html | DOCKMEN TO FIGHT GAMBLING CHARGES; Four Longshoremen's Locals Request Staten Islanders to Demand Full Airing 'Pilferage' Called Slight | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/best-results.html | BEST RESULTS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/television-in-mexico-emphasis.html | TELEVISION IN MEXICO; Emphasis | True | By H. Evers Jacobs | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-church-unit-ready.html | New Church Unit Ready | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nancy-hawkins-wed-to-robert-ferguson.html | NANCY HAWKINS WED TO ROBERT FERGUSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/francis-cummiskey-geraldine-shea-wed.html | FRANCIS CUMMISKEY, GERALDINE SHEA WED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/promoted-by-american-meter.html | Promoted by American Meter | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/m-i-t-dinner-to-honor-sloan.html | M. I. T. Dinner to Honor Sloan | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dont-be-a-plonk.html | Don't Be A Plonk | True | By B. V. Winebaum | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/by-way-of-report-charlie-chaplin-tests-new-leading-lady-herescore.html | BY WAY OF REPORT; Charlie Chaplin Tests New Leading Lady Here--Score by Dietz and Schwartz | True | By A.h. Weiler | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/fading-manpower-worries-farmers-they-try-to-offset-the-exodus-to.html | FADING MANPOWER WORRIES FARMERS; They Try to Offset the Exodus to Defense Jobs, but Expect Peak in Crisis by Mid-1952 Good Pay in Industry a Factor Even Machines Are Not All | True | By William M. Blair Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/pakistani-red-chief-seized.html | Pakistani Red Chief Seized | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/laffaire-bayle-at-dutch-opera-intrigue-symptom.html | 'L'AFFAIRE BAYLE' AT DUTCH OPERA; Intrigue Symptom | True | By Daniel L. Schorr | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/television-facilities-f-c-c-urged-to-assign-outlets-for-educational.html | Television Facilities; F. C. C. Urged to Assign Outlets For Educational Purposes | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sec-clarifies-legal-rights-of-investors-in-legends-used-in.html | S.E.C. Clarifies Legal Rights of Investors In Legends Used in Securities Prospectuses | True | By J.e. McMahon | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/football-eagles-sign-passer.html | Football Eagles Sign Passer | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/petain-continues-to-improve.html | Petain Continues to Improve | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-dance-addenda-janet-collins.html | THE DANCE: ADDENDA; JANET COLLINS | True | By John Martinp.a. Dearborn | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gibraltar-blast-probed-experts-to-sift-munitions-shipexplosion-for.html | GIBRALTAR BLAST PROBED; Experts to Sift Munitions ShipExplosion for Sabotage | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/it-could-only-end-in-death.html | It Could Only End in Death | True | By James Johnson Sweeney | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-gerri-jordan-is-wed-in-chapel-bride-of-peter-s-wainwright.html | MISS GERRI JORDAN IS WED IN CHAPEL; Bride of Peter S. Wainwright, Columbia Alumnus-Reception in Netherlands Club | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/riskwhitbeck.html | Risk--Whitbeck | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/2100000-juggling-at-bank-in-syracuse.html | $2,100,000 JUGGLING AT BANK IN SYRACUSE | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/soviet-assails-composer-he-is-blamed-for-putting-on-condemned-opera.html | SOVIET ASSAILS COMPOSER; He Is Blamed for Putting on Condemned Opera | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/retail-drive-mapped-to-eliminate-costabsorption-margin-squeeze-new.html | Retail Drive Mapped to Eliminate Cost-Absorption, Margin Squeeze; New "Squeezes" Forecast Rollback Is Held Unlikely | True | By Brendan M. Jones | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/beneath-the-trees-tuberousrooted-begonias-bloom-in-the-shade.html | BENEATH THE TREES; Tuberous-Rooted Begonias Bloom in the Shade Overhead Spray | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/old-homes-razed-for-newark-suites-608-colony-for-293-families-to.html | OLD HOMES RAZED FOR NEWARK SUITES; '608' Colony for 293 Families to Replace Mansions on the Former Ballantine Estate | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-traffic-menace-in-both-peace-and-war-civilian-defense-calls.html | The Traffic Menace, in Both Peace and War; Civilian defense calls attention to dangers of over overcrowded cities, Mr. Moses says. The Traffic Menace, in Both Peace and War | True | By Robert Moses | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-nancy-holder-to-be-wed-june-16-wilmington-del-girl-engaged-to.html | MISS NANCY HOLDER TO BE WED JUNE 16; Wilmington (Del.) Girl Engaged to Alfred Hall Everson Jr., Stevens Tech Alumnus | True | Special to THE NEW YORK TIMES.Davis Studios, Inc. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/bridge-the-twoway-finesse-position-taken-through-either-opponent.html | BRIDGE: THE TWO-WAY FINESSE; Position, Taken Through Either Opponent, Often Hard to Recognize QUESTION ANSWER | True | By Albert H. Morehead | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/3-factors-held-key-to-mental-health-national-group-says-fit-are.html | 3 FACTORS HELD KEY TO MENTAL HEALTH; National Group Says Fit Are Comfortable, Feel Right About Others and Meet Problems | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/willoughby-call-hinted-senate-group-may-request-testimony-on-red.html | WILLOUGHBY CALL HINTED; Senate Group May Request Testimony on Red Activities | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/c-a-r-e-to-aid-yugoslavia.html | C. A. R. E. to Aid Yugoslavia | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/608-housing-projects-attracting-buyers-laurelton-terrace-acquired.html | '608' Housing Projects Attracting Buyers; Laurelton Terrace Acquired by Investors | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/heads-student-council-at-manhattan-college.html | Heads Student Council At Manhattan College | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/helen-mills-roberts-wed-to-j-c-thomas.html | HELEN MILLS ROBERTS WED TO J. C. THOMAS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/loughlin-captures-high-school-twomile-relay-title-at-philadelphia.html | Loughlin Captures High School Two-Mile Relay Title at Philadelphia Meet; BROOKLYN QUARTET FIRST BY 18 YARDS Loughlin Squad Races Two Miles in 8:16.2 to Take 2d Penn Relay Crown HAYES HIGH MILE VICTOR St. Francis, St. Augustine's and De La Salle Also Win -Iona Team Triumphs Pelham High Fourth St. Francis Is Victor THE SUMMARIES | True | From a Staff Correspondent | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 — No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/richardson-junior-star-to-play-at-wimbledon.html | Richardson, Junior Star, To Play at Wimbledon | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/realty-board-adds-members.html | Realty Board Adds Members | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/an-annual-nigella-is-valued-highly-for-its-flower-color-border.html | AN ANNUAL; Nigella Is Valued Highly For Its Flower Color Border Filler | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/authors-query.html | Author's Query | True | THOMAS. L. STIX. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/bout-delayed-by-eyelid-williams-injury-puts-off-his-title-fight.html | BOUT DELAYED BY EYELID; Williams Injury Puts Off His Title Fight With Carter | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/troth-announced-of-miss-brucker-engaged-to-be-wed.html | TROTH ANNOUNCED OF MISS BRUCKER; ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES.Lloyd | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-to-have-air-force-unit.html | Princeton to Have Air Force Unit | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/temporary-upturn-in-interest-rates-due-on-mortgages-experts.html | TEMPORARY UPTURN IN INTEREST RATES DUE ON MORTGAGES; Experts Forecast More Normal Credit Conditions Before Many Months Elapse BUILDERS UNCERTAIN, TOO Defense Housing Gets a Slow Start-1952 to Show Full Effect of Credit Curbs Forced to Cash Bonds Fewer Homes Next Year | True | By Lee E. Cooper | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/young-women-whose-betrothals-are-announced.html | YOUNG WOMEN WHOSE BETROTHALS ARE ANNOUNCED | True | AlbertSpecial to THE NEW YORK TIMES | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/festive-signs.html | Festive Signs | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/child-to-mrs-justin-d-miller.html | Child to Mrs. Justin D. Miller | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/roberts-takes-english-golf.html | Roberts Takes English Golf | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/wilt-runs-second-penn-relays-a-spill-in-college-title-eventa.html | WILT RUNS SECOND; PENN RELAYS: A SPILL IN COLLEGE TITLE EVENT-A VICTORIOUS BRITISHER | True | By Joseph M. Sheehan Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/18-from-u-s-to-see-soviet-fete.html | 18 From U. S to See Soviet Fete | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-anna-kirkman-will-be-june-bride.html | MISS ANNA KIRKMAN WILL BE JUNE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/meeting-of-film-minds-at-cannes-annual-festival-draws-soviet.html | MEETING OF FILM MINDS AT CANNES; Annual Festival Draws Soviet Participation And Usual Protest Admission Discovery Showcase Hollywood's Entries | True | By Naomi Jolles Barry | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/patterns-in-green-the-tracery-of-fern-leaves-lends-interest-to-many.html | PATTERNS IN GREEN; The Tracery of Fern Leaves Lends Interest To Many Problem Areas in a Garden A Mulch for Protection Plenty of Leafmold In the Wild Garden Familiar Sight | True | By Mary C. Seckman | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/son-to-mrs-howard-d-samuel.html | Son to Mrs. Howard D. Samuel | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/youths-to-govern-huntington.html | Youths to Govern Huntington | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/extortion-scheme-jails-exconvict-attempt-to-use-girl-in-getting.html | EXTORTION SCHEME JAILS EX-CONVICT; Attempt to Use Girl in Getting Brooklyn Man's Cash Fails-- Robbery Also Is Charged | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/fall-lines-ready-for-group-buying-added-significance-is-attached-to.html | FALL LINES READY FOR GROUP BUYING; Added Significance Is Attached to Unsold Inventories' Effect on Retail Store Budgets Appliances Less Plentiful | True | By Herbert Koshetz | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dawson-reply-expected-truman-aide-will-answer-new-bid-to-testify-on.html | DAWSON REPLY EXPECTED; Truman Aide Will Answer New Bid to Testify on R. F. C. | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/automobiles-tv-sets-question-of-reciprocity-with-other-states.html | AUTOMOBILES: TV SETS; Question of Reciprocity With Other States Raised by New York's Receiver Ban State's Position DRIVING SCHOOLS CONSTRUCTION | True | By Bert Pierce | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cotton-unchanged-to-17-points-down-weekend-profittaking-near-close.html | COTTON UNCHANGED TO 17 POINTS DOWN; Week-End Profit-Taking Near Close Carries Prices to About Lows of Day | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/behind-the-scenes-at-the-actors-studio-basic-formula-informal.html | BEHIND THE SCENES AT THE ACTORS STUDIO; Basic Formula Informal Attire BEHIND SCENES AT ACTORS STUDIO Varied Interpretations | True | By Arthur Gelbfriedman-Engler | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-new-folk-opera.html | IN NEW FOLK OPERA | True | Stanley McDonald | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-varsity-boatings.html | The Varsity Boatings | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/moody-seeks-role-in-foreign-affairs-requests-vandenbergs-seat-on.html | MOODY SEEKS ROLE IN FOREIGN AFFAIRS; Requests Vandenberg's Seat on Committee as His First Choice of Assignment | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/jolt-feared-soon-on-civil-economy-mahon-head-of-house-group-warns.html | JOLT FEARED 'SOON' ON CIVIL ECONOMY; Mahon, Head of House Group, Warns of Impact of Spending 41 Billions for Arms The Gain in Armed Strength Partial Tax Rises Foreseen | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/joins-borgwarner-board.html | Joins Borg-Warner Board | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/margaret-seustis-prospective-bride-vassar-graduate-is-betrothed-to.html | MARGARET S.EUSTIS PROSPECTIVE BRIDE; Vassar Graduate Is Betrothed to Dr. Edward Richardson Jr., Former Officer in Army | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-place-of-toll-roads.html | THE PLACE OF TOLL ROADS | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/home-group-opens-in-new-brunswick-ranchstyte-house-with-three.html | HOME GROUP OPENS IN NEW BRUNSWICK; Ranch-Styte House With Three Bedrooms at $11,650-New Model Shown in Teaneck | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/meat-trade-sees-black-mart-unless-farm-price-is-curbed-spokesman.html | Meat Trade Sees Black Mart Unless Farm Price Is Curbed; Spokesman Says 'Door Is Left Wide Open' Because Producers Are Allowed to Sell to Highest Bidders MEAT TRADE WARNS OF BLACK MARKET Dr. Driscoll Promoted | True | By Will Lissner | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/kuwait-asks-5050-share-oilrich-sheikhdom-bids-company-increase-its.html | KUWAIT ASKS 50-50 SHARE; Oil-Rich Sheikhdom Bids Company Increase Its Royalties | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/ground-is-broken-for-jersey-colony-200-homes-planned-for-70acre.html | GROUND IS BROKEN FOR JERSEY COLONY; 200 Homes Planned for 70-Acre Tract in Clifton-Ridgewood and Other Areas Active | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/power-squadrons-make-1950-awards-chapman-dr-bennett-head-group-each.html | POWER SQUADRONS MAKE 1950 AWARDS; Chapman, Dr. Bennett Head Group, Each Getting 35th Mark-Murphy Honored NEW YORK SQUADRON BROOKLYN SQUADRON BRONX SQUADRON Committee to Be Elected | True | By Clarence E. Lovejoy | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dominican-sugar-plea-trade-delegate-suggests-our-increasing-import.html | DOMINICAN SUGAR PLEA; Trade Delegate Suggests Our Increasing Import Quota | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/syracuse-varsity-wins-on-onondaga-upsets-cornell-eight-in-race.html | SYRACUSE VARSITY WINS ON ONONDAGA; Upsets Cornell Eight in Race Delayed by Rough Water and Rowed in Near-Darkness | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/news-notes-from-the-field-of-travel-sturbridge-village-children.html | NEWS NOTES FROM THE FIELD OF TRAVEL; STURBRIDGE VILLAGE CHILDREN ONLY AROUND THE GASPE 'SING WEEK'S NEW PLANE SERVICE HOTEL OPENINGS TO COUNTRY ORCHARDS SUMMER STUDY MURRAY BAY HERE AND THERE | True | By Diana Ricesam Falk | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-family-chronicle.html | A Family Chronicle | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/historic-farm-sold-in-monmouth-county.html | HISTORIC FARM SOLD IN MONMOUTH COUNTY | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/that-beast-the-audience-theatregoers-fall-into-six-standard-breeds.html | 'That Beast,' the Audience; Theatre-goers fall into six standard breeds -all hard to tame. FIRST-NIGHT AUDIENCES 'That Beast,' the Audience BENEFIT AUDIENCES MATINEE AUDIENCES RUN-OF-THE-PLAY AUDIENCES SATURDAY AND MONDAY NIGHT AUDIENCES OUT-OF-TOWN AUDIENCES | True | By Rebecca Franklin | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/joins-henry-sears-co.html | Joins Henry Sears & Co. | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/northsouth-title-to-miss-osullivan-northern-girls-who-met-in.html | NORTH-SOUTH TITLE TO MISS O'SULLIVAN; NORTHERN GIRLS WHO MET IN PINEHURST FINAL | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/need-heat-controls-ranchtype-houses-found-to-require-several.html | NEED HEAT CONTROLS; Ranch-Type Houses Found to Require Several Thermostats | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/paraguayan-rebel-seized.html | Paraguayan Rebel Seized | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/weeks-best-promotions-summer-sportswear-and-fabric-dresses-are.html | WEEK'S BEST PROMOTIONS; Summer Sportswear and Fabric Dresses Are Stressed | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/furniture-demand-is-seen-at-low-ebb-market-of-southern-factories.html | FURNITURE DEMAND IS SEEN AT LOW EBB; Market of Southern Factories Opening Tomorrow to Find Retailers Overstocked | True | By Alfred R. Zipser Jr. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-owings-engaged-to-a-former-captain.html | MISS OWINGS ENGAGED TO A FORMER CAPTAIN | True | Special to THE NEW YORK TIMES.Hessler | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/britons-on-gambling-the-opposition-the-commission.html | Britons On Gambling; THE OPPOSITION-- THE COMMISSION | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/reds-topple-pirates-42-wehmeier-gains-first-victory-but-needs-help.html | REDS TOPPLE PIRATES, 4-2; Wehmeier Gains First Victory but Needs Help in Ninth | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/wn-rothschild-jr-to-wed-miss-trott-naumannshallenberger.html | W.N. ROTHSCHILD JR. TO WED MISS TROTT; Naumann--Shallenberger Moskol--Malkan Dugdale--Baylis | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hayes-new-scout-for-indians.html | Hayes New Scout for Indians | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/clowns-art-turns-gloom-to-comedy-the-hobo-clown-of-the-circus.html | CLOWN'S ART TURNS GLOOM TO COMEDY; THE HOBO CLOWN'' OF THE CIRCUS | True | By Irving Spiegel | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lenore-weiser-betrothed.html | Lenore Weiser Betrothed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/son-to-mrs-melvin-gluss.html | Son to Mrs. Melvin Gluss | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/article-1-no-title-miss-trager-fiancee-of-ralph-lee-cohen.html | Article 1 -- No Title; MISS TRAGER FIANCEE OF RALPH LEE COHEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/stony-brook-keeps-title-wins-invitation-track-with-27-pointstrinity.html | STONY BROOK KEEPS TITLE; Wins Invitation Track With 27 Points-Trinity School Next | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hunter-sophomore-wins-award.html | Hunter Sophomore Wins Award | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sidonie-j-felber-will-be-bride.html | Sidonie J. Felber Will Be Bride | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-joan-e-seide-bride-in-hoboken-daughter-of-jersey-publisher.html | MISS JOAN E. SEIDE BRIDE IN HOBOKEN; Daughter of Jersey Publisher Married to Robert V. Talty in a Church Ceremony | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-garden-calendar-monday-tuesday-wednesday-thursday-friday.html | THE GARDEN CALENDAR; MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/tenth-loss-in-row-a-double-play-in-the-making-at-ebbets-field.html | TENTH LOSS IN ROW; A DOUBLE PLAY IN THE MAKING AT EBBETS FIELD | True | By Roscoe McGowenthe New York Times | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/columbia-netmen-in-tie.html | Columbia Netmen in Tie | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/menzies-victor-in-australian-vote-but-majority-in-house-is-reduced.html | Menzies Victor in Australian Vote, But Majority in House Is Reduced; MENZIES COALITION WINS IN AUSTRALIA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/aviation-through-trips-competitive-routes-an-issue-in-airlines.html | AVIATION: THROUGH TRIPS; Competitive Routes an Issue in Airlines' Dispute on Latin-American Trade 1,200-Mile Gap Control by Grace | True | By Frederick Graham | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/us-chamber-names-nine-new-directors.html | U.S. CHAMBER NAMES NINE NEW DIRECTORS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/maytime-woodlands-native-perennial.html | MAYTIME WOODLANDS; NATIVE PERENNIAL | True | By Doris G. Schleisnergottscho-Schleisner | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/la-salle-crews-triumph.html | La Salle Crews Triumph | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-jean-goubert-is-engaged-to-wed.html | MISS JEAN GOUBERT IS ENGAGED TO WED | True | Special to THE NEW YORK TIMES;Charlesworth | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/drama-with-a-circus-background.html | DRAMA WITH A CIRCUS BACKGROUND | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/australian-abc-representative-explains-operation-budget-submitted.html | AUSTRALIAN; A.B.C. Representative Explains Operation Budget Submitted Programs | True | By Harold C. Schonberg | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/fronds-soon-unfurl.html | ...FRONDS SOON UNFURL | True | Gottscho-Schleisner | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/separation-planned-by-rita-hayworth.html | SEPARATION PLANNED BY RITA HAYWORTH | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/marriage-at-home-for-mary-kendall.html | MARRIAGE AT HOME FOR MARY KENDALL | True | Special to THE NEW YORK TIMES;C. Bennette Moore | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/joan-newman-wed-in-ecuador.html | Joan Newman Wed in Ecuador | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/shore-pollution-decried-soil-service-chief-notes-threat-to-seafood.html | SHORE POLLUTION DECRIED; Soil Service Chief Notes Threat to Sea-Food Industry | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/personalities-personalities-continued.html | Personalities; Personalities (Continued) | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-blue-and-gray.html | The Blue And Gray | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/woman-convicted-in-slaying.html | Woman Convicted in Slaying | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/william-pwhancock-weds-patricia-clay.html | WILLIAM P.W.HANCOCK WEDS PATRICIA CLAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/data-on-kentucky-derby-at-louisville-saturday.html | Data on Kentucky Derby At Louisville Saturday | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-exhibition-of-daumier-and-delacroix.html | IN EXHIBITION OF DAUMIER AND DELACROIX | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-world-of-music-orchestra-is-renamed-philharmonicsymphony-will.html | THE WORLD OF MUSIC: ORCHESTRA IS RENAMED; Philharmonic-Symphony Will Be Known As Stadium Symphony During Summer HEMIDEMI SEMIQUAVERS: | True | By Ross Parameter | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/welfare-ceiling-urged-on-britain-gaitskell-would-retain-costs-at.html | WELFARE CEILING URGED ON BRITAIN; Gaitskell Would Retain Costs at Present Level-Defends His Budget, Chides Bevan WELFARE CEILING URGED ON BRITAIN Constituents Support Bevan Asserts Budget Fairness | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/protection-at-low-cost.html | Protection at Low Cost | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-books-for-younger-readers-bird-dog-mothers-helper-o-pioneers.html | New Books for Younger Readers; Bird Dog Mother's Helper O Pioneers! Clear Track! The New Home Roc Island Trio Live and Let Live Navajo Boy | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hunter-offers-new-art-major.html | Hunter Offers New Art Major | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/manleyconnolly.html | Manley--Connolly | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/esta-langella-wed-in-brooklyn.html | Esta Langella Wed in Brooklyn | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/outlook-still-dim-on-sulphur-supply-only-enough-is-seen-on-hand-in.html | OUTLOOK STILL DIM ON SULPHUR SUPPLY; Only Enough Is Seen on Hand in Months Ahead to Meet Nation's Barest Needs Trouble Seen In Britain OUTLOOK STILL DIM ON SULPHUR SUPPLY | True | By William M. Freeman | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/scrap-drive-boon-to-westinghouse-annual-saving-of-1500000-made-on.html | SCRAP DRIVE BOON TO WESTINGHOUSE; Annual Saving of $1,500,000 Made on Salvage of Copper, Brass, Steel, Other Metals | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/25-years-of-a-hemingway-classic-25-years-of-a-hemingway-classic.html | 25 Years of a Hemingway Classic; 25 Years of a Hemingway Classic | True | By Carlos Baker | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nuptials-in-jersey-for-miss-c-blocker.html | NUPTIALS IN JERSEY FOR MISS C. BLOCKER | True | Special to THE NEW YORK TIMES.Buschke | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/brooklyn-college-to-do-play.html | Brooklyn College to Do Play | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/national-park-jobs-young-students-may-find-summer-work-with-park.html | NATIONAL PARK JOBS; Young Students May Find Summer Work With Park Service and Concessionaires Who's Who Where to Write | True | By Harry W. Malmunion Pacific | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/many-cities-seek-1952-conventions-philadelphia-and-chicago-bid-for.html | MANY CITIES SEEK 1952 CONVENTIONS; Philadelphia and Chicago Bid for Major Party MeetingsMiami Invites Democrats | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/evers-ends-slump-as-tigers-win-74.html | EVERS ENDS SLUMP AS TIGERS WIN, 7-4 | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/why-not-now-wins-feature-at-bowie-takes-first-stake-by-beating-on.html | WHY NOT NOW WINS FEATURE AT BOWIE; Takes First Stake by Beating On the Mark as Stablemate War King Runs Third | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/fast-growth-due-in-prefab-houses-many-improvements-are-being-added.html | FAST GROWTH DUE IN 'PRE-FAB HOUSES; Many Improvements Are Being Added for Personal Comfort -Use of Wood Decreasing | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/stocks-rise-irregularly-in-heavy-broad-trading.html | Stocks Rise Irregularly In Heavy, Broad Trading | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/farm-electrifying-nears-100-level-service-has-grown-fast-since.html | FARM ELECTRIFYING NEARS 100% LEVEL; Service Has Grown Fast Since First Experiment Started in Minnesota in 1923 FARM ELECTRIFYING NEARS 100% LEVEL | True | By Thomas P. Swift | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/bannatyneyoung.html | Bannatyne--Young | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/program-garden-clubs-plan-varied-projectsother-news-mens-garden.html | PROGRAM; Garden Clubs Plan Varied Projects--Other News Men's Garden Club For Wellesley College In New Jersey Trip to Sunken Forest Horticultural Society New York Botanical Garden | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/letters-favorite-joke-child-labor-law-catchergovernor-booming.html | Letters; FAVORITE JOKE CHILD LABOR LAW CATCHER-GOVERNOR BOOMING MIDLAND BOOM WITHOUT BUST MR. HOLMES' DOUBT | True | WILLIAM N. JAYMEJOHN J. MULQUEEN.GEORGE H. DUNCANRICHARD BULLWINKLE.BERTRAND WEAVER, C. P. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/festival-of-britain-noted-actors-to-appear-in-series-of-plays-as.html | FESTIVAL OF BRITAIN; Noted Actors to Appear in Series of Plays As Part of Country-Wide Celebration Shaw Work Other Offerings | True | By John E. Booth | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/for-the-piano-rachmaninoffs-preludes-and-etudes-are-played-by.html | FOR THE PIANO; Rachmaninoff's Preludes and Etudes Are Played by Lympany and Weiser | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dr-j-m-klotsche-elected.html | Dr. J. M. Klotsche Elected | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/increase-in-jute-crop-seen.html | Increase in Jute Crop Seen | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/harrison-prophesies-full-civilian-stocks.html | HARRISON PROPHESIES FULL CIVILIAN STOCKS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/navy-takes-dinghy-lead-northeastern-crew-next.html | Navy Takes Dinghy Lead; Northeastern Crew Next | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/transport-service-offers-jobs.html | Transport Service Offers Jobs | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/schubert-evaluated.html | Schubert Evaluated | True | By Howard Taubman | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/part-of-new-group-of-400-homes.html | PART OF NEW GROUP OF 400 HOMES | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 — No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rizzo-outpoints-moreno.html | Rizzo Outpoints Moreno | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/does-70yard-hurdles-in-0083.html | Does 70-Yard Hurdles in 0:08.3 | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/voyage-to-the-east.html | Voyage to the East | True | By Walter B. Hayward | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sales-are-active-on-coop-suites-sponsors-of-queens-projects-in.html | SALES ARE ACTIVE ON 'CO-OP' SUITES; Sponsors of Queens Projects in Douglaston and Little Neck Report Sustained Buying | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/broadbill-record-set-yonkers-man-boats-440pound-swordfish.html | BROADBILL RECORD SET; Yonkers Man Boats 440-Pound Swordfish in Florida Waters | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/great-neck-stores-nearing-completion.html | GREAT NECK STORES NEARING COMPLETION | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/marthur-reviews-loyalty-columns-in-5th-ave-parade-marthur-honored.html | M'ARTHUR REVIEWS LOYALTY COLUMNS IN 5TH AVE. PARADE; M'ARTHUR HONORED BY THE V. F. W. | True | By Richard H. Parkethe New York Times | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/truman-marthur-urged-to-end-rift-stassen-bids-president-make-first.html | TRUMAN, M'ARTHUR URGED TO END RIFT; Stassen Bids President Make First Move, and Appeals to the General Also What Stassen Suggests Lodge Counsels G. O. P. for Fight Dismissal Called "Shabby" | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/organized-drive-on-cancer-urged-research-group-head-warns-against.html | 'ORGANIZED DRIVE ON CANCER URGED; Research Group Head Warns Against Delay in Promoting a 'Sustained Attack' Calls Action Urgent New Drug Discussed | True | By William L. Laurence Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/may-to-be-pal-month.html | May to Be 'P.A.L. Month' | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/larchmont-yachtsman-buys-roughwater-cruiser-for-offshore-use.html | LARCHMONT YACHTSMAN BUYS ROUGH-WATER CRUISER FOR OFF-SHORE USE. | True | Rosenfeld | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-financial-week-stock-prices-hold-at-highest-levels-in-twenty.html | THE FINANCIAL WEEK; Stock Prices Hold at Highest Levels in Twenty Years -- New Actions Taken Affecting Economy | True | By John G. Forrest Financial Editor | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-ellen-kiernan-gv-hetzel-to-marry.html | MISS ELLEN KIERNAN, G.V. HETZEL TO MARRY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/europe-still-doubtful-of-u-s-far-east-policy-views-of-four-capitals.html | EUROPE STILL DOUBTFUL OF U. S. FAR EAST POLICY; Views of Four Capitals on the Renewed Debate OVer MacArthur's Strategy BRITAIN LOOKS TO FUTURE Cause of Irritation FRANCE ALSO DEBATES ITALY WANTS STRONG U.S. Time to Arm GERMANY FEARS AID CUT See Time Lost | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/men-of-claddagh.html | Men of Claddagh | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/asta-tamm-exdp-mart-neumann-wed.html | ASTA TAMM, EX-D.P., MART NEUMANN WED | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/valley-forge-park-dogwood-blossoms-at-the-historic-shrine-to-be.html | VALLEY FORGE PARK; Dogwood Blossoms at the Historic Shrine To Be Near Pear in Another Week Roads to the Shrine Restoration Work Picnic Grounds | True | By James H. McCormick | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rawmaterials-issue-a-thorny-one-for-allies-europeans-criticize.html | RAW-MATERIALS ISSUE A THORNY ONE FOR ALLIES; Europeans Criticize Washington for Its Big Stockpiling Purchases Sound Economic Point Stockpiling Rush Plan for Future Point Four Needed European View | True | By Michael L. Hoffman Special To The New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-superintendent-was-the-target-here-is-the-startling-story-of-a.html | THE SUPERINTENDENT WAS THE TARGET; Here is the Startling Story of a Crisis Over Public Schools That Rocked a Town School Superintendent | True | By James B. Conant | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/queens-site-bought-for-new-warehouse.html | QUEENS SITE BOUGHT FOR NEW WAREHOUSE | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/men-behind-red-china.html | Men Behind Red China | True | By Vincent Sheean | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/acid-test-for-our-character-our-role-as-a-great-power-demands.html | Acid Test for Our Character; Our role as a great power demands imagination as well as wisdom, understanding and realism. Acid Test for the American Character | True | By Henry Steele Commager | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/englands-spring-to-bloom-in-bronx-maypoles-and-padstow-horse-will.html | ENGLAND'S SPRING TO BLOOM IN BRONX; Maypoles and Padstow Horse Will Reappear in Exhibit at Botanical Garden | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/brown-crew-beats-amherst.html | Brown Crew Beats Amherst | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dublin-coalition-held-near-crash-early-dissolution-prospect-is-laid.html | DUBLIN COALITION HELD NEAR CRASH; Early Dissolution Prospect Is Laid to Split Arising Out of Free Medicine Plan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/phyllis-s-pountney-is-bride-of-surgeon.html | PHYLLIS S. POUNTNEY IS BRIDE OF SURGEON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/major-sports-news-baseball-track-and-field-rowing-horse-racing.html | Major Sports News; BASEBALL TRACK AND FIELD ROWING HORSE RACING | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/8th-army-sizes-up-the-foes-attacks-optimism-in-retreat-evident-at.html | 8TH ARMY SIZES UP THE FOES ATTACKS; Optimism in Retreat Evident at Headquarters in Light of G-2's General Accuracy | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/after-bulbs-flower-foliage-must-be-left-until-it-turns-brown-for.html | AFTER BULBS FLOWER; Foliage Must Be Left Until It Turns Brown, for Bloom in Future Years Looking Ahead Reduces Cultivation Less Crowded | True | By Mary L. Coleman | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/evelyn-kent-is-honored.html | Evelyn Kent Is Honored | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/crime-examiners-stress-new-york-report-of-senator-pulls-no-punches.html | CRIME EXAMINERS STRESS NEW YORK; Report of Senator 'Pulls No Punches,' It Is Said-Hits O'Dwyer 'With the Book' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/chinese-in-korea-make-new-bid-for-a-decision-defensive-strategy-of.html | CHINESE IN KOREA MAKE NEW BID FOR A DECISION; Defensive Strategy of the U. N. Forces Is Meeting Severest Test of War The Build-Up Unchallenged on Sea Flanks Exposed The Situation Factors Involved Our Limited Reserves | True | By Hanson W. Baldwin Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-spanish-strikes-protest-penalties.html | NEW SPANISH STRIKES PROTEST PENALTIES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/heads-koppers-office.html | Heads Koppers Office | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/picture-credits-113398411.html | PICTURE CREDITS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/student-deferment-dispute-is-one-of-means-not-ends-congress.html | STUDENT DEFERMENT DISPUTE IS ONE OF MEANS, NOT ENDS; Congress Approves the Plan Which Gives Local Draft Boards the Final Word How Plan Will Work Merely Guides for Local Boards Number of Deferments | True | By Nona Brown Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-and-out-of-books-causerie-impending-crime-report-trade-squalls.html | IN AND OUT OF BOOKS; Causerie Impending Crime Report Trade Squalls Cross Section Interim Notes | True | By David Dempsey | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-marthur-hearings.html | THE M'ARTHUR HEARINGS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/medical-casualties-officer-estimates-toll-of-bomb-among-doctors-and.html | Medical Casualties; Officer Estimates Toll of Bomb Among Doctors and Nurses | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/atop-the-empire-state.html | ATOP THE EMPIRE STATE | True | Vandamm | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/large-sulphur-deposits-found.html | Large Sulphur Deposits Found | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/witherslilly.html | Withers--Lilly | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-society-is-campus-veteran-combined-whigclio-group-has.html | PRINCETON SOCIETY IS CAMPUS VETERAN; Combined Whig-Clio Group Has Made Unusual Record in Nation's Public Life | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/roberta-raworth-wed-in-providence-becomes-bride-of-shelby-h-page-in.html | ROBERTA RAWORTH WED IN PROVIDENCE; Becomes Bride of Shelby H. Page in Grace Church-- Bishop W.A. Lawrence Officiates | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/orthodox-groups-mark-easter-today.html | ORTHODOX GROUPS MARK EASTER TODAY | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gliding-legal-german-sport.html | Gliding Legal German Sport | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/moonrush-is-victor-in-60000-added-bay-meadows-calumet-entry.html | Moonrush Is Victor in $60,000 Added Bay Meadows; Calumet Entry Scratched; 3-2 CHOICE BEATS MOCOPO ON COAST Moonrush Triumphs by 1 Lengths, Going Ahead on Turn Into the Stretch SHOEMAKER RIDES VICTOR Be Fleet, the Early Leader, Is Home Third-Mud Keeps Out Coaltown, Bewitch Mocopo Coupled With Sudan Closes With a Rush | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/barbara-homer-engaged-u-of-p-alumna-will-be-married-to-john-raymond.html | BARBARA HOMER ENGAGED; U. of P. Alumna Will Be Married to John Raymond Pearson | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/11-die-as-airliner-crashes-in-storm-all-aboard-lost-as-united-dc3.html | 11 DIE AS AIRLINER CRASHES IN STORM; All Aboard Lost as United DC-3 From Cleveland to Chicago Falls Near Fort Wayne 11 DIE AS AIRLINER CRASHES IN STORM | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/prices-of-realty-above-tax-values-manhattan-sellers-in-first.html | PRICES OF REALTY ABOVE TAX VALUES; Manhattan Sellers in First Quarter Averaged 101.7% of Assessment Figure Sales Record for March | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/transplanting-tips-moist-spring-days-are-best-for-moving-evergreen.html | TRANSPLANTING TIPS; Moist Spring Days Are Best for Moving Evergreen and Other Woody Plants Bare-Root Method The Year Before A Neater Job | True | By Daniel Dowd Instructor, Long Island Agricultural and Technical Institute | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/48th-precinct-soccer-victor.html | 48th Precinct Soccer Victor | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sea-bass-exquisito.html | Sea Bass 'Exquisito' | True | By Jane Nickerson | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/absorbs-legal-fees-century-federal-finds-plan-says-off-on-mortgages.html | ABSORBS LEGAL FEES; Century Federal Finds Plan Says Off on Mortgages | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/christophers-to-pray-may-day.html | Christophers to Pray May Day | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/ann-m-brady-is-bride-of-bernard-lynch-3d.html | ANN M. BRADY IS BRIDE OF BERNARD LYNCH 3D | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/mrs-cvsmith-wed-in-virginia-daughter-of-late-william-k-vanderbilt.html | MRS. C.V.SMITH WED IN VIRGINIA; Daughter of Late William K. Vanderbilt Jr. Is Married to N. Clarkson Earl Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/along-the-highways-and-byways-of-finance-better-letters-life.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Better Letters Life Insurance Purchases Safety | True | By Robert H. Fetridgethe New York Times | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hedging-pressure-sends-wheat-off-corn-shows-little-change-but-oats.html | HEDGING PRESSURE SENDS WHEAT OFF; Corn Shows Little Change but Oats Encounter Some Selling as Profit-Taking Hits Rye | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/one-kind-of-annual-makes-a-garden-large-and-tall-dwarf-but-strong.html | ONE KIND OF ANNUAL MAKES A GARDEN; Large and Tall Dwarf, but Strong | True | By Esther C. Graysonl. O. Huggins | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-bomb-for-mussolini-window-of-reds-milan-office-broken-on-death.html | A BOMB FOR MUSSOLINI?; Window of Reds' Milan Office Broken on Death Anniversary. | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/wood-field-and-stream-spinning-outfit-gains-in-favor-among-fresh.html | Wood, Field and Stream; Spinning, Outfit Gains in Favor Among Fresh and Salt Water Anglers | True | By Raymond R. Camp | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/spring-preparation-for-orchard-harvest-first-the-treethen-the-fruit.html | SPRING PREPARATION FOR ORCHARD HARVEST; FIRST THE TREE--THEN THE FRUIT | True | By Ernest G. Christ Pomologist, Rutgers University.gottscho-Schleisnerphotos By J. Horace McFarland | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/milwaukee-policemen-dismissed.html | Milwaukee Policemen Dismissed | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/ann-bliss-fiancee-of-robert-taylor-roslyn-girl-a-beaver-alumna-to.html | ANN BLISS FIANCEE OF ROBERT TAYLOR; Roslyn Girl, a Beaver Alumna, to Be Wed to Staff Member of Radio Free Europe | True | Special to THE NEW YORK TIMES.Beidler-Viken | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/case-history-at-salta.html | CASE HISTORY AT SALTA | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/services-for-dr-holt-educator-mourned-at-woodstock-conn-and-rollins.html | SERVICES FOR DR. HOLT; Educator Mourned at Woodstock, Conn., and Rollins College | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/preparing-for-annual-three-choir-festival-at-temple-emanuel.html | PREPARING FOR ANNUAL THREE CHOIR FESTIVAL AT TEMPLE EMANU-EL | True | Standard Flashlight Co., Inc.Dewey | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-birds-do-it-better.html | THE BIRDS DO IT BETTER | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/due-credit.html | DUE CREDIT | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/clocks-advance-hour-under-daylight-time.html | Clocks Advance Hour Under Daylight Time | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dr-burns-in-chemical-post.html | Dr. Burns in Chemical Post | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sports-of-the-times-the-discovery-of-tommy-a-trip-to-evansville-a.html | Sports of The Times; The Discovery of Tommy A Trip to Evansville A Trip to Detroit A Trip to the Diamond | True | By Arthur Daley | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-ruth-hauser-wed-in-cathedral-becomes-bride-in-garden-city-of.html | MISS RUTH HAUSER WED IN CATHEDRAL; Becomes Bride in Garden City of Robert A. Potdevin-- Dean Wood Officiates | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/r-c-a-fellowship-awarded.html | R. C. A. Fellowship Awarded | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/drobny-tops-savitt-for-paris-net-title.html | Drobny Tops Savitt For Paris Net Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/2-feared-dead-in-coast-fire.html | 2 Feared Dead in Coast Fire | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/june-livingstons-troth-niece-of-late-jurist-affianced-to-robert.html | JUNE LIVINGSTON'S TROTH; Niece of Late Jurist Affianced to Robert Rose, Law Student | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/memorial-program-is-tribute-to-bauer.html | MEMORIAL PROGRAM IS TRIBUTE TO BAUER | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/spring-itineraries-tours-will-be-conducted-by-many-garden-groups-on.html | SPRING ITINERARIES; Tours Will Be Conducted By Many Garden Groups On Long Island In Pennsylvania | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-correction.html | A Correction | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cochise-captures-grey-lag-handicap-blanket-finish-in-the-grey-lag.html | COCHISE CAPTURES GREY LAG HANDICAP; BLANKET FINISH IN THE GREY LAG HANDICAP AT JAMAICA | True | By Joseph C. Nicholsthe New York Times | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/photographers-unlimited.html | Photographers Unlimited | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/doctor-finds-aged-unjustly-confined-many-in-mental-asylums-are-only.html | DOCTOR FINDS AGED UNJUSTLY CONFINED; Many in Mental Asylums Are Only Temporarily Confused, College Conference Hears | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rents-on-57th-street-freeeurope-group-expanding-its-offices-here.html | RENTS ON 57TH STREET; Free-Europe Group Expanding Its Offices Here | True | | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/vogeler-free-cites-pressure-to-confess-us-agrees-to-3-of-terms-set.html | Vogeler Free, Cites Pressure to Confess; U.S. Agrees to 3 of Terms Set by Hungary; Hears of Release Only Few Hours Before--Did Not Know of Korean War VOGELER IS FREED; ARRIVES IN VIENNA Did Not Know About Korea Asks for "a Break" Kept In State of Uncertainty Sends Message to Father | True | By John MacCormac Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/report-shift-for-ranger-six.html | Report Shift for Ranger Six | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/major-muriel-moran-fiancee.html | Major Muriel Moran Fiancee | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-blakeley-to-be-a-bride-in-california.html | MISS BLAKELEY TO BE A BRIDE IN CALIFORNIA | True | Weber | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/union-will-accept-merrill-dismissal-declines-to-act-in-baritones.html | UNION WILL ACCEPT MERRILL DISMISSAL; Declines to Act in Baritone's Behalf-'Met' Planning No Contract Next Season | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/distillers-weigh-hint-of-grain-curb-in-capital-for-official-talks.html | DISTILLERS WEIGH HINT OF GRAIN CURB; In Capital for Official Talks, They See Even Possibility of Indefinite Closing Corn Crop Prospects in Picture War in Korea a Factor Stocks at Record Levels | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-conquest-of-fear.html | The Conquest of Fear | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/is-red-china-or-red-russia-the-main-issue-greater-debate-has-posed.html | IS RED CHINA OR RED RUSSIA THE MAIN ISSUE?; 'Greater Debate' Has Posed a Question Which the Nation Must Decide MacArthur's Position Caution Necessary Coalition Held Together Psychological Advantage | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/plekan-captures-handball-crown-hershkowitz-beaten-in-final-of-new.html | PLEKAN CAPTURES HANDBALL CROWN; Hershkowitz Beaten in Final of New National TourneyTitle to Coyle's Team Brady Takes A. A. U. Title Alexander-Elmaleh Gain | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/why-churchill-may-replace-attlee-feeling-against-labors-methods-not.html | Why Churchill May Replace Attlee; Feeling against Labor's methods, not its aims, is coupled now with the schism in the party. Why Churchill May Replace Attlee | True | By Barbara Ward | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/st-johns-topples-newyork-uby-54-curran-goes-route-for-the-redmen.html | ST. JOHN'S TOPPLES NEWYORK U.BY 5-4; Curran Goes Route for the Redmen, Yielding Seven Singles--Lupica Loser ST. JOHN'S TOPPLES NEW YORK U. BY 5-4 | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dodgers-defeat-giants-84-yanks-beat-senators-64.html | DODGERS DEFEAT GIANTS, 8-4; YANKS BEAT SENATORS, 6-4; | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gertrude-whitall-is-married-in-home-she-is-escorted-by-her-uncle-at.html | GERTRUDE WHITALL IS MARRIED IN HOME; She Is Escorted by Her Uncle at Wedding in Katonah to Pierre Eric Martin | True | Special to THE NEW YORK TIMES.Philip A. Litchfield | 1979-06-11 | RE0000023969 | B00000299153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/air-force-expands-old-suffolk-base-1400acre-county-field-at.html | AIR FORCE EXPANDS OLD SUFFOLK BASE; 1,400-Acre County Field at Westhampton Beach to Get $2,000,000 Improvement | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/stevens-tallies-3-touchdowns.html | Stevens Tallies 3 Touchdowns | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/will-buy-up-businesses.html | Will Buy Up Businesses | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/man-with-a-milliondollar-moo-vaughn-monroe-brings-a-changed.html | 'MAN WITH A MILLION-DOLLAR MOO'; Vaughn Monroe Brings a Changed Personality To His TV Show Opinions No Idle Times | True | By Val Adams | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/olivia-marshall-hc-nields-marry-chapel-at-st-bartholomews-setting.html | OLIVIA MARSHALL, H.C. NIELDS MARRY; Chapel at St. Bartholomew's Setting for Their NuptialsReception at Colony Club | True | The New York Times | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-question-of-power.html | A Question Of Power | True | By T. R. Powell | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-hayes-bride-of-robert-d-hill-briarcliff-alumna-and-graduate-of.html | MISS HAYES BRIDE OF ROBERT D. HILL; Briarcliff Alumna and Graduate of Dartmouth Are Wed in Riverdale Presbyterian | True | Turl-Larkin | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/canadian-casualties-now-105.html | Canadian Casualties Now 105 | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/official-reports-of-the-days-operations-in-korea-threat-to-seoul.html | Official Reports of the Day's Operations in Korea; THREAT TO SEOUL GROWS AS U. N. TROOPS PULL BACK | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/now-tightly-coiled-.html | NOW TIGHTLY COILED ... | True | Harry G. Healy | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/mobile-signal-unit-is-hailed-in-korea-jerk-26-developed-at-army.html | MOBILE SIGNAL UNIT IS HAILED IN KOREA; 'Jerk 26,' Developed at Army Laboratories, Handles Up to 100,000 Words Daily | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/vandals-destroy-garden-prize-plot-of-white-plains-fireman-for-years.html | VANDALS DESTROY GARDEN; Prize Plot of White Plains Fireman for Years Ruined | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/chinese-red-party-pacing-huge-purge-as-many-as-2000000-may-be.html | CHINESE RED PARTY PACING HUGE PURGE; As Many as 2,000,000 May Be Expelled-Main Criterion Is Anti-Americanism Leader of Purge Named | True | By C. L. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dormitory-blast-injures-30-girls-explosion-of-natural-gas-tank-in-a.html | DORMITORY BLAST INJURES 30 GIRLS; Explosion of Natural Gas Tank in a Missouri College Causes Panic Among Co-Eds | True | | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-29 | 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cs-badenhausen-miss-watson-wed-their-marriage-takes-place-in-church.html | C.S. BADENHAUSEN, MISS WATSON WED; Their Marriage Takes Place in Church at West Orange-- Reception Held in Home | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-06-11 | RE0000023969 | B00000299153 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/new-british-deal-made-with-alcan-supply-ministry-to-advance.html | NEW BRITISH DEAL MADE WITH ALCAN; Supply Ministry to Advance $40,000,000 for Increased Exports of Metal | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/wald-center-to-mark-first-year.html | Wald Center to Mark First Year | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/pair-held-in-10000-bail-parents-of-6-accused-in-sale-of-narcotics.html | PAIR HELD IN $10,000 BAIL; Parents of 6 Accused in Sale of Narcotics in Bronx | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/3000-urged-to-train-for-radiation-work.html | 3,000 URGED TO TRAIN FOR RADIATION WORK | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/marines-prepare-to-free-reserves-program-due-to-start-in-june.html | MARINES PREPARE TO FREE RESERVES; Program Due to Start in June -- Hershey Predicts a Low Draft Call That Month Reservist Transfer Plan Red Cross Positions Open | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/new-zoning-draft-to-aid-city-growth-offered-for-study-how-the.html | NEW ZONING DRAFT TO AID CITY GROWTH OFFERED FOR STUDY; HOW THE ZONING PROPOSAL WOULD AFFECT MANHATTAN | True | By Charles G. Bennett | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/howard-w-mcall.html | HOWARD W. M'CALL | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/derby-day-strike-off-afl-leaders-in-louisville-shelve-general.html | 'DERBY DAY' STRIKE OFF; A.F.L. Leaders in Louisville Shelve General Walkout | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/shift-in-estimates-on-seaway-is-seen-local-groups-attack-figures.html | SHIFT IN ESTIMATES ON SEAWAY IS SEEN; Local Groups Attack Figures Offered as to Probable Revenues and Tonnage Study Required Two Months Capacity Estimate Recalled | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/temple-sisterhoods-convene.html | Temple Sisterhoods Convene | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/safecrackers-get-post-office-funds.html | Safecrackers Get Post Office Funds | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/rival-may-day-fetes-set-for-tomorrow.html | RIVAL MAY DAY FETES SET FOR TOMORROW | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/cards-brecheen-halts-cubs-6-to-3-veteran-southpaw-pitches-a-6hitter.html | CARDS' BRECHEEN HALTS CUBS, 6 TO 3; Veteran Southpaw Pitches a 6-Hitter Before 29,866 at Chicago--Hiller Beaten | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/canal-to-lift-transshipment-ban.html | Canal to Lift Transshipment Ban | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/frank-e-blackwell.html | FRANK E. BLACKWELL | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/to-start-queens-school.html | To Start Queens School | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/stotterettelson.html | Stotter--Ettelson | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/ralls-pleads-for-unity-at-jersey-city-parade-he-asks-all-americans.html | RALLS PLEADS FOR UNITY; At Jersey City Parade He Asks All Americans to Stem Reds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/more-french-art-at-yale-works-by-aujame-manessier-are-added-to.html | MORE FRENCH ART AT YALE; Works by Aujame, Manessier Are Added to Exhibition | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/petain-feeling-good-again.html | Petain Feeling Good Again | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/overtime-pay-due-for-supervisors-official-of-commerce-group-reports.html | OVERTIME PAY DUE FOR SUPERVISORS; Official of Commerce Group Reports 31 Companies Have Adopted Compensation Plan | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/meat-allocations-urged-by-sellers-without-controlled-distribution.html | MEAT ALLOCATIONS URGED BY SELLERS; Without Controlled Distribution Price Orders Will Not Work, Wholesalers Declare THEY APPROVE U.S. INTENT BUT Warn O.P.S. at Meeting Here That Present Plan Will Foster Black Market Meeting Arranged Earlier Reaction to Orders Is Mixed | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/murray-marks-may-day.html | Murray Marks May Day | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/mildred-hill-sings-in-debut-recital-soprano-winner-of-a-marian.html | MILDRED HILL SINGS IN DEBUT RECITAL; Soprano, Winner of a Marian Anderson Scholarship, Heard in Classics and Spirituals | | By Noel Straus | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/resident-offices-report-on-trade-markets-are-quiet-as-stores-start.html | RESIDENT OFFICES REPORT ON TRADE; Markets Are Quiet as Stores Start on Summer Season--Special Items Wanted | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/soviet-defectors-aid-war-of-words-suggest-specific-points-of.html | SOVIET DEFECTORS AID WAR OF WORDS; Suggest Specific Points of Vulnerability for Making Psychological Attacks | | By Harry Schwartz | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/james-o-shaw.html | JAMES O. SHAW | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/mutual-trust-urged-father-dobson-holds-employer-union-must-forget.html | MUTUAL TRUST URGED; Father Dobson Holds Employer, Union Must Forget Clashes | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/to-direct-exhibits-at-fair.html | To Direct Exhibits at Fair | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/kansas-woman-109-dies.html | Kansas Woman, 109, Dies | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/honor-students-of-princetons-51-class.html | HONOR STUDENTS OF PRINCETON'S '51 CLASS | True | Orren Jack TurnerSpecial to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/endorses-family-week-truman-praises-9th-interfaith-observance-set.html | ENDORSES FAMILY WEEK; Truman Praises 9th Interfaith Observance, Set for May 6-13 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/rubber-consumption-up-77-rise-reported-in-march-compared-with.html | RUBBER CONSUMPTION UP; 7.7% Rise Reported in March Compared With February | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/injured-jockey-is-fair-fout-hurt-in-steeplechase-spill-mount.html | INJURED JOCKEY IS FAIR; Fout Hurt in Steeplechase Spill --Mount Destroyed | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/union-carbide-carbon-elects-a-vice-president.html | Union Carbide & Carbon Elects a Vice President | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/francis-m-bowen.html | FRANCIS M. BOWEN | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/giants-lose-to-dodgers-again-for-eleventh-defeat-in-row-as-28124.html | Giants Lose to Dodgers Again for Eleventh Defeat in Row as 28,124 Watch; A DODGER SLIDING INTO SECOND FOR A DOUBLE | True | By Roscoe McGowenthe New York Times | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bishop-mdonnell-in-final-mass-here-knights-templar-on-way-to-annual.html | BISHOP M'DONNELL IN FINAL MASS HERE; KNIGHTS TEMPLAR ON WAY TO ANNUAL CHURCH SERVICE | | The New York Times | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/derby-horses-work-out-fanfare-negotiates-6-furlongs-in-111-35-at.html | DERBY HORSES WORK OUT; Fanfare Negotiates 6 Furlongs in 1:11 3/5 at Louisville | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/connecticut-groups-press-pipe-line-fight.html | CONNECTICUT GROUPS PRESS PIPE LINE FIGHT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/songsters-perform-here-chorus-of-13-women-offers-a-program-of.html | SONGSTERS PERFORM HERE; Chorus of 13 Women Offers a Program of Popular Numbers | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/radiotv-notes-wide-federal-guidance-urged.html | Radio-TV Notes; Wide Federal Guidance Urged | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/suzanne-rodin-to-wed-may-27.html | Suzanne Rodin to Wed May 27 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/prof-john-t-parson-of-cornell-was-80.html | PROF. JOHN T. PARSON OF CORNELL, WAS 80 | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/26-horses-lost-in-fire-at-beulah-park-jockey-groom-held-for-police.html | 26 Horses Lost in Fire at Beulah Park; Jockey, Groom Held for Police Inquiry | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/events-of-interest-in-shipping-world-data-collected-on-principal.html | EVENTS OF INTEREST IN SHIPPING WORLD; Data Collected on Principal Ports Become Available-- Small Towboat a Success 65-Foot Towboat a Success Joins Brokerage Concern Cross-Country Service Starts | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/charities-aid-conference-today.html | Charities Aid Conference Today | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/vatican-tribute-given-marthur-high-source-sees-merits-in-generals.html | VATICAN TRIBUTE GIVEN M'ARTHUR; High Source Sees 'Merits' in General's Case, but Truman Action Is Called Right | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/program-outlined-to-aid-farm-labor-experts-urge-more-machines-draft.html | PROGRAM OUTLINED TO AID FARM LABOR; Experts Urge More Machines, Draft Easing and Training of the Under-Employed | True | By William M. Blair Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/texas-housewives-rebel-at-paying-tax-for-maids.html | Texas Housewives Rebel At Paying Tax for Maids | True | By the United Press. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/ward-morehouses-mother-dies.html | Ward Morehouse's Mother Dies | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/amazon-engulfs-peru-village.html | Amazon Engulfs Peru Village | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/park-slope-draws-buyers-in-brooklyn.html | PARK SLOPE DRAWS BUYERS IN BROOKLYN | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/polar-skies-to-be-shown-planetarium-offers-views-from-top-of-world.html | POLAR SKIES TO BE SHOWN; Planetarium Offers Views From 'Top of World' for May | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bonn-favors-a-ban-on-red-china-trade-ready-for-any-joint-action.html | BONN FAVORS A BAN ON RED CHINA TRADE; Ready for Any Joint Action With West, Adenauer Says-- Exporters Are Warned BONN FAVORS BAN ON PEIPING TRADE | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/phoebus-apollo-victor-irish-horse-wins-presidents-cup-race-in.html | PHOEBUS APOLLO VICTOR; Irish Horse Wins President's Cup Race in Panama | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/malay-town-aiding-reds-warned-it-may-be-razed.html | Malay Town Aiding Reds Warned It May Be Razed | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/city-to-check-gas-in-120000-homes-18th-refrigerator-death-here.html | CITY TO CHECK GAS IN 120,000 HOMES; 18th Refrigerator Death Here Brings Order for Appliance Test in Big Manhattan Area City to Test All Gas Appliances In 120,000 Homes in Manhattan | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/factory-auto-sales-up-1980176-units-noted-in-quarter-against.html | FACTORY AUTO SALES UP; 1,980,176 Units Noted in Quarter Against 1,853,532 Year Ago | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/eversharp-net-up-in-year-2231989-or-230-a-share-against-1860440-or.html | EVERSHARP NET UP IN YEAR; $2,231,989, or $2.30 a Share, Against $1,860,440, or $1.90 SKELLY OIL CO. $7,260,980 Cleared in Quarter. Equal to $2.77 a Share EARNINGS REPORTS OF CORPORATIONS TIMKEN DETROIT AXLE CO. Nine Months Net in 80% Rise Reflecting 102% Sales Gain OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/transit-stoppage-put-off-to-may-23.html | TRANSIT STOPPAGE PUT OFF TO MAY 23 | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/traffic-rerouted-for-span-closing-alternate-avenues-established-to.html | TRAFFIC REROUTED FOR SPAN CLOSING; Alternate Avenues Established to Lessen Jams When Bridge at Willis Ave. Is Shut How Traffic Will Be Routed | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/dr-clee-quotes-a-prophecy-on-deliverance-as-coming-in-darkest-hours.html | Dr. Clee Quotes a Prophecy on Deliverance As Coming in Darkest Hours of the World | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bond-club-slate-lee-nominated-for-the-presidency-to-succeed-cw.html | BOND CLUB SLATE; Lee Nominated for the Presidency to Succeed C.W. Bartow | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/controls-blamed-for-housing-lack.html | CONTROLS BLAMED FOR HOUSING LACK | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/columbia-to-exhibit-treasures-in-books.html | COLUMBIA TO EXHIBIT TREASURES IN BOOKS | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/investor-acquires-housing-in-bronx-buys-30family-apartments-on.html | INVESTOR ACQUIRES HOUSING IN BRONX; Buys 30-Family Apartments on Crofona Ave.--A Garage Is Sold on Bailey Avenue | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/skidmore-trustee-elected.html | Skidmore Trustee Elected | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/british-in-rites-for-lost-vessel.html | British in Rites for Lost Vessel | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/new-dewey-almy-stock-ready.html | New Dewey & Almy Stock Ready | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/nehru-said-to-bar-deal-on-food-aid-prime-minister-refers-to-plan.html | NEHRU SAID TO BAR DEAL ON FOOD AID; Prime Minister Refers to Plan for Repayment of U.S. Loan With Key Materials | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/wilson-has-talk-with-eisenhower-will-see-french-finance-chief-and.html | WILSON HAS TALK WITH EISENHOWER; Will See French Finance Chief and E.C.A. Officials Today on Supplying Materials | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/mrs-cora-c-wright.html | MRS. CORA C. WRIGHT | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/economic-indicators-week-ended-april-28-1951.html | ECONOMIC INDICATORS; WEEK ENDED APRIL 28, 1951 | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/1219725-tv-sets-shipped.html | 1,219,725 TV Sets Shipped | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/strikers-reject-union-plea.html | Strikers Reject Union Plea | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/pirates-win-98-tie-11-with-reds-westlake-hits-pinch-homer-in-9th.html | PIRATES WIN, 9-8, TIE, 1-1, WITH REDS; Westlake Hits Pinch Homer in 9th for 10-Inning Deadlock --Opener Goes 13 Frames | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/heart-hazards-in-school-detection-and-guidance-data-given-in.html | HEART HAZARDS IN SCHOOL; Detection and Guidance Data Given in Booklet for Teachers | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/william-r-wright.html | WILLIAM R. WRIGHT | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bushwicks-on-top-123-82.html | Bushwicks on Top, 12-3, 8-2 | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/college-aids-weather-bureau.html | College Aids Weather Bureau | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/hirohito-has-50th-birthday.html | Hirohito Has 50th Birthday | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/strike-in-guatemala-by-rail-labor-ended.html | STRIKE IN GUATEMALA BY RAIL LABOR ENDED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/peace-bid-by-soviet-bloc-group-expected-at-session-of-un-unit-on.html | 'Peace' Bid by Soviet Bloc Group Expected At Session of U.N. Unit on Status of Women | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/simmons-allows-no-hits.html | Simmons Allows No Hits | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/leonard-a-sawyer.html | LEONARD A. SAWYER | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/army-acts-to-end-induction-of-unfit-orders-sent-to-draft-doctors.html | ARMY ACTS TO END INDUCTION OF UNFIT; Orders Sent to Draft Doctors After Report by Senators on Camp Observations | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/manhattan-club-victor-turns-back-new-york-academy-in-chess-league.html | MANHATTAN CLUB VICTOR; Turns Back New York Academy in Chess League Tourney | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/martha-de-csepel-wed-in-sands-point-wed-yesterday.html | MARTHA DE CSEPEL WED IN SANDS POINT; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/heads-military-fete-johnson-gets-civilian-post-for-armed-forces-day.html | HEADS MILITARY FETE; Johnson Gets Civilian Post for Armed Forces Day | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/storm-damages-prison-winds-smash-farm-buildings-and-skylight-at.html | STORM DAMAGES PRISON; Winds Smash Farm Buildings and Skylight at Joliet, Ill. | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/idea-of-regional-us-envoy-in-east-mediterranean-aired-step-is.html | Idea of Regional U.S. Envoy In East Mediterranean Aired; Step Is Advanced as Means to Coordinate Key Problems in Strategic Areas | True | By C.I. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/israeli-lawmaker-faces-visa-mixup.html | ISRAELI LAWMAKER FACES VISA MIX-UP | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/henry-goldstein.html | HENRY GOLDSTEIN | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bombay-prince-61-is-dead-in-england-maharajah-of-rajpipla-ruler-of.html | BOMBAY PRINCE, 61, IS DEAD IN ENGLAND; Maharajah of Rajpipla, Ruler of 206,000, Owned Windsor Lad, 1934 Derby Winner Was Noted Polo Player Visited U.S. in 1926 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/mrs-elbert-eli-farman.html | MRS. ELBERT ELI FARMAN | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/edward-brylawski.html | EDWARD BRYLAWSKI | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/to-mark-madison-bicentennial.html | To Mark Madison Bicentennial | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/canal-zone-population-declines.html | Canal Zone Population Declines | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/industry-snaps-up-surplus-supplies-nondefense-plants-buying-up.html | INDUSTRY SNAPS UP SURPLUS SUPPLIES; Non-Defense Plants Buying Up Welding Rods, Machine Tools and Similar Products RESCHEDULING PROJECTS Deferred Construction Being Pushed by Utilities, Factories as Well as Railroads | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/speedboat-driver-is-killed.html | Speedboat Driver Is Killed | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/quanz-read-win-auto-races.html | Quanz, Read Win Auto Races | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/understudy-gets-role.html | UNDERSTUDY GETS ROLE | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/botvinnik-bronstein-adjourn-chess-game.html | BOTVINNIK, BRONSTEIN ADJOURN CHESS GAME | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/frank-c-pellett.html | FRANK C. PELLETT | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/japanese-will-vote-today.html | Japanese Will Vote Today | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/population-and-families-tabulated-by-boroughs.html | Population and Families Tabulated by Boroughs | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/rosenblattmagidoff.html | Rosenblatt--Magidoff | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/churches-in-soviet-jammed-at-easter-thousands-visit-old-monastery.html | CHURCHES IN SOVIET JAMMED AT EASTER; Thousands Visit Old Monastery at Zagorsk for Orthodox Rite of Resurrection | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/192887403-in-textile-orders.html | $192,887,403 in Textile Orders | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/nuptials-on-may-19-for-miss-foerderer.html | NUPTIALS ON MAY 19 FOR MISS FOERDERER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/us-payroll-rise-of-53500-shown-increase-in-last-two-months-puts.html | U.S. PAYROLL RISE OF 53,500 SHOWN; Increase in Last Two Months Puts Total at 2,362,100, Civil Service Reports | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/chains-make-30-of-retail-sales.html | Chains Make 30% of Retail Sales | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/letters-to-the-times-our-asian-policy-belief-expressed-that.html | Letters to The Times; Our Asian Policy Belief Expressed That Compromise Should Be Reached With China Loss of Freedom Triborough Bridge Toll Lowered Charge Advocated for Use of the Bronx Span A Sustaining Faith Morale in the Schools Daylight Time Opposed | True | FREDERIC R. COUDERT.FREDERIC W. DAVID.JAMES J. O'CONNELL.MILTON S. BERGER. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/sherwood-urges-europes-defense-playwright-says-abandonment-of-west.html | SHERWOOD URGES EUROPES DEFENSE; Playwright Says Abandonment of West in Favor of Asia Would Be 'Plain Insanity' | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/van-fleet-says-foe-lost-first-phase-reports-that-communists-have.html | VAN FLEET SAYS FOE LOST FIRST PHASE; Reports That Communists Have Suffered 70,000 Casualties Already, but Still Mass RED CHINA SEIZES BRITISH OIL FIRM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/united-nations-piano-ready-as-gift-to-truman.html | 'United Nations' Piano Ready as Gift to Truman | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/sees-black-market-curb-disalle-says-beef-price-order-makes.html | SEES BLACK MARKET CURB; DiSalle Says Beef Price Order Makes Producers Liable | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/legion-of-decency-bars-film.html | Legion of Decency Bars Film | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/queuille-pushes-vote-reform-bill-french-premier-will-renew-drive.html | QUEUILLE PUSHES VOTE REFORM BILL; French Premier Will Renew Drive for Assembly Action to Advance Measure | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/patty-savitt-win-doubles-at-paris-beat-drobnycochet-in-5set.html | PATTY-SAVITT WIN DOUBLES AT PARIS; Beat Drobny-Cochet in 5-Set Final--Doris Hart Topples Miss Fry, 9-7 and 6-0 First Set Hard Fought Miss Connolly Victor | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/mrs-janie-t-dewaal.html | MRS. JANIE T. DEWAAL | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/thomas-j-wrenn.html | THOMAS J. WRENN | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/overseers-are-named-new-board-is-set-up-for-tuck-school-at.html | OVERSEERS ARE NAMED; New Board Is Set Up for Tuck School at Dartmouth | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/general-sees-two-visitors.html | General Sees Two Visitors | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/named-to-gm-sales-post.html | Named to G.M. Sales Post | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/raw-material-rise-worrying-french-concern-stems-from-steady-advance.html | RAW MATERIAL RISE WORRYING FRENCH; Concern Stems From Steady Advance in Import Index to 255 From 100 in 1949 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/nationals-topple-hakoah-team-42-philadelphians-take-opening-game-of.html | NATIONALS TOPPLE HAKOAH TEAM, 4-2; Philadelphians Take Opening Game of Lewis Cup Soccer Finals on Late Rally | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/gets-grant-from-ford-fund.html | Gets Grant From Ford Fund | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/london-stocks-hit-by-political-crisis-but-suffer-only-minor-break.html | LONDON STOCKS HIT BY POLITICAL CRISIS; But Suffer Only Minor Break and Then Resume Advance at More Moderate Pace Prices of Securities LONDON STOCKS HIT BY POLITICAL CRISIS Good and Bad Features | True | By Lewis L. Nettleton Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/amateur-orchestra-in-finale.html | Amateur Orchestra in Finale | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/award-for-senior-at-hunter.html | Award for Senior at Hunter | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/us-planes-strike-heavily-at-enemy-heading-for-front-again-the-foot.html | U.S. PLANES STRIKE HEAVILY AT ENEMY HEADING FOR FRONT; AGAIN THE FOOT SOLDIERS TREAD THE WITHDRAWAL PATH IN KOREA U.S. PLANES STRIKE HEAVILY AT ENEMY | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/youth-risks-life-for-dog-leaps-into-east-river-spurning-aid-until.html | YOUTH RISKS LIFE FOR DOG; Leaps Into East River, Spurning Aid Until Pet Is Saved | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bossar-first-in-auto-race.html | Bossar First in Auto Race | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/proposed-long-island-cerebral-palsy-care-center.html | PROPOSED LONG ISLAND CEREBRAL PALSY CARE CENTER | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/cancer-detection-98-correct-in-test-new-substance-when-mixed-with.html | CANCER DETECTION 98% CORRECT IN TEST; New Substance When Mixed With Blood Serum Shows Disease in Early Stage MASS SCREENING PLANNED Synthesis to Make Production in Quantities a Probability, Science Meeting Hears A California Project Hypothesis of Discovery | True | By William L. Laurence Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/autos-tolls-keep-port-agency-going-motor-fees-enable-authority-to.html | AUTOS TOLLS KEEP PORT AGENCY GOING; Motor Fees Enable Authority to Develop Marginal Airport and Marine Projects $42,198,237 INCOME IN '50 12% Revenue Rise Is Shown in Annual Report--Bi-State Pact Thirty Years Old Airports' Earnings Figured Eventually Self-Supporting | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/nurse-held-for-bigamy-former-vice-commander-of-amvets-accused-in.html | NURSE HELD FOR BIGAMY; Former Vice Commander of Amvets Accused in Miami | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/prize-winner-at-childrens-art-show-child-8-and-oldsters-in-teens.html | PRIZE WINNER AT CHILDREN'S ART SHOW; Child, 8, and Oldsters in 'Teens Win Honors in Youth Art Show Most Mediums Used | True | The New York Times | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/tito-to-miss-may-day-fetes.html | Tito to Miss May Day Fetes | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/6-fellowships-open-for-travel-abroad.html | 6 FELLOWSHIPS OPEN FOR TRAVEL ABROAD | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/stuart-a-strobridge.html | STUART A. STROBRIDGE | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/little-theatre-lists-patrick-play.html | Little Theatre Lists Patrick Play | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/braves-score-10-then-bow-to-phils-boston-takes-opener-though-held.html | BRAVES SCORE, 1-0, THEN BOW TO PHILS; Boston Takes Opener, Though Held to 2 Hits--Beaten in Nightcap, 10 to 9 | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/japanese-metal-miners-strike.html | Japanese Metal Miners Strike | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/dr-henry-kreuder.html | DR. HENRY KREUDER | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/helicopter-parade-whirls-over-capital.html | HELICOPTER PARADE WHIRLS OVER CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/silverloventhal.html | Silver—Loventhal | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/moderate-gains-made-by-cotton-market-reported-unchanged-to-50.html | MODERATE GAINS MADE BY COTTON; Market Reported Unchanged to 50 Points Higher--Opening Call Today at 10:30 | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/stunting-plane-crashes-2-die.html | Stunting Plane Crashes, 2 Die | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/moody-to-continue-radio-work.html | Moody to Continue Radio Work | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/ralph-crews-marries-refugee-unit-aide-weds-magali-leuba-in.html | RALPH CREWS MARRIES; Refugee Unit Aide Weds Magali Leuba in Switzerland | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/red-sox-set-back-athletics-by-128-williams-homer-in-the-13th-caps.html | RED SOX SET BACK ATHLETICS BY 12-8; Williams Homer in the 13th Caps Long Battle--Curfew Halts Second Contest Walk Starts Big Inning Seven 4-Baggers Hit | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/group-plans-medical-building.html | Group Plans Medical Building | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/agency-leases-midtown-site-advertising-company-to-use-structure-on.html | AGENCY LEASES MIDTOWN SITE; Advertising Company to Use Structure on E. 55th St. --Houses Purchased | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/china-missions-assayed-returned-teacher-says-economic-aid-will-best.html | CHINA MISSIONS ASSAYED; Returned Teacher Says Economic Aid Will Best Spread Faith | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/ftc-cites-drug-company.html | F.T.C. Cites Drug Company | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/rizzuto-and-lopat-star-in-40-victory-rookie-stealing-second-at.html | RIZZUTO AND LOPAT STAR IN 4-0 VICTORY; ROOKIE STEALING SECOND AT STADIUM | True | By Louis Effrat | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/armsjob-project-of-dutch-rejected-us-atlantic-defense-officials-bar.html | ARMS-JOB PROJECT OF DUTCH REJECTED; U.S. Atlantic Defense Officials Bar Extra Dollar Grants, but Seek New Procedure The Dutch Arguments Governmental Balance | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/her-town-honors-marthurs-today-generals-lady-in-limelight-as.html | 'HER TOWN' HONORS M'ARTHURS TODAY; General's Lady in Limelight as Confederate Flags Fly in Murfreesboro, Tenn. | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/miss-saulpaugh-to-wed-mt-holyoke-alumna-fiancee-of-robert-bradford.html | MISS SAULPAUGH TO WED; Mt. Holyoke Alumna Fiancee of Robert Bradford Bentien | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/french-reds-challenged-excommunist-labor-leader-in-bid-for.html | FRENCH REDS CHALLENGED; Ex-Communist Labor Leader in Bid for 'Independent' Body | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/william-powell-assigned-to-film-absent-from-screen-for-two-years-he.html | WILLIAM POWELL ASSIGNED TO FILM; Absent From Screen for Two Years, He Will Star in U-I's 'Treasure of Franchard' Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/dyrgall-captures-metropolitan-run-defeats-white-by-60-yards-in.html | DYRGALL CAPTURES METROPOLITAN RUN; Defeats White by 60 Yards in Ten-Mile A.A.U. Event at Yonkers—Millrose Wins | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/ea-colson-to-wed-miss-dorothy-p-foss.html | E.A. COLSON TO WED MISS DOROTHY P. FOSS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/dr-cockburn-talks-of-world-council.html | DR. COCKBURN TALKS OF WORLD COUNCIL | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/first-division-marines-from-korea-arriving-in-california.html | FIRST DIVISION MARINES FROM KOREA ARRIVING IN CALIFORNIA | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/old-greenwich-home-sold.html | Old Greenwich Home Sold | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/new-red-korea-units-reported.html | New Red Korea Units Reported | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/doctors-present-music-orchestral-society-gives-annual-concert2.html | DOCTORS PRESENT MUSIC; Orchestral Society Gives Annual Concert--2 Soloists Heard | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/sore-arm-baseball-pitchers-hail-new-bursitis-treatment-reports.html | Sore Arm Baseball Pitchers Hail New Bursitis Treatment Reports | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/investing-company.html | INVESTING COMPANY | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/biblereading-plea-by-city-school-board.html | BIBLE-READING PLEA BY CITY SCHOOL BOARD | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/financial-times-indices.html | Financial Times' Indices | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/detroit-rabbi-hurt-in-fall-here.html | Detroit Rabbi Hurt in Fall Here | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/jeanne-cohn-is-married.html | Jeanne Cohn Is Married | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/shippingmails-freighters-and-tankers-due-today-outgoing-freighters.html | SHIPPING--MAILS; Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/goldman-band-set-for-34th-season-concert-on-central-park-mall-june.html | GOLDMAN BAND SET FOR 34TH SEASON; Concert on Central Park Mall June 15 to Begin Series of 50 Guggenheim Programs | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/us-water-use-estimated.html | U.S. Water Use Estimated | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/trainer-suspended-in-mexico.html | Trainer Suspended in Mexico | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/peru-brain-surgery-traced-2000-years.html | PERU BRAIN SURGERY TRACED 2,000 YEARS | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/french-air-chief-missing.html | French Air Chief Missing | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/south-korean-envoy-named.html | South Korean Envoy Named | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/british-fair-opens-today-thousands-of-foreign-buyers-expected-to.html | BRITISH FAIR OPENS TODAY; Thousands of Foreign Buyers Expected to Attend Event | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/facts-on-marthur-pledged-to-public-all-nonsecret-data-developed-at.html | FACTS ON M'ARTHUR PLEDGED TO PUBLIC; All Non-Secret Data Developed at Senate Inquiry Will Be Released, Says Russell HEARINGS OPEN THURSDAY General First Witness, Then Marshall--Taft Postpones 'No-Appeasement' Move | True | By Jay Walz Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/george-beach.html | GEORGE BEACH | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/the-box-scores.html | The Box Scores | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/constituents-hail-bevan-at-meeting-applaud-reasons-for-quitting.html | CONSTITUENTS HAIL BEVAN AT MEETING; Applaud Reasons for Quitting Labor Cabinet and Approve Resolution of Support Gives Reasons for Action Cites Sulphur Allocation Vote Is No Surprise | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/dr-eb-gresser-53-an-eye-specialist-clinic-chief-at-nyubellevue.html | DR. E.B. GRESSER, 53, AN EYE SPECIALIST; Clinic Chief at N.Y.U.-Bellevue Center Dies--Wrote Many Treatises on Diseases | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/defense-demands-press-tool-makers-machine-tool-output-is-up-50.html | DEFENSE DEMANDS PRESS TOOL MAKERS; Machine Tool Output Is Up 50% Since Korean Outbreak but Orders Are Quadrupled | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/economics-and-finance-the-spoils-of-rearmament.html | ECONOMICS AND FINANCE; The Spoils of Rearmament | True | By Edward H. Collins | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/the-port-authority-at-30.html | THE PORT AUTHORITY AT 30 | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/ten-hoff-defeats-jones-survives-knockdown-in-fourth-to-win-verdict.html | TEN HOFF DEFEATS JONES; Survives Knockdown in Fourth to Win Verdict at Berlin | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/tobey-forecasts-key-new-york-men-will-be-indicted-declares-senate.html | TOBEY FORECASTS KEY NEW YORK MEN WILL BE INDICTED; Declares Senate Report Will 'Put a Crimp' in Style of a Good Many Criminals 'TONING DOWN' IS DENIED Halley Says Data on O'Dwyer Inaction on Situation Here Have Not Been Softened INDICTMENTS HERE FORECAST BY TOBEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/county-meath-victor-63-to-play-here-in-october.html | County Meath Victor, 6-3; To Play Here in October | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/colombia-rail-labor-laid-off.html | Colombia Rail Labor Laid Off | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/concert-by-mandolin-orchestra.html | Concert by Mandolin Orchestra | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/strike-in-spain-called-leaflets-in-malaga-ask-for-a-general-walkout.html | STRIKE IN SPAIN CALLED; Leaflets in Malaga Ask for a General Walkout Tomorrow | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/moss-group-weighs-unifying-the-athletics-of-city-high-schools-under.html | Moss Group Weighs Unifying the Athletics Of City High Schools Under Single Director | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/man-dies-on-long-island-train.html | Man Dies on Long Island Train | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/israeli-plane-on-way-national-airlines-opens-flight-from-lydda-to.html | ISRAELI PLANE ON WAY; National Airlines Opens Flight From Lydda to New York | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/big-carpet-company-realigns-top-staff.html | BIG CARPET COMPANY REALIGNS TOP STAFF | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/rezoning-the-city.html | REZONING THE CITY | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/alexanderelmaleh-win-title.html | Alexander-Elmaleh Win Title | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/hamburgsilver.html | Hamburg--Silver | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/sugar-quotas-fail-to-increase-price-us-still-below-world-market.html | SUGAR QUOTAS FAIL TO INCREASE PRICE; U.S. Still Below World Market Despite Subsidies and Limits on Both Sales and Imports Korean War Revived Hoarding | True | By Burton Crane | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/400-view-dedication-of-community-house.html | 400 VIEW DEDICATION OF COMMUNITY HOUSE | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/1950-banner-year-for-fdic-banks-harl-reports-record-deposits-and.html | 1950 BANNER YEAR FOR F.D.I.C. BANKS; Harl Reports Record Deposits, and Dividend Payment With Profits Highest Since 1946 | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/billionth-pound-of-rubber.html | Billionth Pound of Rubber | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/william-simpson-los-angeles-aide-district-attorney-since-1946-dies.html | WILLIAM SIMPSON, LOS ANGELES AIDE; District Attorney Since 1946 Dies at 62--Served Term in the State Legislature | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/sports-of-the-times-jubilee-edition-in-search-of-accuracy-skipping.html | Sports of The Times; Jubilee Edition In Search of Accuracy Skipping Around Here and There | True | By Arthur Daley | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/allischalmers-gets-curtisswright-job.html | ALLIS-CHALMERS GETS CURTISS-WRIGHT JOB | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/show-opens-today-on-handling-devices.html | SHOW OPENS TODAY ON HANDLING DEVICES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/gis-see-gen-ridgway-as-leo-durocher-double.html | G.I.'s See Gen. Ridgway As Leo Durocher Double | True | By the United Press. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/entertainment-for-hospitals.html | Entertainment for Hospitals | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/air-rotc-for-princeton.html | Air R.O.T.C. for Princeton | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/pilot-survives-hitting-wire-at-400-miles-an-hour.html | Pilot Survives Hitting Wire At 400 Miles an Hour | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/brown-beats-whiteside.html | Brown Beats Whiteside | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/jamaica-entries.html | Jamaica Entries | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/pro-yanks-sign-three-tackles.html | Pro Yanks Sign Three Tackles | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/pope-venerates-25-martyrs.html | Pope Venerates 25 Martyrs | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/recklessness-in-iran.html | RECKLESSNESS IN IRAN | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/pal-summer-program-250000-boys-and-girls-in-city-are-expected-to.html | P.A.L. SUMMER PROGRAM; 250,000 Boys and Girls in City Are Expected to Participate | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/abroad-the-international-issue-of-high-prices-living-standards-vs-a.html | Abroad; The International Issue of High Prices Living Standards vs. Arms A Decent Life to Defend | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/minneapolis-side-excels-gets-1008-tenth-best-booster-game-in-abc.html | MINNEAPOLIS SIDE EXCELS; Gets 1,008, Tenth Best Booster Game in A.B.C. History | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/newsprint-parley-today-12nation-group-to-discuss-rise-in-output.html | NEWSPRINT PARLEY TODAY; 12-Nation Group to Discuss Rise in Output, Other Issues | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/allen-pianist-performs.html | Allen, Pianist, Performs | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/navys-dinghy-triumphs-harvard-second-in-invitation-regatta-at.html | NAVY'S DINGHY TRIUMPHS; Harvard Second in Invitation Regatta at Annapolis | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/news-of-food-ladies-and-gentlemen-the-king-of-fishes-its-pacific.html | News of Food; Ladies and Gentlemen, the King of Fishes! It's Pacific Ocean Salmon, Experts Say Forgets He's New Englander 50,000 Pounds Due Today BROILED SALMON | True | By Jane Nickerson | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/prof-schwartz-to-get-medal.html | Prof. Schwartz to Get Medal | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/music-drive-gets-30000-but-stadium-concerts-campaign-still-is-70000.html | MUSIC DRIVE GETS $30,000; But Stadium Concerts Campaign Still Is $70,000 Short of Goal | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/gurdon-r-abell.html | GURDON R. ABELL | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/sales-at-new-high-for-allied-stores-439908620-noted-for-year-marks.html | SALES AT NEW HIGH FOR ALLIED STORES; $439,908,620 Noted for Year Marks $32,070,340 Gain, or 7.9% Over Previous Term NET SECOND BEST SHOWING $14,944,382, or $6.69 a Share, Against $12,227,302, or $5.42 -- Other Company Reports | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/books-of-the-times-interludes-of-robust-comedy-strictly-unofficial.html | Books of The Times; Interludes of Robust Comedy Strictly Unofficial Episodes | True | By Orville Prescott | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/eddie-cantor-to-be-honored.html | Eddie Cantor to Be Honored | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/woman-dies-from-burns.html | Woman Dies From Burns | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/gala-san-diego-welcome-for-returning-marines.html | Gala San Diego Welcome For Returning Marines | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/elected-to-the-presidency-of-export-advertisers.html | Elected to the Presidency Of Export Advertisers | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/lie-visit-points-up-problem-in-levant-un-methods-machinery-held.html | LIE VISIT POINTS UP PROBLEM IN LEVANT; U.N. Methods, Machinery Held Unable to Cope With 'Policy of Drift' on Arab-Israel Tie Bunche Mentioned Local Fights Prevented | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/carol-levey-is-bride-south-orange-girl-married-here-to-dr-richard-w.html | CAROL LEVEY IS BRIDE; South Orange Girl Married Here to Dr. Richard W. Greene | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/its-tag-day-for-cancer-fund.html | It's Tag Day for Cancer Fund | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/pakistani-deplores-kashmir-row-effect.html | PAKISTANI DEPLORES KASHMIR ROW EFFECT | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/cleveland-beaten-by-63-1311-drops-into-a-tie-for-first-place.html | Cleveland, Beaten by 6-3, 13-11, Drops Into a Tie for First Place; Indians Suffer Double Defeat at Hands of Browns--Garver Scores Third Victory in the Opener--31 Hits in Nightcap Garver Yields Nine Hits Seven Runs in Fourth | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/park-tilford-staff-changes.html | Park & Tilford Staff Changes | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/hearing-aids-for-children.html | Hearing Aids for Children | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/warehouse-site-sold-long-island-city-firm-buys-plot-for-new.html | WAREHOUSE SITE SOLD; Long Island City Firm Buys Plot for New Building | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/vogeler-returns.html | VOGELER RETURNS | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/home-furnishings-in-regency-designs-chest-derived-from-a-regency.html | HOME FURNISHINGS IN REGENCY DESIGNS; CHEST DERIVED FROM A REGENCY DESIGN | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/lay-group-defends-teaching-methods-pamphlet-by-22-women-tells-of.html | LAY GROUP DEFENDS TEACHING METHODS; Pamphlet by 22 Women Tells of New Techniques Being Used in City's Schools Dinner Set for May 8 | True | By Dorothy Barclay | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/migrant-housing-arouses-arizona-farmers-fight-code-for-camps.html | MIGRANT HOUSING AROUSES ARIZONA; Farmers Fight Code for Camps Barring Use of Tents--Say It Would 'Bankrupt' Them Conditions at Camps Caliber of Housing | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/appointed-to-new-post-in-general-foods-corp.html | Appointed to New Post In General Foods Corp. | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/professors-students-take-day-off-and-forget-protocol-at-first.html | Professors, Students Take Day Off And Forget Protocol at First Picnic | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/elizabeth-howell-ministers-fiancee-troth-made-known.html | ELIZABETH HOWELL MINISTER'S FIANCEE; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/yiddish-show-at-parkway.html | Yiddish Show at Parkway | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/tufts-elects-2-trustees.html | Tufts Elects 2 Trustees | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/vogeler-appeals-for-fight-on-reds-freed-prisoner-is-too-shaky-to.html | VOGELER APPEALS FOR FIGHT ON REDS; Freed Prisoner Is Too Shaky to Complete His Television Message to Americans VOGELER APPEALS FOR FIGHT ON REDS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/jewish-appeal-gets-1000000.html | Jewish Appeal Gets $1,000,000 | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/38124-see-globetrotters-win.html | 38,124 See Globetrotters Win | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/extremist-backed-as-irans-premier-senate-approval-held-forcing-shah.html | EXTREMIST BACKED AS IRAN'S PREMIER; Senate Approval Held Forcing Shah to Invest Mossadegh, National Front Leader | True | By Michael Clark Special To The New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/advertising-news-and-notes-drive-is-set-for-lighters-accounts.html | Advertising News and Notes; Drive is Set for Lighters Accounts Personnel Notes | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/frank-thomas-improving-former-alabama-football-coach-leaves.html | FRANK THOMAS IMPROVING; Former Alabama Football Coach Leaves Infirmary for Home | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/london-papers-lift-price-mass-circulation-press-is-last-to-raise.html | LONDON PAPERS LIFT PRICE; Mass Circulation Press Is Last to Raise Pre-War Cost | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/mary-cuff-to-be-wed-marriage-of-jurists-daughter-to-jh-dittrich-set.html | MARY CUFF TO BE WED; Marriage of Jurist's Daughter to J.H. Dittrich Set for June 2 | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/record-1950-income-forecast-for-cunard.html | RECORD 1950 INCOME FORECAST FOR CUNARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/british-plan-push-for-dollar-trade-head-of-promotion-center-here.html | BRITISH PLAN PUSH FOR DOLLAR TRADE; Head of Promotion Center Here Says Such Exports Are Vital to Rearmament Program | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/lower-yield-seen-for-winter-wheat-crop-deteriorating-steadily.html | LOWER YIELD SEEN FOR WINTER WHEAT; Crop Deteriorating Steadily Chicago Hears—Corn Is Resisting Bearish View Corn Prices Maintained | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/doctors-of-state-to-weigh-defense-atomic-problems-to-feature.html | DOCTORS OF STATE TO WEIGH DEFENSE; Atomic Problems to Feature Buffalo Session--50-Year Physicians Honored | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bannister-hailed-for-mile-triumph.html | BANNISTER HAILED FOR MILE TRIUMPH | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/1000-will-donate-blood-building-service-employes-to-give-to-red.html | 1,000 WILL DONATE BLOOD; Building Service Employes to Give to Red Cross | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/brother-e-schrack.html | BROTHER E. SCHRACK | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/aly-silent-on-separation-has-no-comment-in-cannes-on-rita-hayworths.html | ALY SILENT ON SEPARATION; Has No Comment in Cannes on Rita Hayworth's Plans | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/patterns-of-the-times-interpretation-by-fabrics-fabrics-combined-in.html | Patterns of The Times; Interpretation by Fabrics; FABRICS COMBINED IN SUMMER DESIGNS | True | By Virginia Pope | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/moral-principles-for-us-stressed-something-has-happened-to-our.html | MORAL PRINCIPLES FOR U.S. STRESSED; 'Something Has Happened to Our Ideas of Right and Wrong,' Dr. Farber Says Spiritual Leadership | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/menzies-gains-more-in-australia-voting.html | MENZIES GAINS MORE IN AUSTRALIA VOTING | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/papers-office-held-up-2-men-who-got-3100-from-newsday-employes.html | PAPER'S OFFICE HELD UP; 2 Men Who Got $3,100 From Newsday Employees Sought | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/armys-news-job-grows-radio-and-other-service-to-gi-and-ally-in.html | ARMY'S NEWS JOB GROWS; Radio and Other Service to G.I. and Ally in Korea Described | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/railroad-adds-new-train-forgets-to-assign-a-crew.html | Railroad Adds New Train, Forgets to Assign a Crew | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/308-lose-federal-jobs-after-loyalty-inquiries.html | 308 Lose Federal Jobs After Loyalty Inquiries | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/lard-shows-loss-closing-sales-down-2-cents-but-far-months-rise.html | LARD SHOWS LOSS; Closing Sales Down 2 Cents but Far Months Rise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/stanford-alumna-to-be-bride-june-9-their-engagements-are-announced.html | STANFORD ALUMNA TO BE BRIDE JUNE 9; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/warmonger-epithet-hurled-at-strachey.html | 'WARMONGER' EPITHET HURLED AT STRACHEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/met-bowling-conference.html | MET. BOWLING CONFERENCE | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/four-new-singers-at-aristo-concert-robert-price-edward-williams.html | FOUR NEW SINGERS AT ARISTO CONCERT; Robert Price, Edward Williams, Christina Palmer and Virginia Knapp Join in Program | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/play-festival-in-westchester.html | Play Festival in Westchester | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/gerda-mueller.html | GERDA MUELLER | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/mrs-charles-westling.html | MRS. CHARLES WESTLING | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/busy-week-looms-for-art-galleries-lipchitz-sculpture-drawings-at.html | BUSY WEEK LOOMS FOR ART GALLERIES; Lipchitz Sculpture, Drawings at the Buchholz Tomorrow—Several Openings Today | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/appellborn.html | Appell--Born | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/miss-markel-bride-of-stanley-w-hart.html | MISS MARKEL BRIDE OF STANLEY W. HART | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/city-gets-a-foretaste-of-summer-with-79-heat-and-thunderstorm.html | City Gets a Foretaste of Summer With 79 Heat and Thunderstorm; FLOODS IN THE MIDWEST—'SUMMER' IN NEW YORK | True | The New York Times | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/soviet-sows-fear-among-the-germans.html | SOVIET SOWS FEAR AMONG THE GERMANS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/title-company-makes-changes.html | Title Company Makes Changes | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/adenauer-wins-state-vote-that-backs-schuman-plan-adenauers-party.html | Adenauer Wins State Vote That Backs Schuman Plan; ADENAUER'S PARTY WINS STATE VOTE | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/charles-s-morgan.html | CHARLES S. MORGAN | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/brooklyn-eagle-wins-citation.html | Brooklyn Eagle Wins Citation | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bill-on-congress-agenda.html | Bill on Congress' Agenda | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/summary-of-the-week-in-financial-markets-stock-exchange-curb.html | Summary of the Week In Financial Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/named-board-member-of-sterling-engine-co.html | Named Board Member Of Sterling Engine Co. | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/rrooklyn-bridge-shift-new-regulation-wednesday-for-traffic-using.html | RROOKLYN BRIDGE SHIFT; New Regulation Wednesday for Traffic Using Span | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/auto-kills-mother-injures-child.html | Auto Kills Mother, Injures Child | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/peiping-takes-over-a-british-oil-firm-confiscation-held-reprisal.html | PEIPING TAKES OVER A BRITISH OIL FIRM; Confiscation Held Reprisal for Requisitioning by Hong Kong of Disputed Chinese Tanker VAN FLEET SAYS FOE LOST FIRST PHASE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/vietminh-crushed-on-tongking-coast-de-lattre-advances-cleanup-of-in.html | VIETMINH CRUSHED ON TONGKING COAST; De Lattre Advances Clean-Up of Indo-China by Taking Red Base Area in the Delta | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/added-to-board-of-grace-national-bank.html | ADDED TO BOARD OF GRACE NATIONAL BANK | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/retail-sales-tax-in-city-rises-to-3-tomorrow.html | Retail Sales Tax in City Rises to 3% Tomorrow | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/mental-health-week.html | MENTAL HEALTH WEEK | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/miss-cox-engaged-to-robert-s-rouse-yale-graduate-student-will-be.html | MISS COX ENGAGED TO ROBERT S. ROUSE; Yale Graduate Student Will Be Married to a Senior at the College There in Summer | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/lendlease-arbitration.html | LEND-LEASE ARBITRATION | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/rev-john-p-mkeon.html | REV. JOHN P. M'KEON | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/wilda-slevin-betrothed-radio-aide-will-be-married-in-summer-to.html | WILDA SLEVIN BETROTHED; Radio Aide Will Be Married in Summer to Martin Hamerman | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/4-garment-cases-dismissed-by-ftc-trade-restraint-action-ends.html | 4 GARMENT CASES DISMISSED BY F.T.C.; Trade Restraint Action Ends Against Dress, Fur, Blouse and Millinery Groups LEADERS HERE HAIL MOVE Deep Gratification Expressed Over Commission's Dropping of 10-Year-Old Charges Industry Leaders Gratified | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/john-cullen-murphy-to-marry-miss-byrne-dameshekreichlin.html | JOHN CULLEN MURPHY TO MARRY MISS BYRNE; Dameshek--Reichlin | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.David Berns | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/missouri-to-award-journalism-honors.html | MISSOURI TO AWARD JOURNALISM HONORS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/us-chamber-sees-a-spending-danger-conceding-defense-costs-must-be.html | U.S. CHAMBER SEES A SPENDING DANGER; Conceding Defense Costs Must Be Heavy, It Says Other Big Outlays Spur Inflation | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/frenchman-sought-by-south-pacific-2-paris-opera-commitments-may.html | FRENCHMAN SOUGHT BY 'SOUTH PACIFIC'; 2 Paris Opera Commitments May Prevent Roger Rico From Taking Over Lead in Hit Gloria Swanson Signs Today To Appear in "Paradise" Film Repertory at the President | True | By Sam Zolotow | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/the-screen-in-review-krakatit-czech-motion-picture-derived-from-the.html | THE SCREEN IN REVIEW; 'Krakatit,' Czech Motion Picture Derived From the Novel by Karel Capek, Opens Stand at Stanley | True | | 1979-06-11 | RE0000023970 | B00000299154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/british-soccer-standings.html | British Soccer Standings | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/east-german-reds-turn-to-sports-as-propaganda.html | East German Reds Turn To Sports as Propaganda | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-reds.html | Texts of Day's Official Reports of the War Operations in Korea; REDS BLOWS SLACKEN AS U.N. FORCES DIG IN ACROSS KOREA | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/milan-fair-closes-after-record-run-soviet-has-display-but-nothing.html | MILAN FAIR CLOSES AFTER RECORD RUN; Soviet Has Display but Nothing to Sell as E.R.P. Glass Palace Captivates 50,000 Daily MILAN FAIR CLOSES AFTER RECORD RUN | True | By George H. Morison Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/dutch-equilibrium-called-possible-netherlands-bank-head-says-it-can.html | DUTCH EQUILIBRIUM CALLED POSSIBLE; Netherlands Bank Head Says It Can Be Restored by Ending All Inflationary Financing | True | By Paul Catz Special To the New York Times. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/frank-p-roesch.html | FRANK P. ROESCH | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/miss-higgins-to-get-press-clubs-prize.html | MISS HIGGINS TO GET PRESS CLUB'S PRIZE | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/steel-mills-head-for-record-april-forecast-based-on-operating-rate.html | STEEL MILLS HEAD FOR RECORD APRIL; Forecast Based on Operating Rate of Over 100% Capacity --Pace Last Week 103.5% READY FOR C.M.P. START Once in Use Essential Civilian Needs to Be Screened to Fill Such Requirements Small Plant Status Another Fly in Ointment | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/white-sox-12-hits-defeat-tigers-40-holcombe-making-first-start.html | WHITE SOX' 12 HITS DEFEAT TIGERS, 4-0; Holcombe, Making First Start, Beats Newhouser on Mound --Robinson and Fox Star | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/vandals-damage-buses-teenagers-with-rocks-break-glass-in-36.html | VANDALS DAMAGE BUSES; Teen-Agers With Rocks Break Glass in 36 Vehicles | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/from-the-classroom-to-the-picnic-grounds.html | FROM THE CLASSROOM TO THE PICNIC GROUNDS | True | The New York Times (by George Alexanderson) | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/miss-jamesons-72-leads-coast-golf-texan-sets-pace-in-opening-round.html | MISS JAMESON'S 72 LEADS COAST GOLF; Texan Sets Pace in Opening Round at Fresno--Shirley Spork Next With a 75 Gets 36 on Each Nine Ex-Champion of Michigan THE LEADING SCORES | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/world-bank-reports-11483230-net-income-marks-1626374-increase-in.html | World Bank Reports $11,483,230 Net Income Marks $1,626,374 Increase in Nine Months | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/oneyear-maturities-of-us-52507839780.html | ONE-YEAR MATURITIES OF U.S. $52,507,839,780 | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-04-30 | 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/after-fatal-plane-crash-and-two-of-the-victims-air-gusts-blamed-for.html | AFTER FATAL PLANE CRASH, AND TWO OF THE VICTIMS; AIR GUSTS BLAMED FOR INDIANA CRASH Witness Says 85-Mile Winds Flipped DC-3 Onto Its Back --All 11 Found Dead | True | | 1979-06-11 | RE0000023970 | B00000299154 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cornell-and-navy-accept-court-bids-big-red-and-middie-quintets.html | CORNELL AND NAVY ACCEPT COURT BIDS; Big Red and Middle Quintets Complete Field for Dixie Classic Next Season | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/britain-still-first-in-building-ships-france-is-second-in-tonnage.html | BRITAIN STILL FIRST IN BUILDING SHIPS; France Is Second in Tonnage, Third Is Japan--U.S. Is Seventh in Volume | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/daughter-to-mrs-john-b-leake.html | Daughter to Mrs. John B. Leake | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/goldwyn-to-film-story-by-maugham-producer-revives-his-plan-for.html | GOLDWYN TO FILM STORY BY MAUGHAM; Producer Revives His Plan for 'Mackintosh' Movie, Listed at Studio Decade Ago | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/house-colleagues-praise-buchanan-rayburn-appoints-delegation-to.html | HOUSE COLLEAGUES PRAISE BUCHANAN; Rayburn Appoints Delegation to Attend Funeral Today-- Senate Pays Tribute | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/botvinnik-retains-lead-draws-in-20th-game-of-world-chess-play-with.html | BOTVINNIK RETAINS LEAD; Draws in 20th Game of World Chess Play With Bronstein | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/brann-will-probated-horse-breeding-farm-to-carry-onestate-over.html | BRANN WILL PROBATED; Horse Breeding Farm to Carry On--Estate Over $2,000,000 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/long-house-hearing-on-seaway-is-ended.html | LONG HOUSE HEARING ON SEAWAY IS ENDED | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/lodge-says-soviet-leads-us-in-air-proposes-150wing-air-force-with.html | LODGE SAYS SOVIET LEADS U.S. IN AIR; Proposes 150-Wing Air Force With Increased Cost of 25 Billion a Year | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/march-car-toll-up-again-deaths-rise-over-preceding-year-for-16th.html | MARCH CAR TOLL UP AGAIN; Deaths Rise Over Preceding Year for 16th Straight Month | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/mrs-eber-f-foster.html | MRS. EBER F. FOSTER | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/skeleton-is-identified-allen-norton-reporter-missing-since-1945.html | SKELETON IS IDENTIFIED; Allen Norton, Reporter, Missing Since 1945, Found in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/rocco-capece.html | ROCCO CAPECE | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/billions-for-defense.html | BILLIONS FOR DEFENSE | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/african-defense-studied-2-british-experts-in-capetown-continent.html | AFRICAN DEFENSE STUDIED; 2 British Experts in Capetown-- Continent Seen Wide Open | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/buying-curtailed-on-boys-apparel-225-exhibitors-at-industrys.html | BUYING CURTAILED ON BOYS' APPAREL; 225 Exhibitors at Industry's Biggest Show Find Retailers Burdened With Inventories | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/1000000-mortgage-placed.html | $1,000,000 Mortgage Placed | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/murder-verdict-voided-high-court-backs-texas-negros-challenge-to.html | MURDER VERDICT VOIDED; High Court Backs Texas Negro's Challenge to Grand Jury | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/price-squeeze-ended-on-2-can-companies.html | PRICE SQUEEZE ENDED ON 2 CAN COMPANIES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/us-women-gain-at-net-misses-baker-hart-fry-score-in-british-hard.html | U.S. WOMEN GAIN AT NET; Misses Baker, Hart, Fry Score in British Hard Court Play | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/robert-w-crowell-a-retired-educator.html | ROBERT W. CROWELL, A RETIRED EDUCATOR | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/autograph-show-opens-500-items-on-display-private-collections-on.html | AUTOGRAPH SHOW OPENS; 500 Items on Display, Private Collections on Sale Today | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/israeli-terms-un-idle-on-korea-peace.html | ISRAELI TERMS U.N. IDLE ON KOREA PEACE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/london-and-peiping.html | LONDON AND PEIPING | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cancer-key-sought-in-growth-studies-discovery-of-chemical-systems.html | CANCER KEY SOUGHT IN GROWTH STUDIES; Discovery of Chemical Systems That Regulate Animal Life Reported to Biologists | | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/menzies-is-optimistic-of-complete-victory.html | MENZIES IS OPTIMISTIC OF COMPLETE VICTORY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/kelly-wings-wins-lady-byng-trophy-dumart-of-boston-six-second-with.html | KELLY, WINGS, WINS LADY BYNG TROPHY; Dumart of Boston Six Second, With Bill Quackenbush Next -- Rangers' O'Connor 4th | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/florida-senate-votes-mask-ban.html | Florida Senate Votes Mask Ban | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/dispute-of-75-lays-off-3500.html | Dispute of 75 Lays Off 3,500 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/heads-varityper-concern.html | Heads Vari-Typer Concern | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/store-issue-is-placed.html | Store Issue Is Placed | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/ship-poses-lock-problem-but-engineers-are-sure-they-can-get-craft.html | SHIP POSES LOCK PROBLEM; But Engineers Are Sure They Can Get Craft to Lakes | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/maidtax-payers-rush-collectors-most-have-to-be-content-with-filing.html | MAID-TAX PAYERS RUSH COLLECTORS; Most Have to Be Content With Filing a Return, but They Will Suffer No Penalties WASHINGTON EASES RULES Ban on Issuing Form Without Application Is Relaxed in Confusion Over New Law | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cotton-export-limit-raised-200000-bales.html | COTTON EXPORT LIMIT RAISED 200,000 BALES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/henry-p-bernard-sr.html | HENRY P. BERNARD SR. | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/samuel-pearce.html | SAMUEL PEARCE | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/freed-in-theft-case-ishmael-rosello-was-accused-in-racquet-club.html | FREED IN THEFT CASE; Ishmael Rosello Was Accused in Racquet Club Affair | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sacred-heart-convent-alumnae-will-give-annual-benefit-tea-dance.html | Sacred Heart Convent Alumnae Will Give Annual Benefit Tea Dance Here on May 15 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/publisher-trial-opens-antitrust-law-violation-laid-to-two-new.html | PUBLISHER TRIAL OPENS; Anti-Trust Law Violation Laid to Two New Orleans Papers | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/20000000-loan-arranged.html | $20,000,000 Loan Arranged | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/new-narcotic-ring-believed-smashed-group-boasted-it-had-5year.html | NEW NARCOTIC RING BELIEVED SMASHED; Group Boasted It Had 5-Year Supply of Heroin--2 Suspects Seized Here, 3 in the West | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/two-claim-soaring-record.html | Two Claim Soaring Record | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/wood-field-and-stream-mackerel-run-starts-with-big-catches-from.html | Wood, Field and Stream; Mackerel Run Starts With Big Catches From Brielle to Freeport | True | By Raymond R. Camp | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/dr-frank-e-seybold.html | DR. FRANK E. SEYBOLD | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/dr-julsey-cason.html | DR. JULSEY CASON | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/barbara-gordon-married-attended-by-sister-at-wedding-here-to-dr.html | BARBARA GORDON MARRIED; Attended by Sister at Wedding Here to Dr. Bruce J. Sobol | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/garden-ruled-out-as-basketball-site-for-city-colleges-higher.html | GARDEN RULED OUT AS BASKETBALL SITE FOR CITY COLLEGES; Higher Education Board Also Bars Playing for Resorts and Recruiting of Athletes OTHER ARENAS UNDER BAN 12 Former Stars on Teams Here Are Indicted With Sollazzo, 'Fixer,' on Bribery Charges | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/submarine-puzzles-puerto-rico.html | Submarine Puzzles Puerto Rico | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/von-urff-westman-gain-reach-semifinals-in-fordham-invitation-tennis.html | VON URFF, WESTMAN GAIN; Reach Semi-Finals in Fordham Invitation Tennis Tourney | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/advertising-costs-listed-in-stock-suit-kaiserfrazer-invoices-in-47.html | ADVERTISING COSTS LISTED IN STOCK SUIT; Kaiser-Frazer Invoices in '47 Are Submitted in Defense by Otis & Co. Counsel | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/german-consul-returns-here.html | German Consul Returns Here | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/the-law-and-city-transit.html | THE LAW AND CITY TRANSIT | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/father-takes-ill-son-from-camp-but-general-declares-him-awol.html | Father Takes 'Ill' Son From Camp, But General Declares Him AWOL; Similar Case Reported | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/british-increase-gas-price.html | British Increase 'Gas' Price | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/somoza-installed-today-nicaraguan-president-to-begin-new-sixyear.html | SOMOZA INSTALLED TODAY; Nicaraguan President to Begin New Six-Year Term | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/tv-permit-ban-scored-union-leader-says-fcc-causes-loss-of-jobs-in.html | TV PERMIT BAN SCORED; Union Leader Says F.C.C. Causes Loss of Jobs in Industry | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/j-stanley-davis.html | J. STANLEY DAVIS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/east-side-house-giving-show.html | East Side House Giving Show | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/loan-for-harvester-75000000-from-nine-banks-to-finance-defense-work.html | LOAN FOR HARVESTER; $75,000,000 From Nine Banks to Finance Defense Work | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/un-units-tighten-defense-at-seoul-as-enemy-masses-20000-reds-said.html | U.N. UNITS TIGHTEN DEFENSE AT SEOUL AS ENEMY MASSES; 20,000 Reds Said to Drive on Old Capital as Spearheads of Attack on Western Front MAY DAY BLOW EXPECTED Big Allied Guns on Ground and From Warships Pound Foe's Lines and Truck Columns U.N. UNITS TIGHTEN DEFENSE AT SEOUL THE ROAD BACK SOUTH-- U.N. ARTILLERY BLASTS COMMUNISTS | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/senate-deadline-on-dawson-passes-truman-said-to-be-considering.html | SENATE 'DEADLINE ON DAWSON PASSES; Truman Said to Be Considering Request His Aide Appear Before R.F.C. Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/senators-voice-optimism-visit-white-house-and-say-korea-situation.html | SENATORS VOICE OPTIMISM; Visit White House and Say Korea Situation Is Not 'So Black' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/nancy-walker-at-brattle-theatre.html | Nancy Walker at Brattle Theatre | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/60-billions-asked-in-defense-budget-to-bar-world-war-truman-tells.html | 60 BILLIONS ASKED IN DEFENSE BUDGET TO BAR WORLD WAR; Truman Tells Congress Free Nations Must Be Ready to 'Strike Back' at Soviet 95 AIR WINGS MADE GOAL Plan Calls for Armed Force Averaging 3,472,000--Atom Submarine Fund Included | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/miss-stern-plays-first-recital-here-pianist-heard-at-town-hall-in.html | MISS STERN PLAYS FIRST RECITAL HERE; Pianist Heard at Town Hall in Works by Chopin, Beethoven, Schumann and Goossens | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/childbirth-fears-are-found-to-vary-baltimore-experts-warn-that.html | CHILDBIRTH FEARS ARE FOUND TO VARY; Baltimore Experts Warn That 'Natural' Technique May Be Failure in Many Cases | True | By Dorothy Barclay | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/antitrust-ruling-against-paper-will-be-reviewed-by-supreme-court.html | Anti-Trust Ruling Against Paper Will Be Reviewed by Supreme Court; Lorain, Ohio, Journal Accused of Illegally Discriminating Against Advertisers Who Patronized Rival Station | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/article-5-no-title-at-sculpture-course-being-given-by-nyu.html | Article 5 -- No Title; AT SCULPTURE COURSE BEING GIVEN BY N.Y.U. | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/3-missing-on-fishing-trip-mother-daughter-and-son-may-have-run.html | 3 MISSING ON FISHING TRIP; Mother, Daughter and Son May Have Run Aground Off Queens | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/colombian-frigate-in-japan.html | Colombian Frigate in Japan | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/infants-death-laid-to-paint.html | Infants Death Laid to Paint | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/nbc-plans-cut-in-radio-charges-network-making-move-to-meet.html | N.B.C. PLANS CUT IN RADIO CHARGES; Network Making Move to Meet Competition--Inroads of TV Factor in Cost Revision | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/gibraltar-toll-rises-to-nine.html | Gibraltar Toll Rises to Nine | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/underground-reported-catholic-movement-said-to-be-operating-in.html | UNDERGROUND REPORTED; Catholic Movement Said to Be Operating in Czechoslovakia | True | By Religious News Service. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/food-price-index-holds-averages-of-march-26-down-slightly-as-meats.html | FOOD PRICE INDEX HOLDS; Averages of March 26 Down Slightly as Meats Increase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/marthur-hearings-to-start-in-secret-senators-vote-to-bar-public.html | M'ARTHUR HEARINGS TO START IN SECRET; Senators Vote to Bar Public Thursday, When General Talks --To Issue Censored Account | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/odd-salvage-case-comes-to-end-here-ruling-involving-a-ship-that.html | ODD SALVAGE CASE COMES TO END HERE; Ruling Involving a Ship That Broke in Two Believed Without a Parallel | True | By George Horne | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/west-to-finance-belgrade-economy-us-and-britain-near-pact-to-meet.html | WEST TO FINANCE BELGRADE ECONOMY; U.S. and Britain Near Pact to Meet Her Deficits and France Will Give Aid | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/union-college-chaplain-named.html | Union College Chaplain Named | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/wilson-asks-allies-to-reduce-civilian-items-to-speed-arms-chinese.html | Wilson Asks Allies to Reduce Civilian Items to Speed Arms; CHINESE COMMUNIST HIDING PLACE IS DEMOLISHED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/mass-meeting-tonight-committee-for-religious-liberty-to-gather-in.html | MASS MEETING TONIGHT; Committee for Religious Liberty to Gather in Carnegie Hall | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cornell-will-honor-2-engineers.html | Cornell Will Honor 2 Engineers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/harry-greenfield.html | HARRY GREENFIELD | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/rotation-of-korea-gis-to-go-on.html | Rotation of Korea G.I.'s to Go On | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/walter-w-martin.html | WALTER W. MARTIN | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/topics-and-sidelights-of-the-day-in-wall-street-consolidated-edison.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Consolidated Edison Again | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/millburn-to-offer-music-in-air.html | Millburn to Offer 'Music in Air' | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/rail-pay-demands-raised-three-operating-unions-ask-20-more-hourly.html | RAIL PAY DEMANDS RAISED; Three Operating Unions Ask 20% More Hourly and Extras | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/garment-truckers-resued-as-trust-us-action-seeks-to-end-20-years-of.html | GARMENT TRUCKERS RE-SUED AS 'TRUST'; U.S. Action Seeks to End 20 Years of 'Illegal Practices' -- Group Fined in 1944 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/new-manufacturing-head-of-eversharp-company.html | New Manufacturing Head of Eversharp Company | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/miss-jane-dougherty.html | MISS JANE DOUGHERTY | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/mitchell-kowal-marries.html | Mitchell Kowal Marries | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/canada-ss-lines-sold-head-of-algoma-steel-acquires-control-of.html | CANADA S.S. LINES SOLD; Head of Algoma Steel Acquires Control of Capital Stock | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/albert-f-daly.html | ALBERT F. DALY | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/edmonton-to-sell-10468000-bonds-sec-gets-an-application-for.html | EDMONTON TO SELL $10,468,000 BONDS; SEC Gets an Application for Registration by Canadian City--Other Financing | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/historic-bible-displayed-at-masonic-temple.html | HISTORIC BIBLE DISPLAYED AT MASONIC TEMPLE | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sidewalk-holdup-nets-580.html | Sidewalk Hold-Up Nets $580 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/marine-commander-back-general-smith-first-divisions-chief-returns.html | MARINE COMMANDER BACK; General Smith, First Division's Chief, Returns From Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/un-guns-hammer-enemy-near-seoul-planes-add-to-destruction-of-red.html | U.N. GUNS HAMMER ENEMY NEAR SEOUL; Planes Add to Destruction of Red Supplies by Attacks on Vehicles Along Roads | True | By Greg MacGregor Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/5star-macarthur-pins-6-stars-on-wife-as-home-town-greets-her.html | 5-Star MacArthur Pins 6 Stars On Wife as Home Town Greets Her; HONORING HIS 'BEST AND BRAVEST SOLDIER' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/eca-fund-seizure-upheld-in-belgium-court-rules-valid-attachment-of.html | E.C.A. FUND SEIZURE UPHELD IN BELGIUM; Court Rules Valid Attachment of $7,000,000 of Marshall Aid by Private Company | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/british-fete-guests-to-see-film-advances.html | BRITISH FETE GUESTS TO SEE FILM ADVANCES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/taxpayer-parcel-bought-in-jamaica-fourfamily-house-in-glendale-sold.html | TAXPAYER PARCEL BOUGHT IN JAMAICA; Four-family House in Glendale Sold to Investor-- Dwellings in Other L.I. Trading | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cyanamidclinchfield-pact.html | Cyanamid-Clinchfield Pact | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/india-seeks-soviet-grain-talk-reported-setus-people-urged-to-send.html | INDIA SEEKS SOVIET GRAIN; Talk Reported Set-- U.S. People Urged to Send Wheat | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/french-assembly-backs-the-premier-on-vote-reform-to-cut-red-margin.html | French Assembly Backs the Premier On Vote Reform to Cut Red Margin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/phone-service-to-west-africa.html | Phone Service to West Africa | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/emilio-caputo.html | EMILIO CAPUTO | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/court-voids-3-red-listings-backs-loyalty-ouster-power-six-different.html | Court Voids 3 Red Listings; Backs Loyalty Ouster Power; Six Different Opinions | True | By Lewis Wood Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/changes-in-gimbels-furniture.html | Changes in Gimbels Furniture | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/15-carpet-rise-limited-ops-says-it-should-apply-only-to-basic-mill.html | 15% CARPET RISE LIMITED; O.P.S. Says It Should Apply Only to Basic Mill Zone Price | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/israelis-get-visas-30day-visitors-papers-granted-after-ellis-island.html | ISRAELIS GET VISAS; 30-Day Visitors Papers Granted After Ellis Island Hearing | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/harriman-denies-apeasement-aim-white-house-aide-replies-to-false.html | HARRIMAN DENIES APEASEMENT AIM; White House Aide Replies to 'False Statements' About Policy on Red China | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/marthur-report-pains-frenchmen-recently-revealed-wake-island.html | M'ARTHUR REPORT PAINS FRENCHMEN; Recently Revealed Wake Island Criticism of Troops Resented in Indo-China Quarters | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/elected-vice-president-of-dresser-industries.html | Elected Vice President Of Dresser Industries | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/mrs-ae-bowen.html | MRS. A.E. BOWEN | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/pricing-chart-filing-steps-up-in-this-area.html | PRICING CHART FILING STEPS UP IN THIS AREA | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/debts-of-the-lirr-to-state-held-valid.html | DEBTS OF THE L.I.R.R. TO STATE HELD VALID | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/us-curbs-sugar-export-to-conserve-supply-here.html | U.S. Curbs Sugar Export To Conserve Supply Here | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/advertising-news-newspaper-week-planned.html | Advertising News; Newspaper Week Planned | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/chase-bank-advances-four.html | Chase Bank Advances Four | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cohen-denies-tax-guilt.html | Cohen Denies Tax Guilt | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/big-silica-plant-planned-harbisonwalker-refractories-to-build-at.html | BIG SILICA PLANT PLANNED; Harbison-Walker Refractories to Build at Downington, Pa. | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/montgomery-on-trip-eisenhower-deputy-to-confer-with-italian-leaders.html | MONTGOMERY ON TRIP; Eisenhower Deputy to Confer With Italian Leaders | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/3-nominations-to-senate-and-rd-searles-is-sworn-in-as-aide-to.html | 3 NOMINATIONS TO SENATE; And R.D. Searles Is Sworn In as Aide to Chapman | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/brooklyn-museum-in-drive.html | Brooklyn Museum in Drive | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/architects-praise-new-zoning-proposals-as-aid-to-reducing.html | Architects Praise New Zoning Proposals As Aid to Reducing Congestion in the City; Dr. E.F. Daily Deputy Director of Greater New York Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/bonds-and-shares-on-london-market-end-of-bookkeeping-account-causes.html | BONDS AND SHARES ON LONDON MARKET; End of Bookkeeping Account Causes Light Selling, Takes Edge Off Some Industrials | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/tax-writeoff-approved-95-new-expansions-bring-total-to-1013-worth.html | TAX WRITE-OFF APPROVED; 95 New Expansions Bring Total to 1,013, Worth $4,797,827,410 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/strike-is-deferred-by-shipyard-union-cio-group-will-wait-30-days.html | STRIKE IS DEFERRED BY SHIPYARD UNION; C.I.O. Group Will Wait 30 Days While Wage Board Weighs Bid for 15% Pay Rise | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/patrick-j-mcarthy.html | PATRICK J. M'CARTHY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/testifies-on-confession-detective-denies-dictating-the-statement-in.html | TESTIFIES ON CONFESSION; Detective Denies Dictating the Statement in Trenton Trial | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/arthur-e-desrochers.html | ARTHUR E. DESROCHERS | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/woodward-scores-macarthur.html | Woodward Scores MacArthur | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/weeks-steel-production-to-be-highest-in-history.html | Week's Steel Production To Be Highest in History | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/fishing-boat-crewman-drowns.html | Fishing Boat Crewman Drowns | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/grains-unsettled-by-big-deliveries-downward-pressure-however-is.html | GRAINS UNSETTLED BY BIG DELIVERIES; Downward Pressure, However, Is Less Than Expected and Market Closes Mixed | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/builders-speeding-park-ave-housing-17story-structure-at-no-750-now.html | BUILDERS SPEEDING PARK AVE. HOUSING; 17-Story Structure at No. 750 Now Scheduled to Be Ready for Occupancy on Aug. 1 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/marian-anderson-in-san-juan.html | Marian Anderson in San Juan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cotton-is-active-prices-unchanged-futures-drift-lower-recover-with.html | COTTON IS ACTIVE, PRICES UNCHANGED; Futures Drift Lower, Recover With Commission Houses Selling in Far Months | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/city-starts-check-on-gas-appliances-50-inspectors-to-go-first-to.html | CITY STARTS CHECK ON GAS APPLIANCES; 50 Inspectors to Go First to Older Buildings in Five Special Danger Areas CALL AVERTS 19TH DEATH Examiner Finds Woman Ill in Home, Tests Air, Gets Rid of Fumes and Revives Her | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/iran-senate-votes-oil-nationalizing-acts-unanimously-after-new.html | IRAN SENATE VOTES OIL NATIONALIZING; Acts Unanimously After New Premier Mossadegh Makes Plea for Nation's 'Rights' BRITAIN WEIGHS COURSE Possible Measures to Block Expropriation by Teheran Considered by Cabinet | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/dutch-envoy-to-be-feted-dr-jan-van-royen-honor-guest-at-veterans-be.html | DUTCH ENVOY TO BE FETED; Dr. Jan van Royen Honor Guest at Veterans' Benefit Tonight | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/british-shut-consulates-six-out-of-nine-offices-will-cease-to.html | BRITISH SHUT CONSULATES; Six Out of Nine Offices Will Cease to Function in China | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/brehm-guilty-of-taking-kickbacks-ohio-congressman-faces-15-years.html | Brehm Guilty of Taking Kickbacks; Ohio Congressman Faces 15 Years; BREHM CONVICTED IN KICKBACK CASE | True | By the United Press | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/bond-averages.html | BOND AVERAGES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/april-flotations-drop-from-march-stock-offerings-are-less-than-year.html | APRIL FLOTATIONS DROP FROM MARCH; Stock Offerings Are Less Than Year Ago but Bond Issues Are Sharply Higher | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/goodbody-co-is-60-securities-concern-celebrates-anniversary-of.html | GOODBODY & CO. IS 60; Securities Concern Celebrates Anniversary of Founding | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/whitakermeschter.html | Whitaker--Meschter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/first-evidence-given-at-investment-trial.html | FIRST EVIDENCE GIVEN AT INVESTMENT TRIAL | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/prams-block-crossing-again.html | Prams Block Crossing Again | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/golf-lead-is-kept-by-miss-jameson-mrs-zaharias-2-strokes-back-in.html | GOLF LEAD IS KEPT BY MISS JAMESON; Mrs. Zaharias 2 Strokes Back in Coast Test With 152-- Miss Suggs 3d at 154 | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/porter-musical-closing-saturday-it-was-ladies-day-at-the-drama-desk.html | PORTER MUSICAL CLOSING SATURDAY; IT WAS 'LADIES' DAY AT THE DRAMA DESK LUNCHEON YESTERDAY | True | By Louis Calta | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/us-rubber-profit-rises-to-9076755-quarters-net-equal-to-441-a-share.html | U.S. RUBBER PROFIT RISES TO $9,076,755; Quarter's Net Equal to $4.41 a Share, as Against $1.49 for Period in 1950 PROCTER & GAMBLE GAINS Reports of Operations Given by Other Corporations, With Comparative Figures | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/soviet-rebuilding-rails-system-under-repair-from-elbe-to-border-of.html | SOVIET REBUILDING RAILS; System Under Repair From Elbe to Border of Russia | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/plywood-plant-expands-m-m-woodworking-increases-production.html | PLYWOOD PLANT EXPANDS; M & M Woodworking Increases Production, President Says | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/yale-has-china-red-books-extensive-collection-is-acquired-by.html | YALE HAS CHINA RED BOOKS; Extensive Collection Is Acquired by University Library | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/topics-of-the-times-dealing-with-directions.html | Topics of The Times; Dealing With Directions | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/keller-wins-for-st-johns-liu-triumphs-91.html | Keller Wins for St. John's; L.I.U. Triumphs, 9--1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/tv-prices-to-be-cut-by-emerson-radio-top-reductions-of-145-are.html | TV PRICES TO BE CUT BY EMERSON RADIO; Top Reductions of $145 Are Announced for 60 Days as R.C.A. Pledges No Change | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/underprivileged-youngsters-enjoy-the-circus.html | UNDERPRIVILEGED YOUNGSTERS ENJOY THE CIRCUS | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/business-world-weeks-store-volume-rises-5.html | Business World; Week's Store Volume Rises 5% | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/yule-seal-sales-at-record-in-1950-tuberculosis-death-rate-off-in.html | YULE SEAL SALES AT RECORD IN 1950; Tuberculosis Death Rate Off in Year, but Group Cautions on Reversal of the Trend | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/struck-southern-mill-reopens.html | Struck Southern Mill Reopens | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/ethiopian-unit-reaches-burma.html | Ethiopian Unit Reaches Burma | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/union-of-pakistan-and-india-sought-hindu-communal-organization-and.html | UNION OF PAKISTAN AND INDIA SOUGHT; Hindu Communal Organization and Extremists in Karachi Set Drives for Rule | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/ahead-of-schedule.html | AHEAD OF SCHEDULE | True | | 1979-07-02 | RE000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/knitting-concern-expands.html | Knitting Concern Expands | True | | 1979-07-02 | RE000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/rate-rise-plea-denied-jersey-power-and-lights-bid-on-electricity.html | RATE RISE PLEA DENIED; Jersey Power and Light's Bid on Electricity Rejected by State | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/u-of-miami-to-present-hamlet.html | U. of Miami to Present 'Hamlet' | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/traffic-accidents-rise-total-for-week-in-city-is-554-against-493-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 554, Against 493 a Year Ago | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sugar-and-coffee-continue-advance-other-commodities-generally-show.html | SUGAR AND COFFEE CONTINUE ADVANCE; Other Commodities Generally Show Signs of Uneasiness-- Wool Drops 2 to 4 Cents | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/hartford-editor-retires-today.html | Hartford Editor Retires Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/taft-asks-cutback-in-armament-goal-but-in-debate-with-acheson.html | TAFT ASKS CUTBACK IN ARMAMENT GOAL; But, in 'Debate' With Acheson Before U.S. Chamber, He Urges Bombing, Blockading China TAFT ASKS CUTBACK IN ARMAMENT GOAL GIVING THEIR VIEWS ON THE GOVERNMENT'S FOREIGN POLICY | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/un-womens-unit-bars-east-bloc-bid-effort-to-get-condemnation-of.html | U.N. WOMEN'S UNIT BARS EAST BLOC BID; Effort to Get Condemnation of 'Warmongering' by West on Agenda Defeated, 12 to 2 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/norse-sending-hospital-to-korea.html | Norse Sending Hospital to Korea | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/chiang-talks-to-china.html | Chiang Talks to China | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/church-unity-is-urged-report-in-england-asks-closer-protestant.html | CHURCH UNITY IS URGED; Report in England Asks Closer Protestant Episcopal Ties | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/beeler-in-new-publishing-post.html | Beeler in New Publishing Post | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/fashions-in-white-are-a-june-must-month-of-brides-and-graduates-now.html | FASHIONS IN WHITE ARE A JUNE 'MUST'; Month of Brides and Graduates Now Is Profiting by Efforts of Leading Designers | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/rail-differential-fought-court-hears-grain-rate-favors-baltimore.html | RAIL DIFFERENTIAL FOUGHT; Court Hears Grain Rate Favors Baltimore and Philadelphia | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/hayes-buys-toronto-concern.html | Hayes Buys Toronto Concern | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/anemia-in-cancer-studied-it-is-no-mere-side-effect-as-believed.html | ANEMIA IN CANCER STUDIED; It Is No Mere Side Effect, as Believed, Boston Doctors Report | True | By Robert K. Plumb Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/salvage-step-awaited-major-effort-to-refloat-japanese-freighter-set.html | SALVAGE STEP AWAITED; Major Effort to Refloat Japanese Freighter Set for Wednesday. | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/icc-relaxes-car-rule-sunday-demurrage-charge-ends-for-shippers-and.html | I.C.C. RELAXES CAR RULE; Sunday Demurrage Charge Ends for Shippers and Receivers | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/12-former-athletes-are-indicted-with-sollazzo-in-bribe-scandal.html | 12 Former Athletes Are Indicted With Sollazzo in Bribe Scandal; 'Master Fixer' Charged on 30 Counts With Plotting Throwing of Games at Garden by City College, L.I.U. and N.Y.U. Men | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/grain-exports-allocated-63806000-bushels-during-june-includes.html | GRAIN EXPORTS ALLOCATED; 63,806,000 Bushels During June Includes 44,806,000 of Wheat | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/announces-profits-plan-for-company-centennial.html | Announces Profits Plan For Company Centennial | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/auto-inspection-urged-state-safety-director-opens-annual-safe-car.html | AUTO INSPECTION URGED; State Safety Director Opens Annual Safe Car Drive | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/dade-county-sheriff-is-cited.html | Dade County Sheriff Is Cited | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/200-in-union-give-blood-building-service-workers-in-the-bronx.html | 200 IN UNION GIVE BLOOD; Building Service Workers in the Bronx Donate Pint Each | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/griesinger-victor-over-violets-111-army-hurler-allows-two-hits.html | GRIESINGER VICTOR OVER VIOLETS, 11-1; Army Hurler Allows Two Hits --Itrace Triples, Scores on Fly in N.Y.U. Fourth ST. JOHN'S TRIUMPHS, 9-4 Beats Rutgers With Eight-Run Rally in Seventh--Cornell Nine Conquers Navy, 8-5 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/uscanada-golf-planned-way-cleared-for-pros-to-meet-under-ryder-cup.html | U.S.-CANADA GOLF PLANNED; Way Cleared for Pros to Meet Under Ryder Cup System | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/mcgrath-favors-central-planning-in-government-defense-contracts.html | McGrath Favors Central Planning In Government Defense Contracts; Attorney General's Report to White House on Procurement Survey Shows Failure to Use All of U.S. Industrial Resources | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/evan-f-richardson.html | EVAN F. RICHARDSON | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/made-general-manager-of-agency-for-ship-lines.html | Made General Manager Of Agency for Ship Lines | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/seek-new-copyright-bill-authors-league-would-bar-tv-radio.html | SEEK NEW COPYRIGHT BILL; Authors' League Would Bar TV, Radio Presentation of Novels | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/leaving-edison-after-44-years.html | Leaving Edison After 44 Years | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/white-sox-get-minoso-negro-ace-in-seasons-biggest-player-trade.html | White Sox Get Minoso, Negro Ace, In Season's Biggest Player Trade; ATHLETES INVOLVED IN MAJOR BASEBALL SHIFTS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/pistols-found-in-mailbox.html | Pistols Found in Mailbox | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/hunter-hall-too-small-graduation-will-have-to-be-held-outdoors-for.html | HUNTER HALL TOO SMALL; Graduation Will Have to Be Held Outdoors for the First Time | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/julie-follansbee-becomes-fiancee-brearley-teacher-to-be-bride-of.html | JULIE FOLLANSBEE BECOMES FIANCEE; Brearley Teacher to Be Bride of Charles Pratt Jr., Whose Father Heads Institute | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/british-trade-fair-has-3000-exhibits-marks-nations-top-effort-in.html | BRITISH TRADE FAIR HAS 3,000 EXHIBITS; Marks Nation's Top Effort in Peacetime, Says Shawcross --Heavy Lines Featured | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/icc-lifts-rate-ceiling-1948-motor-carrier-order-held-to-have-served.html | I.C.C. LIFTS RATE CEILING; 1948 Motor Carrier Order Held to Have Served Its Purpose | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/article-6-no-title-maskinelovitch.html | Article 6 -- No Title; Maskin--Elovitch | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/suit-faces-costa-rica-paper.html | Suit Faces Costa Rica Paper | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/official-reports-describing-the-days-operations-in-korea-un-troops.html | Official Reports Describing the Day's Operations in Korea; U.N. TROOPS ENTRENCHED FOR EXPECTED BLOW AT SEOUL | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sears-sees-tax-rise-cutting-profit-to-5-share-from-608-last-year.html | Sears Sees Tax Rise Cutting Profit To $5 Share From $6.08 Last Year; Wood Reports Spring Income at New High, Urges Change in National Administration | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/transfer-puts-bank-in-israeli-control.html | TRANSFER PUTS BANK IN ISRAELI CONTROL | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cruiser-reaches-bilbao-agitators-in-spanish-city-back-may-day.html | CRUISER REACHES BILBAO; Agitators in Spanish City Back May Day Strike | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/filipinos-guard-against-reds.html | Filipinos Guard Against Reds | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/lake-forest-names-headmaster.html | Lake Forest Names Headmaster | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/decorators-mark-gain-in-20-years-american-institute-lists-1265.html | DECORATORS MARK GAIN IN 20 YEARS; American Institute Lists 1,265 Members in 16 Chapters-- Burroughs Leads Group | True | By Betty Pepis Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/stern-officials-honor-timoner.html | Stern Officials Honor Timoner | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/airline-to-serve-israel-new-link-with-new-york-begins-scheduled.html | AIRLINE TO SERVE ISRAEL; New Link With New York Begins Scheduled Flights This Week | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/drive-started-here-to-pick-eisenhower.html | DRIVE STARTED HERE TO PICK EISENHOWER | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/protestant-voice-for-city-is-urged-200-ministers-are-told-that.html | PROTESTANT VOICE FOR CITY IS URGED; 200 Ministers Are Told That Cooperative Program of Civic Improvement Is Needed | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/14-to-start-today-in-the-derby-trial-battle-morn-heads-louisville.html | 14 TO START TODAY IN THE DERBY TRIAL; Battle Morn Heads Louisville Field--Mameluke Works Mile and Quarter in 2:04 3/5 | True | By James Roach Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/captain-gets-posthumous-honor.html | Captain Gets Posthumous Honor | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/for-more-but-choicer-tv-adult-education-council-hears-views-on.html | FOR MORE BUT CHOICER TV; Adult Education Council Hears Views on Crime Inquiry | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/dorothy-driscoll-to-be-bride-june-9-kew-gardens-girl-chooses-7.html | DOROTHY DRISCOLL TO BE BRIDE JUNE 9; Kew Gardens Girl Chooses 7 Attendants for Marriage to Carlo D. Cella Jr. | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/2-plead-in-bribe-cases-board-of-education-inspectors-enter-not.html | 2 PLEAD IN BRIBE CASES; Board of Education Inspectors Enter Not Guilty Answer | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/draw-poker-parlors-face-california-ban.html | Draw Poker Parlors Face California Ban | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/hearing-silences-red-carl-winter-denied-the-floor-at-subversive.html | HEARING SILENCES RED; Carl Winter Denied the Floor at Subversive Inquiry | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/troth-announced-of-miss-chambrey-their-betrothals-are-made-known.html | TROTH ANNOUNCED OF MISS CHAMBREY; THEIR BETROTHALS ARE MADE KNOWN | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/senate-body-backs-90-voice-slash-naval-craft-from-israel-here-on.html | SENATE BODY BACKS 90% 'VOICE SLASH; NAVAL CRAFT FROM ISRAEL HERE ON GOODWILL MISSION | True | The New York Times (by Carl G. Gossett) | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/the-civil-service.html | The Civil Service | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/7-stop-work-200-tenants-suffer.html | 7 Stop Work, 200 Tenants Suffer | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/menace-to-peace-cited-by-harrison-make-each-day-count-warns-head-of.html | MENACE TO PEACE CITED BY HARRISON; 'Make Each Day Count' Warns Head of Defense Production, Returning to I.T. & T. Post SEES CONTROLS TIGHTENED O.P.S. to Investigate Rumored 'Black Market' in Cotton-- 4 Tool Pools Ordered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/charles-v-sursa.html | CHARLES V. SURSA | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/slaughter-curbs-stressed-by-ops-despite-staff-shortage-it-is.html | SLAUGHTER CURBS STRESSED BY O.P.S.; Despite Staff Shortage, It Is Confident Black Market in Meats Can Be Controlled | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/taggartcounihan.html | Taggart--Counihan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/canadian-mounted-chief-retires.html | Canadian Mounted Chief Retires | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/henry-l-frost.html | HENRY L. FROST | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/us-aide-will-tour-east-mediterranean.html | U.S. AIDE WILL TOUR EAST MEDITERRANEAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/commission-hits-snag-senate-unit-kills-bill-to-aid-internal.html | COMMISSION HITS SNAG; Senate Unit Kills Bill to Aid Internal Security Group | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/h-clyde-gregory.html | H. CLYDE GREGORY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/son-born-to-raymond-singers.html | Son Born to Raymond Singers | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/vogeler-takes-off-on-his-way-to-us-weeps-at-the-vienna-airfield.html | VOGELER TAKES OFF ON HIS WAY TO U.S.; Weeps at the Vienna Airfield --Plane Is Slated to Reach New York This Morning | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/room-designs-shown-with-dress-fashions.html | ROOM DESIGNS SHOWN WITH DRESS FASHIONS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/chavez-calls-migrant-labor-bill-peonage-law-in-present-form-senate.html | Chavez Calls Migrant Labor Bill 'Peonage Law' in Present Form; Senate Again Fails to Reach a Vote After 3-Hour Debate--Ellender Offers New Measure to Curb 'Wetbacks' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/mr-hoover-on-the-rfc.html | MR. HOOVER ON THE R.F.C. | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/phil-turnesalux-take-golf-honors-win-match-of-cards-after-tie-with.html | PHIL TURNESA-LUX TAKE GOLF HONORS; Win Match of Cards After Tie With Circelli-Dee at 69 in Best-Ball at Ardsley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/steel-sets-a-record.html | STEEL SETS A RECORD | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/mexico-detains-3-cuban-boats.html | Mexico Detains 3 Cuban Boats | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/last-hunt-for-treasure-is-wrecking-old-mansion.html | Last Hunt for Treasure Is Wrecking Old Mansion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/plans-in-other-nations.html | Plans in Other Nations | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/mrs-moe-breyer.html | MRS. MOE BREYER | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/ship-refloated-in-canal.html | Ship Refloated in Canal | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/rubber-pay-plea-slated-union-head-bases-proposed-rise-on-wave-of.html | RUBBER PAY PLEA SLATED; Union Head Bases Proposed Rise on 'Wave of Wild Inflation' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/frank-creger.html | FRANK CREGER | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/volunteers-to-aid-israeli-bond-sale-neighborhood-canvass-drive-will.html | VOLUNTEERS TO AID ISRAELI BOND SALE; Neighborhood Canvass Drive Will Offer 2 Types of Issues Totaling $500,000,000 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/tanglewood-alumni-give-choral-concert.html | TANGLEWOOD ALUMNI GIVE CHORAL CONCERT | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/quayle-to-appear-before-grand-jury-hogan-says-that-the-former-fire.html | QUAYLE TO APPEAR BEFORE GRAND JURY; Hogan Says That the Former Fire Commissioner Will Be Called Soon | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/better-labor-conditions-backed.html | Better Labor Conditions Backed | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/iro-head-expects-korean-peace-soon-korean-refugees-once-again-flee.html | I.R.O. HEAD EXPECTS KOREAN PEACE SOON; KOREAN REFUGEES ONCE AGAIN FLEE FROM THEIR CAPITAL | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/named-subscription-agent.html | Named Subscription Agent | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/new-follansbee-warehouse.html | New Follansbee Warehouse | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/brosch-cards-68-at-fresh-meadow-he-and-leyser-tie-for-team-prize-at.html | BROSCH CARDS 68 AT FRESH MEADOW; He and Leyser Tie for Team Prize at 66 With Velsor and Sheridan-116 Pairs Play | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/march-doubled-year-ago-in-income-profits-levies.html | March Doubled Year Ago In Income, Profits Levies | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/irregularity-seen-in-school-election-honest-ballot-group-charges-20.html | IRREGULARITY SEEN IN SCHOOL ELECTION; Honest Ballot Group Charges 20% Illegal Registration in Westchester District VOTE BOARD HELD REMISS Superintendent in Harrison Denies Accusations, Says Officials Are Competent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/bay-state-gop-shakeup-weeks-names-4-aides-and-seeks-a-6point.html | BAY STATE G.O.P. SHAKE-UP; Weeks Names 4 Aides and Seeks a 6-Point Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cost-by-categories-in-defense-budget.html | Cost by Categories In Defense Budget | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sinclair-reports-record-in-quarter-30396906-gross-sets-a-new-3month.html | SINCLAIR REPORTS RECORD IN QUARTER; $30,396,906 Gross Sets a New 3-Month High--Net Profit Climbs to $1.52 a Share STANDARD OF OHIO JUMPS Earnings Equal $1.23 a Share, Against 71 Cents Year Ago, Despite 400% Tax Rise | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/publicker-industries.html | Publicker Industries | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sculpture-is-it-for-12-amateurs-adult-beginners-at-nyu-meet-in-real.html | SCULPTURE IS IT' FOR 12 AMATEURS; Adult Beginners at N.Y.U. Meet in Real Studio and Feel Their Work Is Play | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/du-mont-gross-income-rises-69-in-year-net-is-more-than-doubled-at.html | Du Mont Gross Income Rises 69% in Year; Net Is More Than Doubled at $6,900,788 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/murphy-registers-knockout-in-fifth-halts-hudson-in-130-of-bout-at.html | MURPHY REGISTERS KNOCKOUT IN FIFTH; Halts Hudson in 1:30 of Bout at Milwaukee-- Hairston and Marciano Score Victories | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/business-failures-on-rise.html | Business Failures on Rise | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/admit-army-meat-fraud-hoboken-packers-and-sergeant-change-pleas-in.html | ADMIT ARMY MEAT FRAUD; Hoboken Packers and Sergeant Change Pleas in Big Swindle | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/docusen-receives-decision.html | Docusen Receives Decision | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/article-4-no-title-british-musical-comedy-opera-star-had-played.html | Article 4 -- No Title; British Musical Comedy, Opera Star Had Played Lead Here in 'Rose Marie' in 1925 | True | DESIREE ELLINGER, SINGER, DIES AT 57 | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/oom-paul-scores-over-mere-bones-shaffer-racer-paying-940-takes.html | OOM PAUL SCORES OVER MERE BONES; Shaffer Racer, Paying $9.40 Takes Bowie Dash by Half Length--My Nell Third | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/12-to-get-audiovisual-awards.html | 12 to Get Audio-Visual Awards | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/us-government-and-agency-bonds-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS; BONDS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/czechs-bid-french-close-office.html | Czechs Bid French Close Office | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/walk-book-out-today-work-is-guide-to-trails-and-paths-in-this.html | 'WALK BOOK' OUT TODAY; Work Is Guide to Trails and Paths in This Region | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/high-court-will-get-jersey-bridge-case.html | HIGH COURT WILL GET JERSEY BRIDGE CASE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/bid-for-surplus-cheddar-britain-would-pay-30c-a-pound-after-canada.html | BID FOR SURPLUS CHEDDAR; Britain Would Pay 30c a Pound After Canada Halts Subsidy | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/stocks-are-unable-to-press-advance-prices-move-narrowly-most-of-day.html | STOCKS ARE UNABLE TO PRESS ADVANCE; Prices Move Narrowly Most of Day, Then Sag Under Late Flurry of Selling BUSINESS DROPS SHARPLY Only 1,790,000 Shares Traded and Index Dips 0.22 Point-- 524 Issues Off, 384 Up | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/university-of-beirut-gets-624000-grant.html | UNIVERSITY OF BEIRUT GETS $624,000 GRANT | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/preferred-coverage-reinsured.html | Preferred Coverage Reinsured | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/firm-changes.html | FIRM CHANGES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/us-may-suspend-part-of-aid.html | U.S. May Suspend Part of Aid | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/lie-on-way-to-london.html | Lie on Way to London | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/1000-attend-dinner-for-defense-appeal.html | 1,000 ATTEND DINNER FOR DEFENSE APPEAL | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/wh-gale-made-mit-secretary.html | W.H. Gale Made M.I.T. Secretary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/in-the-nation-the-oratorical-wing-of-the-pentagon.html | In The Nation; The Oratorical Wing of the Pentagon | True | By Arthur Krock | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/labor-ends-2month-boycott-returns-to-defense-boards-aide-to-wilson.html | Labor Ends 2-Month Boycott, Returns to Defense Boards; AIDE TO WILSON | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/task-of-coordinating-output-held-west-defense-problem-but-big.html | Task of Coordinating Output Held West Defense Problem; But Big Superiority Over Communist World in Production Is Increasingly Marked | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/becomes-research-head-of-general-foods-corp.html | Becomes Research Head Of General Foods Corp. | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/fay-willey-engaged-to-student-at-miami.html | FAY WILLEY ENGAGED TO STUDENT AT MIAMI | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/manual-handling-is-held-wasteful-10-rise-in-output-possible-by.html | MANUAL HANDLING IS HELD WASTEFUL; 10% Rise in Output Possible by Substituting Machines, Trade Group Asserts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/city-magistrates-to-work-overtime.html | CITY MAGISTRATES TO WORK OVERTIME | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/britain-weighs-measures.html | Britain Weighs Measures | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/may-named-uja-month-14000000-raised-thus-far-3000000-ahead-of-1950.html | MAY NAMED 'U.J.A. MONTH; $14,000,000 Raised Thus Far, $3,000,000 Ahead of 1950 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/succeeds-to-presidency-of-auto-fibers-company.html | Succeeds to Presidency Of Auto Fibers Company | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/spring-cleanup.html | SPRING CLEAN-UP | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/us-yields-reparations-claim.html | U.S. Yields Reparations Claim | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/extension-is-urged-for-24hour-doctors.html | EXTENSION IS URGED FOR 24-HOUR DOCTORS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/hofsaes-talking-to-grand-jurors-helfand-says-former-police-official.html | HOFSAES TALKING TO GRAND JURORS; Helfand Says Former Police Official Answers Questions --Reles Clues Sought | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/dominion-tar-chemical-issue.html | Dominion Tar & Chemical Issue | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/fund-to-educational-tv-ford-foundation-gives-90000-to-promote.html | FUND TO EDUCATIONAL TV; Ford Foundation Gives $90,000 to Promote Programs | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/prof-archie-r-bangs.html | PROF. ARCHIE R. BANGS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/moscowled-purge-strikes-in-estonia-bourgeois-nationalists-are-let.html | MOSCOW-LED PURGE STRIKES IN ESTONIA; 'Bourgeois Nationalists' Are Let Out of Major Posts in Area's Political and Cultural Life | True | By Harry Schwartz | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/van-gonsicatona.html | Van Gonsic--Latona | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/fifth-avenue-to-turn-parisian.html | Fifth Avenue to Turn Parisian | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/joins-board-of-directors-of-b-altman-co-store.html | Joins Board of Directors Of B. Altman & Co. Store | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/marthur-tribute-loses-gi-leads-florida-house-vote-says-id-be.html | M'ARTHUR TRIBUTE LOSES; G.I. Leads Florida House Vote, Says 'I'd Be Court-Martialed' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/temporary-schools-hit-state-commissioner-urges-end-to-makeshift.html | TEMPORARY SCHOOLS HIT; State Commissioner Urges End to Makeshift Arrangements | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/moody-for-vandenberg-aims.html | Moody for Vandenberg Aims | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/angel-de-jesus-60-puer-to-rico-jurist-chief-of-supreme-court-since.html | ANGEL DE JESUS, 60, PUER TO RICO JURIST; Chief of Supreme Court Since 1948 Is Dead--Graduate of Cornell Law School | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/william-h-schwab.html | WILLIAM H. SCHWAB | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/miss-al-hawkins-engaged-to-marry-junior-at-smith-college-to-be-wed.html | MISS A.L. HAWKINS ENGAGED TO MARRY; Junior at Smith College to Be Wed to James R. Morris 4th, Who Is Serving in Navy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/hoover-and-jones-would-kill-rfc-former-president-urges-rfc.html | HOOVER AND JONES WOULD KILL R.F.C.; FORMER PRESIDENT URGES R.F.C. LIQUIDATION | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/steel-production-in-britain-to-fall-but-minister-of-supply-says.html | STEEL PRODUCTION IN BRITAIN TO FALL; But Minister of Supply Says This Will Not Be Allowed to Affect Rearming | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/text-of-presidents-letter-to-rayburn-submitting-military-budget-now.html | Text of President's Letter to Rayburn Submitting Military Budget; Now Meeting "Savage Thrust" | True | HARRY S. TRUMAN. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/books-of-the-times-its-plot-highly-ingenious.html | Books of The Times; Its Plot Highly Ingenious | True | By Orville Prescott | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/saratoga-inquiry-may-call-costello-minton-hints-jury-will-hear-key.html | SARATOGA INQUIRY MAY CALL COSTELLO; Minton Hints Jury Will Hear Key Gamblers--6 Selected for Panel at Opening | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/famous-old-horses-pictured-on-a-quilt.html | FAMOUS OLD HORSES PICTURED ON A QUILT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/juliana-marks-42d-birthday.html | Juliana Marks 42d Birthday | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/manguin-resort-garb-utilizes-dark-colors.html | MANGUIN RESORT GARB UTILIZES DARK COLORS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/great-northern-earns-28184939-net-for-railway-in-1950-rose-from.html | GREAT NORTHERN EARNS $28,184,939; Net for Railway in 1950 Rose From $18,701,616 in 1949--$6.05 to $9.11 a Share | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/syracuse-students-on-rampage.html | Syracuse Students on Rampage | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/front-page-1-no-title-association-program.html | Front Page 1 -- No Title; Association Program | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/ship-head-hopeful-of-trade-to-south-rc-lee-of-mooremccormack.html | SHIP HEAD HOPEFUL OF TRADE TO SOUTH; R.C. Lee of Moore-McCormack Reports on Commerce With Brazil, Uruguay, Argentina | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/april-trading-off-but-market-rises-turnover-lowest-in-over-year-but.html | APRIL TRADING OFF, BUT MARKET RISES; Turnover Lowest in Over Year but Industrial and Combined Averages Are Best Since 1930 | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/withholding-tax-on-dividends-set-house-group-revives-plan-to-apply.html | WITHHOLDING TAX ON DIVIDENDS SET; House Group Revives Plan to Apply 20% Levy on Bond and Savings Interest | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/us-to-hold-hoboken-piers.html | U.S. to Hold Hoboken Piers | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/snyder-opens-bond-drive-rally-in-atlanta-is-first-of-series-to-be.html | SNYDER OPENS BOND DRIVE; Rally in Atlanta Is First of Series to Be Held in Country | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/held-in-chair-assault-problem-posed-for-snyder.html | HELD IN CHAIR ASSAULT; Problem Posed for Snyder | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/bay-state-offers-25-million-issues-bids-will-be-received-may-14-on.html | BAY STATE OFFERS 25 MILLION ISSUES; Bids Will Be Received May 14 on Bonds Maturing to 1981 -- Other Flotations | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/steel-index-gains-for-week.html | Steel Index Gains for Week | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/alan-c-frazier.html | ALAN C. FRAZIER | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/abraham-straus.html | ABRAHAM STRAUS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/heliowise-shows-way-in-jamaica-sprint-feature-thundering-to-a-dead.html | Heliowise Shows Way in Jamaica Sprint Feature; THUNDERING TO A DEAD HEAT IN THE SECOND RACE | True | By Michael Strauss | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/1508-for-us-bills-discount-rate-is-average-for-1101893000-bids.html | 1.508% FOR U.S. BILLS; Discount Rate Is Average for $1,101,893,000 Bids Accepted | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/un-names-graham-in-kashmir-dispute-former-senator-is-picked-over.html | U.N. NAMES GRAHAM IN KASHMIR DISPUTE; Former Senator Is Picked Over Soviet Objection in Conflict Between India, Pakistan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/miss-jeanne-epstein-a-prospective-bride.html | MISS JEANNE EPSTEIN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/state-issues-airport-map.html | State Issues Airport Map | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/israeli-warships-begin-visit-in-us-frigate-and-corvette-here-on-a.html | ISRAELI WARSHIPS BEGIN VISIT IN U.S.; Frigate and Corvette Here on a Training Cruise and to Promote a Bond Drive | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/big-police-detail-ready-for-may-day-attorney-general-honored-at.html | BIG POLICE DETAIL READY FOR MAY DAY; ATTORNEY GENERAL HONORED AT ACADEMIC CONVOCATION | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/surprise-lake-camp-jubilee.html | Surprise Lake Camp Jubilee | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/letters-to-the-times-macarthur-aims-examined-views-on-limited-war.html | Letters to The Times; MacArthur Aims Examined Views on Limited War With Communist China Questioned | True | ELTON ATWATER, Associate Professor of Political Science, Pennsylvania State College. State College, Pa., April 24, 1951. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/south-africa-bill-gains-parliament-advances-plan-to-curb-franchise.html | SOUTH AFRICA BILL GAINS; Parliament Advances Plan to Curb Franchise of Half Castes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/15000-atonement-voted-exprisoner-jersey-assembly-passes-bill-to.html | $15,000 ATONEMENT VOTED EX-PRISONER; Jersey Assembly Passes Bill to Repay Man Wrongfully Convicted of Forgery | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/company-changes-units-name.html | Company Changes Unit's Name | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/girl-5-dies-in-collision.html | Girl, 5, Dies in Collision | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/john-c-neilsen.html | JOHN C. NEILSEN | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/news-of-food-white-potato-cheapest-food-to-be-found-bumper.html | News of Food; White Potato Cheapest Food to Be Found-- Bumper Strawberry Crop to Trim Prices | True | | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/rome-daily-welcome-italian-envoy-says.html | ROME DAILY WELCOME, ITALIAN ENVOY SAYS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/morningtonight-radio-programs-to-be-beamed-to-czechoslovakia-radio.html | Morning-to-Night Radio Programs To Be Beamed to Czechoslovakia; Radio Free Europe's Powerful Transmitter Will Be Dedicated Today in Latest Move to Win Minds Behind Iron Curtain | True | By Farnsworth Fowle Special To the New York Times. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/dwellings-dominate-westchester-sales.html | DWELLINGS DOMINATE WESTCHESTER SALES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/doyly-carte-back-in-london.html | D'Oyly Carte Back in London | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/youth-seen-affected-by-scandal-inquiries.html | YOUTH SEEN AFFECTED BY SCANDAL INQUIRIES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sister-mary-reparata.html | SISTER MARY REPARATA | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/tobacco-road-to-play-newark.html | 'Tobacco Road' to Play Newark | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/health-plan-aide-named.html | HEALTH PLAN AIDE NAMED | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/deadline-set-for-today.html | Deadline Set for Today | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/masons-to-honor-austin.html | Masons to Honor Austin | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/buyer-plans-suites-on-east-side-corner.html | BUYER PLANS SUITES ON EAST SIDE CORNER | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/3-missing-on-plane-found.html | 3 Missing on Plane Found | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/coke-coal-curb-set-up-but-officials-say-diversion-for-defense-isnt.html | COKE, COAL CURB SET UP; But Officials Say Diversion for Defense Isn't Necessary Now | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sign-near-prensa-building-calls-for-perons-election.html | Sign Near Prensa Building Calls for Perons' Election | True | By the United Press. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/pilot-marion-of-cards-hit-by-virus-in-boston.html | Pilot Marion of Cards Hit by Virus in Boston | True | By the United Press. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/ecuador-to-rebuild-telegraph.html | Ecuador to Rebuild Telegraph | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/exsecretary-sullivans-mother.html | Ex-Secretary Sullivan's Mother | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/april-prepayments-are-largest-of-year.html | APRIL PRE-PAYMENTS ARE LARGEST OF YEAR | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/warns-on-civil-defense-director-says-an-enemy-would-make-grand-slam.html | WARNS ON CIVIL DEFENSE; Director Says an Enemy Would Make 'Grand Slam Assault' | True | | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/paris-red-dissidents-to-join-italian-rally.html | PARIS RED DISSIDENTS TO JOIN ITALIAN RALLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |
| 1951-05-01 | 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/miss-heigelmann-to-wed-new-haven-girl-will-be-bride-of-john-p.html | MISS HEIGELMANN TO WED New Haven Girl Will Be Bride of John P. McGill on May 19 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031508 | B00000299623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/1951-drive-opened-by-new-york-fund-9000000-sought-to-aid-423.html | 1951 DRIVE OPENED BY NEW YORK FUND; $9,000,000 Sought to Aid 423 Voluntary Agencies Giving Services to 3,000,000 EMPLOYEE DINNER IS HELD Brooklyn Luncheon and Bronx Flag-Raising Also Included in Activities for Day | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/official-reports-on-korean-war.html | Official Reports on Korean War | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/auto-price-levels-continued-by-us-4tirecar-practices-set-up-more.html | AUTO PRICE LEVELS CONTINUED BY U.S.; 4-Tire-Car Practices Set Up -- More Rubber Released for Civilian Goods | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/saratoga-refuses-comment.html | Saratoga Refuses Comment | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/bronx-thief-gets-4-to-8-years.html | Bronx Thief Gets 4 to 8 Years | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/night-in-holland-benefits-veterans-starlight-roof-of-waldorf-is.html | 'NIGHT IN HOLLAND' BENEFITS VETERANS; Starlight Roof of Waldorf Is Transformed Into a Flower Garden for Occasion | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/5-mills-to-liquidate-stevens-worsted-works-closed-by-labor.html | 5 MILLS TO LIQUIDATE; Stevens Worsted Works Closed by Labor Disagreement | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/musical-nights-listed-stadium-adds-a-gilbertsullivan-evening-to-old.html | MUSICAL 'NIGHTS' LISTED; Stadium Adds a Gilbert-Sullivan Evening to Old Standbys | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/roy-s-braden.html | ROY S. BRADEN | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/30000-iranians-hail-soviet-at-may-day-peace-rally-attitude-on.html | 30,000 Iranians Hail Soviet At May Day 'Peace' Rally; Attitude on Premier | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/racing-wire-curb-is-urged-in-report-crime-body-would-ban-those.html | RACING WIRE CURB IS URGED IN REPORT; Crime Body Would Ban Those Mainly Serving Gamblers-- Western Union Criticized | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mt-vernon-plant-sold-wire-manufacturer-buys-factory-on-so-columbus.html | MT. VERNON PLANT SOLD; Wire Manufacturer Buys Factory on So. Columbus Ave. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/chart-of-the-derby-trial.html | Chart of the Derby Trial | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/industry-seen-losing-its-scientists-to-us.html | INDUSTRY SEEN LOSING ITS SCIENTISTS TO U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/wood-field-and-stream-allaround-angling-picture-gets-brighter-with.html | Wood, Field and Stream; All-Around Angling Picture Gets Brighter With Good Reports on Trout, Salmon | True | By Raymond R. Camp | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/strike-hits-philadelphia-area.html | Strike Hits Philadelphia Area | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/free-berlin-rally-tops-red-may-day-yesterdays-antired-demonstration.html | FREE BERLIN RALLY TOPS RED MAY DAY; YESTERDAY'S ANTI-RED DEMONSTRATION IN WEST BERLIN | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/tough-plan-seeks-to-ban-wetbacks-federal-notice-is-sent-to-far-west.html | 'TOUGH' PLAN SEEKS TO BAN 'WETBACKS'; Federal Notice Is Sent to Far West Farms to Stop Hiring Mexican Border-Runners | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-henry-farnam.html | MRS. HENRY FARNAM | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/needle-gets-role-of-adrenal-gland-laboratory-chemicals-govern-body.html | Needle Gets Role of Adrenal Gland; Laboratory Chemicals Govern Body; Man-Made Substitutes for Hormones Are Injected Into Eight Boston Patients Who Lost Sources of Secretions Last Year | True | By Robert K. Plumb Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/bronx-parish-gets-new-building-site-visitation-church-and-school-to.html | BRONX PARISH GETS NEW BUILDING SITE; Visitation Church and School to Replace Plant Ousted by Parkway Link | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/cake-bakers-to-get-pensions.html | Cake Bakers to Get Pensions | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/racing-terms-set-by-new-york-yc-466mile-newportannapolis-event.html | RACING TERMS SET BY NEW YORK Y.C.; 466-Mile Newport-Annapolis Event Listed on June 17-- Yawl Bolero Entered | True | By James Robbins | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/1000-workers-strike-on-atom-city-project.html | 1,000 Workers Strike On 'Atom City' Project | True | By the United Press. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/shakespeare-fete-set-hofstra-to-offer-performances-symposium-music.html | SHAKESPEARE FETE SET; Hofstra to Offer Performances, Symposium, Music May 9-13 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/cincinnati-bank-sale-ratified.html | Cincinnati Bank Sale Ratified | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/modell-says-public-wants-rollback-now.html | MODELL SAYS PUBLIC WANTS ROLLBACK NOW | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/greater-new-york-fund-benefits-are-widespread.html | Greater New York Fund Benefits Are Widespread. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/english-cricket-results.html | English Cricket Results | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/sec-authorizes-utility-financing-50000000-in-debentures-will-be-bc.html | S.E.C. AUTHORIZES UTILITY FINANCING; $50,000,000 in Debentures Will Be Publicly Offered on a Competitive Bid Basis | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/sheik-seeks-5050-split.html | Sheik Seeks 50-50 Split. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/miss-am-schwob-becomes-engaged-three-engaged-girls-and-two-benefit.html | MISS A.-M. SCHWOB BECOMES ENGAGED; THREE ENGAGED GIRLS AND TWO BENEFIT AIDES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/the-proceedings-in-the-un-economic-social-council.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/continental-oil-earns-11070544-up-from-8139303-in-same-quarter-last.html | CONTINENTAL OIL EARNS $11,070,544; Up From $8,139,303 in Same Quarter Last Year, $1.69 to $2.28 a Share Rise | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/gossamer-fabrics-made-into-gowns.html | GOSSAMER FABRICS MADE INTO GOWNS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/speedy-jets-flown-in-moscow-parade-planes-zoom-by-in-seconds-as.html | SPEEDY JETS FLOWN IN MOSCOW PARADE; Planes Zoom by in Seconds as Stalin Watches Marchers-- U.S. Scored in Speech | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/misses-hart-fry-and-baker-gain-in-british-title-tennis-tourney.html | Misses Hart, Fry and Baker Gain In British Title Tennis Tourney | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/federated-stores-netted-record-18098968-on-peak-sales-of-389065588.html | Federated Stores Netted Record $18,098,968 On Peak Sales of $389,065,588 Last Year. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/may-day-marchers-booed-and-pelted-the-annual-may-day-parade-here.html | MAY DAY MARCHERS BOOED AND PELTED; THE ANNUAL MAY DAY PARADE HERE YESTERDAY | True | By Robert C. Doty | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/brazil-would-vote-curbs-on-red-china-the-watch-on-the-hantan-in.html | BRAZIL WOULD VOTE CURBS ON RED CHINA; THE WATCH ON THE HANTAN IN KOREA | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/canada-gas-line-hearing-board-to-get-arguments-for-albertamontreal.html | CANADA GAS LINE HEARING; Board to Get Arguments for Alberta-Montreal Project | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/wide-citizens-aid-to-children-urged-much-more-is-known-than-is.html | WIDE CITIZENS' AID TO CHILDREN URGED; Much More Is Known Than Is Being Used, Miss Lenroot Tells State Meeting | True | By Dorothy Barclay | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/most-restaurants-ignore-ops-rules-90-in-this-area-failed-to-file.html | MOST RESTAURANTS IGNORE O.P.S. RULES; 90% in This Area Failed to File Price Information Before Monday Night Deadline | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/stichman-finds-flaw-in-housing-failure-to-provide-balanced-and.html | STICHMAN FINDS FLAW IN HOUSING; Failure to Provide Balanced and Unified Neighborhoods Sharply Criticized | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/concordia-choir-heard-in-concert-ensemble-of-67-from-teachers.html | CONCORDIA CHOIR HEARD IN CONCERT; Ensemble of 67 From Teachers College in Illinois Presents Religious Program Here | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/city-tightens-its-curbs-bill-would-put-servicing-groups-under-civil.html | CITY TIGHTENS ITS CURBS; Bill Would Put Servicing Groups Under Civil Service | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/carson-pirie-scott-co.html | Carson Pirie Scott & Co. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/area-price-chief-resigns-los-angeles-director-charges-san-francisco.html | AREA PRICE CHIEF RESIGNS; Los Angeles Director Charges San Francisco Domination | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/advertising-news-and-notes-new-york-leads-in-retail-ads.html | Advertising News and Notes; New York Leads in Retail Ads | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/investor-acquires-east-side-offices-buys-building-on-44th-st-leased.html | INVESTOR ACQUIRES EAST SIDE OFFICES; Buys Building on 44th St. Leased to Telecoin--Houses Sold in Other Deals | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/nehru-bars-food-with-any-strings-says-india-will-not-barter-freedom.html | NEHRU BARS FOOD WITH ANY STRINGS; Says India Will Not Barter Freedom of Action--U.S. Bill Is Causing Resentment | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/lake-ore-shipments-soar.html | Lake Ore Shipments Soar | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/ship-freed-from-canal-bank.html | Ship Freed From Canal Bank | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/chrysler-plant-closed-strike-in-supplier-concern-makes-25000.html | CHRYSLER PLANT CLOSED; Strike in Supplier Concern Makes 25,000 Workers Idle in Detroit | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/operators-buy-w-72d-st-corner-resnick-zipes-group-gets-way-realty.html | OPERATORS BUY W. 72D ST. CORNER; Resnick & Zipes Group Gets way Realty, New Loan --Nagle Ave. Deal | True |  | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mayor-attacked-for-favoritism-civil-service-league-direct-says.html | MAYOR ATTACKED FOR 'FAVORITISM; Civil Service League Direct Says Impellitteri Thwarts Management Study | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/steel-issue-to-be-called-armco-preferred-to-be-paid-off-or-traded.html | STEEL ISSUE TO BE CALLED; Armco Preferred to Be Paid Off or Traded for Common. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/new-financing-is-being-screened-to-determine-its-effect-on-defense.html | New Financing Is Being 'Screened' To Determine Its Effect on Defense; Voluntary Credit Restraint Committee Has Forms to Help Underwriters in Deciding if Loans Would advance Rearmament | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/un-korean-policy-upheld-by-austin-head-of-us-delegation-says-that.html | U.N. KOREAN POLICY UPHELD BY AUSTIN; Head of U.S. Delegation Says That the Aim Is Peace Without Appeasement | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/marymount-fete-friday-alumnae-dance-at-park-lane-will-assist-dp.html | MARYMOUNT FETE FRIDAY; Alumnae Dance at Park Lane Will Assist D.P. Students | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/topics-and-sidelights-of-the-day-in-wall-street-wool-splitup.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Wool Split-Up | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/e-42d-st-building-leased.html | E. 42d St. Building Leased | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/hirohito-pays-first-call-upon-general-ridgway.html | Hirohito Pays First Call Upon General Ridgway | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/long-is-backed-for-hawaii.html | Long Is Backed for Hawaii | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/kaitz-gets-crime-post.html | Kaitz Gets Crime Post | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/moran-trial-begins-tomorrow.html | Moran Trial Begins Tomorrow | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/william-feather.html | WILLIAM FEATHER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/greek-destitute-to-gain-easter-ball-tonight-will-help-villagers.html | GREEK DESTITUTE TO GAIN; Easter Ball Tonight Will Help Villagers Refurnish Homes | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/sugar-price-upset-by-rumored-peace-wool-recovers-after-decline-to.html | SUGAR PRICE UPSET BY RUMORED PEACE; Wool Recovers After Decline to 10-Cent Limit—Pressure Is Put on Vegetable Oils | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/french-confirm-loss-of-far-east-air-chief.html | FRENCH CONFIRM LOSS OF FAR EAST AIR CHIEF | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/peron-asks-for-help-on-falklands-claim.html | PERON ASKS FOR HELP ON FALKLANDS CLAIM | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/to-mark-3d-year-of-israel.html | To Mark 3d Year of Israel | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/kennecott-copper-earns-233-share-25200000-profit-in-quarter.html | KENNECOTT COPPER EARNS $2.33 SHARE; $25,200,000 Profit in Quarter Compares With $1.54 Net in Same Period of 1950. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/un-aid-held-needed-on-migrant-problem.html | U.N. AID HELD NEEDED ON MIGRANT PROBLEM | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mdonnell-is-installed-new-yorks-former-auxiliary-bishop-takes.html | M'DONNELL IS INSTALLED; New York's Former Auxiliary Bishop Takes Wheeling Post | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/2-fire-lieutenants-admit-bribing-exaide-of-va-in-promotion-plot.html | 2 Fire Lieutenants Admit Bribing Ex-Aide of V.A. in Promotion Plot; FIRE LIEUTENANTS ADMIT PLOT GUILT | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/promoted-by-allied-stores.html | Promoted by Allied Stores. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/cyanamid-buys-virginia-tract.html | Cyanamid Buys Virginia Tract | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/rail-pay-rises-opposed-roads-indicate-union-demands-will-be.html | RAIL PAY RISES OPPOSED; Roads Indicate Union Demands Will Be Rejected | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/former-sears-executive-joins-lesavoy-industries.html | Former Sears Executive Joins Lesavoy Industries | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/chambers-holds-brooks-to-6-hits-as-pittsburgh-triumphs-6-to-2.html | Chambers Holds Brooks to 6 Hits As Pittsburgh Triumphs, 6 to 2; DODGERS PICK OFF A RUNNER AT EBBETS FIELD | True | By Roscoe McGowen | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/ralph-taggart-64-coal-leader-dies-anthracite-field-spokesman-in.html | RALPH TAGGART, 64, COAL LEADER, DIES; Anthracite Field Spokesman in Negotiations With U.M.W. Headed Philadelphia Firm | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/peabody-coal-offering-6000000-in-debentures-will-be-marketed-today.html | PEABODY COAL OFFERING; $6,000,000 in Debentures Will Be Marketed Today. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/nelson-nohitter-beats-pace.html | Nelson No-Hitter Beats Pace | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/dwellings-in-bronx-pass-to-new-owners.html | DWELLINGS IN BRONX PASS TO NEW OWNERS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/authors-rights-backed-us-officials-urge-woks-be-protected-from.html | AUTHORS' RIGHTS BACKED; U.S. Officials Urge Woks Be Protected From Radio, TV | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/herman-fuld.html | HERMAN FULD | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/34-seized-in-campus-row-students-at-syracuse-charged-after.html | 34 SEIZED IN CAMPUS ROW; Students at Syracuse Charged After Water-Fight | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/senators-win-in-13th-98-defeat-browns-on-vernons-homercut-7run.html | SENATORS WIN IN 13TH, 9-8; Defeat Browns on Vernon's Homer--Cut 7-Run Deficit | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/council-of-europe-to-fix-bonn-status.html | COUNCIL OF EUROPE TO FIX BONN STATUS | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/israel-bond-sale-opens-in-100-cities-morgenthau-buys-the-first-of.html | ISRAEL BOND SALE OPENS IN 100 CITIES; Morgenthau Buys the First of Half-Billion Issue-- Zionists Report $15,000,000 Sold | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/nancyross-jackson-to-be-autumn-bride.html | NANCY-ROSS JACKSON TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-john-s-mintosh.html | MRS. JOHN S. M'INTOSH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mantle-leads-yanks-to-victory-over-white-sox-at-chicago-coleman.html | Mantle Leads Yanks to Victory Over White Sox at Chicago; COLEMAN STEALING SECOND BASE IN CHICAGO GAME | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/st-laurents-in-new-residence.html | St. Laurents in New Residence | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/april-was-warmer-drier-and-sunnier-than-usual.html | April Was Warmer, Drier And Sunnier Than Usual | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/antired-liberals-hold-may-day-rally.html | ANTI-RED LIBERALS HOLD MAY DAY RALLY | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/eritrean-bandits-ambush-gis.html | Eritrean Bandits Ambush G.I.'S | True | | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/commodity-index-rises-increase-from-3727-april-20-to-3734-april-27.html | COMMODITY INDEX RISES; Increase From 372.7 April 20 to 373.4 April 27 Reported | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/blair-ross.html | BLAIR ROSS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/dalzell-leaves-for-europe.html | Dalzell Leaves for Europe | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/emergency-charge-on-colombo-cargoes.html | EMERGENCY CHARGE ON COLOMBO CARGOES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/sales-in-stores-up-by-4-during-april-while-overall-showing-was.html | SALES IN STORES UP BY 4% DURING APRIL; While Over-all Showing Was Encouraging, Some Outfits Had Substantial Losses | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/marion-kuechle-wed-in-south.html | Marion Kuechle Wed in South | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/salt-called-aid-in-atomic-injury-saline-solution-is-valuable-in.html | SALT CALLED AID IN ATOMIC INJURY; Saline Solution Is Valuable in Plasma Treatments, Biology Body Hears | True | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/chinese-pull-back-from-seoul-front-offensive-broken-un-firepower.html | CHINESE PULL BACK FROM SEOUL FRONT; OFFENSIVE BROKEN; U.N. Firepower Held Too Much for Foe--But Reds Are Said to Mass in Central Korea CASUALTIES PUT AT 75,000 Allied Naval Planes Torpedo Gates of Hwachon Dam to Forestall Use by Enemy | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/record-highs-set-by-pan-american-1950-earnings-reach-peak-of.html | RECORD HIGHS SET BY PAN AMERICAN; 1950 Earnings Reach Peak of $4,064,000, Rise to 66 Cents a Share From 40 in '49 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/government-firm-on-loyalty-tests-lawyers-say-high-court-ruling-will.html | GOVERNMENT FIRM ON LOYALTY TESTS; Lawyers Say High Court Ruling Will Not Affect Inquiries Into Alleged Subversive Ties | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/patricia-m-bohen-prospective-bride-syracuse-graduate-betrothed-to.html | PATRICIA M. BOHEN PROSPECTIVE BRIDE; Syracuse Graduate Betrothed to Leonard C. Warager Jr., an Alumnus of Hofstra | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/wedemeyer-in-47-bade-us-arm-korea-to-avert-invasion-generals-advice.html | Wedemeyer in '47 Bade U.S. Arm Korea to Avert Invasion; General's Advice Ignored, Report Freed by the President Shows | True | By William S. White Special To the York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/sea-cooks-assail-security-program-head-of-group-ousted-by-cio-calls.html | SEA COOKS ASSAIL SECURITY PROGRAM; Head of Group Ousted by C.I.O. Calls Screaming Union-Busting --Declares for End of War | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/us-ace-assigned-to-tokyo.html | U.S. Ace Assigned to Tokyo | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/3month-leave-for-dr-brown.html | 3-Month Leave for Dr. Brown | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/forces-of-commonwealth-in-korea-to-be-single-unit.html | Forces of Commonwealth In Korea to Be Single Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/social-security-started-in-egypt-king-farouk-distributes-first.html | SOCIAL SECURITY STARTED IN EGYPT; King Farouk Distributes First Books of System-- Experts Supplied by Point Four | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/smart-recovery-made-by-stocks-rebound-in-prices-advances-composite.html | SMART RECOVERY MADE BY STOCKS; Rebound in Prices Advances Composite Rate 0.63--2 to 3 Point Gains Chalked Up RAILS, STEELS, MOTORS LAG Of 1,161 Individual Shares Traded 491 Close Higher With 380 Going Lower. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/shields-appointed-davis-cup-captain-to-lead-us-team-in-attempt-to.html | SHIELDS APPOINTED DAVIS CUP CAPTAIN; To Lead U.S. Team in Attempt to Regain Tennis Trophy--Succeeds Alrick Man | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/6190000-in-bonds-bid-in-at-1010199-issue-of-allegheny-county-pa.html | $6,190,000 IN BONDS BID IN AT 101.0199; Issue of Allegheny County, Pa. Bears 2% Interest--Roanoke Borrows $4,000,000. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/other-company-meetings-borne-scrymser.html | OTHER COMPANY MEETINGS; Borne Scrymser | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/tv-and-radio-seen-on-juvenile-level-times-writers-tell-teachers-of.html | TV AND RADIO SEEN ON JUVENILE LEVEL; Times Writers Tell Teachers of the Need for Improving Industries' Standards | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/rolls-202-game-3-times-rardins-best-triplicate-series-in-the-abc.html | ROLLS 202 GAME 3 TIMES; Rardin's Best Triplicate Series in the A.B.C. Tourney. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/fox-movie-studio-suspends-grable-actress-refusal-to-appear-in-girl.html | FOX MOVIE STUDIO SUSPENDS GRABLE; Actress' Refusal to Appear in 'Girl Next Door' Leads to Action--Film Starts July 1 | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/otis-pounds-away-at-kaiser-report-says-cars-werent-selling-so-well.html | OTIS POUNDS AWAY AT KAISER REPORT; Says Cars Weren't Selling So Well Late in 1947 and Maker Should Have Admitted It | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/elected-to-presidency-of-schenley-subsidiary.html | Elected to Presidency Of Schenley Subsidiary | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/59-locomotives-ordered-union-pacific-to-spend-10260000-on-diesel.html | 59 LOCOMOTIVES ORDERED; Union Pacific to Spend $10,260,000 on Diesel Electric Units. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/book-sale-yields-37860.html | Book Sale Yields $37,860 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/benefit-for-stage-relief-fund.html | Benefit for Stage Relief Fund | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/not-able-americans-in-birley-portraits.html | NOT ABLE AMERICANS IN BIRLEY PORTRAITS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/jet-averages-542-mph.html | Jet Averages 542 M.P.H. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/defense-command-unified-by-britain-to-head-british-home-defenses.html | DEFENSE COMMAND UNIFIED BY BRITAIN; TO HEAD BRITISH HOME DEFENSES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mitchell-appears-at-banking-trial-former-national-city-head-is.html | MITCHELL APPEARS AT BANKING TRIAL; Former National City Head Is Queried on Underwriting Business of Blyth & Co. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/marshal-releases-ship-freighter-caribe-held-3-years-under-panama.html | MARSHAL RELEASES SHIP; Freighter Caribe Held 3 Years Under Panama Libel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/3-agencies-resettling-dps-told-to-end-contracts-of-leftist-union.html | 3 Agencies Resettling D.P.'s Told To End Contracts of Leftist Union; United Service for New Americans Complies With Directive Immediately, Two Others Expected to Take Quick Action | True | By A.h. Raskin | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/official-reports-describing-the-days-operations-in-korea-reds-pull.html | Official Reports Describing the Day's Operations in Korea; REDS PULL BACK IN WEST, SHIFT WEIGHT TO THE CENTER | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/retail-jewelers-elect.html | Retail Jewelers Elect | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/to-study-crime-report-state-commission-will-weigh-senators-findings.html | TO STUDY CRIME REPORT; State Commission Will Weigh Senators' Findings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/season-in-the-sun-will-continue-run-comedy-gets-financial-help-from.html | 'SEASON IN THE SUN' WILL CONTINUE RUN; Comedy Gets Financial Help From George Brandt--Quits Cort for Booth May 14 | True | By Sam Zolotow | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/city-college-five-may-use-armory-4-basketball-games-in-69th.html | CITY COLLEGE FIVE MAY USE ARMORY; 4 Basketball Games in 69th Regiment's Home Are Being Mapped for Next Season | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/curb-on-recruiting-defeated.html | Curb on Recruiting Defeated | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/bench-rejection-for-stryker-seen-police-department-makes.html | BENCH REJECTION FOR STRYKER SEEN; POLICE DEPARTMENT MAKES CONTRIBUTIONS TO CHARITY | True | The New York Times | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/card-of-73-for-225-first-by-6-strokes-mrs-zaharias-registers-sixth.html | CARD OF 73 FOR 225 FIRST BY 6 STROKES; Mrs. Zaharias Registers Sixth Victory of Tour on Fresno Links--Miss Berg Next MISS JAMESON POSTS 233 Early Leader Drops to 83 on Last Round, Tying Louise Suggs and Alice Bauer | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/2000-at-may-day-service-father-keller-preaches-peace-sermon-at-st.html | 2,000 AT MAY DAY SERVICE; Father Keller Preaches Peace Sermon at St. Patrick's | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/new-zealand-acts-to-fight-strike.html | New Zealand Acts to Fight Strike | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/partnership-proposed.html | Partnership Proposed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/rubber-output-off-22-government-controls-show-effect-in-4month.html | RUBBER OUTPUT OFF 22%; Government Controls Show Effect in 4-Month Production | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/bates-offer-extended.html | Bates Offer Extended | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/von-urff-gains-final-westman-also-advances-to-last-round-in-school.html | VON URFF GAINS FINAL; Westman Also Advances to Last Round in School Tennis | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/princeton-rally-tops-rutgers-43-tigers-register-11-th-victory-with.html | PRINCETON RALLY TOPS RUTGERS, 4-3; Tigers Register 11 th Victory With 3 Runs in 8th--Lehigh and Wagner Nines Win | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/george-g-wilson-long-at-harvard-international-law-professor-26.html | GEORGE G. WILSON, LONG AT HARVARD; International Law Professor 26 Years Dies--Emeritus Since Retirement in '36 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/bank-note.html | BANK NOTE | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/clive-brook-in-dilemma-actor-pig-raiser-between-ham-and-ham.html | CLIVE BROOK IN DILEMMA; Actor, Pig Raiser, 'Between Ham and Ham' Regarding Career | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/frontier-refining-files-issue.html | Frontier Refining Files Issue | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/frick-acts-to-stop-feud-between-giants-dodgers.html | Frick Acts to Stop Feud Between Giants, Dodgers | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/peron-gives-la-prensa-to-labor-confederation.html | Peron Gives La Prensa To Labor Confederation | True | By the United Press. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/franco-hits-nearly-all-radio.html | Franco Hits 'Nearly All' Radio | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/crime-here-scored-named-crime-leader.html | CRIME HERE SCORED; NAMED CRIME LEADER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/arabian-american-to-step-up-output-biggest-middle-east-producer.html | ARABIAN AMERICAN TO STEP UP OUTPUT; Biggest Middle East Producer Gearing for 800,000 Barrels Daily by End of Year. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/w-m-to-admit-negro-graduate-student-will-be-first-of-race-in.html | W.& M. TO ADMIT NEGRO; Graduate Student Will Be First of Race in Virginia College | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/algerians-fight-paris-police.html | Algerians Fight Paris Police | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/american-export-lines-net-1758504-for-year-compared-with-5971598-in.html | AMERICAN EXPORT LINES; Net $1,758,504 for Year, Compared With $5,971,598 in 1949. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/no-decision-on-merrill-guild-of-musical-artists-finds-no-province.html | NO DECISION ON MERRILL; Guild of Musical Artists Finds No Province to Act Now | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/ftc-completes-compliance-study-mead-tells-sales-executives-survey.html | F.T.C. COMPLETES COMPLIANCE STUDY; Mead Tells Sales Executives Survey for N.P.A. Is to Aid Basic Profit Control Policy NEW TABULATIONS BEGUN Reports Expanding to Cover Wholesale and Retail Trade Distributing Fields. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/india-tea-export-raised.html | India Tea Export Raised | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/fire-engines-greet-kaye-confedians-plane-has-landinggear-trouble-at.html | FIRE ENGINES GREET KAYE; Confedian's Plane Has LandingGear Trouble at London Field | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/sports-of-the-times-changing-his-luck.html | Sports of The Times; Changing His Luck | True | By Arthur Daley | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/amazon-rises-above-85-feet.html | Amazon Rises Above 85 Feet | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/fordham-conducts-devotions.html | Fordham Conducts Devotions | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/ferdinandisabella-mss-ordering-hardtack-for-columbus-to-be-sold.html | Ferdinand-Isabella Mss. Ordering Hardtack for Columbus to Be Sold | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/a-prisoners-father-is-trenton-6-witness.html | A PRISONER'S FATHER IS TRENTON 6 WITNESS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/toughened-troops-march-in-belgrade.html | TOUGHENED TROOPS MARCH IN BELGRADE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/rye-school-wins-gas-pipeline-fight-company-in-face-of-parents.html | RYE SCHOOL WINS GAS PIPELINE FIGHT; Company, in Face of Parents' Protests, Drops Plans for Compressor Across Street | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/toledo-football-aide-resigns.html | Toledo Football Aide Resigns | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/edwin-john-leahy.html | EDWIN JOHN LEAHY | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/vienna-has-big-parades-stress-is-on-political-themes-as-election.html | VIENNA HAS BIG PARADES; Stress Is on Political Themes as Election Grows Near | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/north-carolinian-chosen-american-mother-of-1951.html | North Carolinian Chosen American Mother of 1951 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/gasoline-price-rises-in-britain.html | Gasoline Price Rises in Britain | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-jackson-dodds.html | MRS. JACKSON DODDS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/city-begins-paying-3-sales-tax-liquor-men-threaten-court-test-city.html | City Begins Paying 3% Sales Tax; Liquor Men Threaten Court Test; CITY BEGINS PAYING HIGHER SALES TAX | True | By Charles G. Bennett | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/offshore-land-rule-by-states-rejected.html | OFFSHORE LAND RULE BY STATES REJECTED | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/new-buitoni-chocolate-shop.html | New Buitoni Chocolate Shop. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/hugo-a-mueller.html | HUGO A. MUELLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mentally-ill-held-tragic-loss-to-us.html | MENTALLY ILL HELD 'TRAGIC LOSS' TO U.S. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/basketball-fixer-guilty-on-coast.html | Basketball Fixer Guilty on Coast | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/irene-m-blickstein-married.html | Irene M. Blickstein Married | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-van-durand-is-wed-former-angela-adama-married-to-ga-hopkins.html | MRS. VAN DURAND IS WED; Former Angela Adama Married to G.A. Hopkins, Navy Veteran | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/queen-of-the-may-is-crowned-here-cherry-blossom-week-in-brooklyn.html | QUEEN OF THE MAY IS CROWNED HERE; CHERRY BLOSSOM WEEK IN BROOKLYN BOTANIC GARDEN. | True | The New York Times (by Patrick Burns) | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/world-trade-seen-as-defense-weapon.html | WORLD TRADE SEEN AS DEFENSE WEAPON | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/edison-of-chicaco-earns-29936478-years-net-is-218-a-share-against.html | EDISON OF CHICACO EARNS $29,936,478; Year's Net Is $2.18 a Share, Against $27,951,449, or $2.04, in 1949 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/meeting-of-rca-held-in-tv-studio-stockholders-elect-directors-grant.html | MEETING OF R.C.A. HELD IN TV STUDIO; Stockholders Elect Directors, Grant Sarnoff and Folsom Options to Buy Stock CUMULATIVE VOTE BEATEN. Company Profit $11,901,542 in Quarter, 80c a Share, Largest in Its History | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/wedemeyer-refuses-comment.html | Wedemeyer Refuses Comment | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/music-fund-asked-from-disk-makers-s-hurok-suggests-cent-extra-on.html | MUSIC FUND ASKED FROM DISK MAKERS; S. Hurok Suggests Cent Extra on Each Record to Assist Opera and Orchestras LARGE REVENUE EXPECTED G.A. Sloan and S.P. Skouras Welcome Idea– Industry Ready to Study Plan | True | By Howard Taubman | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mao-reported-present-at-peiping-celebration.html | Mao Reported Present At Peiping Celebration | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/defense-task-cited-state-health-head-asks-sense-of-proportion-on.html | DEFENSE TASK CITED; State Health Head Asks 'Sense of Proportion' on Raid Peril | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/glen-ridge-leads-in-interclub-golf-beats-baltusrol-as-womens.html | GLEN RIDGE LEADS IN INTERCLUB GOLF; Beats Baltusrol as Women's Matches Start--Cherry Valley Sets Pace | True | By Maureen Orcutt | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/voters-aid-schools-new-rochelle-referendum-adds-to-available-funds.html | VOTERS AID SCHOOLS; New Rochelle Referendum Adds to Available Funds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/harvard-widens-law-courses.html | Harvard Widens Law Courses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/concert-to-aid-mission-work.html | Concert to Aid Mission Work | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/union-bleachery-sale-off.html | Union Bleachery Sale Off | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/jersey-city-fire-chief-named.html | Jersey City Fire Chief Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/globe-rutgers-offering.html | Globe & Rutgers Offering | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/col-c-van-etten-led-ash-removal-firm-76.html | COL. C. VAN ETTEN, LED ASH REMOVAL FIRM, 76 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/paris-ball-to-aid-french-hospital-capitals-2000th-anniversary-to-be.html | PARIS BALL TO AID FRENCH HOSPITAL; Capital's 2,000th Anniversary to Be Celebrated Monday at the Waldorf-Astoria | True | Mollett | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/timesquare-canteen-moves.html | Timesquare Canteen Moves | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/un-women-favor-a-treaty-on-rights-unit-votes-110-britain-soviet.html | U.N. WOMEN FAVOR A TREATY ON RIGHTS; Unit Votes 11-0, Britain, Soviet, Poland Abstaining--U.S. Attacked on Practices | True | By Kathleen Teltsch Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/minute-maid-corporation-elects-member-of-board.html | Minute Maid Corporation Elects Member of Board | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/hospital-fund-reports-total-for-last-years-campaign-so-far-is.html | HOSPITAL FUND REPORTS; Total for Last Year's Campaign so Far Is $2,688,313 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/paper-marks-centennial.html | Paper Marks Centennial | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/card-party-to-aid-blind-womens-traffic-club-will-hold-luncheon.html | CARD PARTY TO AID BLIND; Women's Traffic Club Will Hold Luncheon Event Saturday | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/afl-speaker-spurs-czechs-on-new-radio.html | A.F.L. SPEAKER SPURS CZECHS ON NEW RADIO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/equity-library-theatre.html | EQUITY LIBRARY THEATRE | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/30000-march-in-tel-aviv-all-towns-and-villages-join-in-celebrating.html | 30,000 MARCH IN TEL AVIV; All Towns and Villages Join in Celebrating May Day | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/is-jeep-a-truck-or-car-us-would-recover-4000000-in-excess-freight.html | IS JEEP A TRUCK OR CAR?; U.S. Would Recover $4,000,000 in Excess Freight Rates. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/israeli-plane-leaves-scheduled-passenger-flights-to-lydda-started.html | ISRAELI PLANE LEAVES; Scheduled Passenger Flights to Lydda Started by El Al | True | | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/de-gaulle-wants-deal-on-air-sites-french-general-would-impose.html | DE GAULLE WANTS DEAL ON AIR SITES; French General Would Impose Conditions on Atlantic Bloc --Makes Bid for Power | True | By Harold Callender Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/letters-to-the-times-far-east-course-outlined-steps-to-check-use-of.html | Letters to The Times; Far East Course Outlined Steps to Check Use of Satellites as Agents of Aggression Urgad | True | HAROLD RIEGELMAN. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/phillips-elected-to-bank-post.html | Phillips Elected to Bank Post. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/giants-topple-cubs-on-darks-4run-homer-dodgers-bow-to-pirates-grand.html | Giants Topple Cubs on Dark's 4-Run Homer; Dodgers Bow to Pirates; GRAND SLAM IN 6TH BEATS CHICAGO, 5-3 Dark Clouts Three of Giants' Five Blows in Their First Polo Grounds Triumph JONES EXCELS IN RELIEF Replaces Hearn in Eighth-- Umpire Clears 11 Players From Cub Bench in 4th | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/daystrom-gets-navy-order.html | Daystrom Gets Navy Order | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/oldham-plays-22-soccer-tie.html | Oldham Plays 2-2 Soccer Tie | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/lack-of-aid-stirs-defense-officials-federal-state-departments.html | LACK OF AID STIRS DEFENSE OFFICIALS; Federal, State Departments Criticized by New York and Jersey Directors | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/ritz-bar-bought-by-amon-carter-to-adorn-his-sons-home-in-texas.html | Ritz Bar Bought by Amon Carter To Adorn His Son's Home in Texas | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/marshall-honors-leva-retiring-defense-aide-receives-highest.html | MARSHALL HONORS LEVA; Retiring Defense Aide Receives Highest Civilian Award | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/lehman-criticizes-views-of-marthur.html | LEHMAN CRITICIZES VIEWS OF M'ARTHUR | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/japan-occupation-will-be-modified-ridgway-declares-tokyo-is.html | JAPAN OCCUPATION WILL BE MODIFIED, RIDGWAY DECLARES; Tokyo Is Authorized to Review Laws Issued to Implement Allied Powers' Directives POLITICAL GROWTH CITED End of Most of 'Purge' Barring Former Leaders From Public Life Forecast by Press | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/poholsky-cards-halts-braves-52-homers-by-musial-and-bilko-help-st.html | POHOLSKY, CARDS, HALTS BRAVES, 5-2; Homers by Musial and Bilko Help St. Louis Take Sole Possession of Lead | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/cattle-disease-called-checked.html | Cattle Disease Called Checked | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/eca-belgium-agree-tentative-accord-reached-on-seizure-of-greek.html | E.C.A., BELGIUM AGREE; Tentative Accord Reached on Seizure of Greek Funds | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/child-to-mrs-arthur-whitcomb.html | Child to Mrs. Arthur Whitcomb | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-l-franklin-peters.html | MRS. L. FRANKLIN PETERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/fire-kills-man-fells-8-small-hotel-at-42d-st-and-8th-ave-evacuated.html | FIRE KILLS MAN, FELLS 8; Small Hotel at 42d St. and 8th Ave. Evacuated, Movie Goes On | True | | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/editor-of-student-paper-at-the-fordham-college.html | Editor of Student Paper At the Fordham College | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/navy-begins-trial-of-crash-captain-skipper-of-benevolence-pleads-in.html | NAVY BEGINS TRIAL OF CRASH CAPTAIN; Skipper of Benevolence Pleads Innocent to Charges in Mishap Fatal to 23 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/air-mail-pay-rates-cut-cab-proposes-new-schedules-for-four.html | AIR MAIL PAY RATES CUT; C.A.B. Proposes New Schedules for Four Companies | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/air-navy-cut-standards-defense-department-sets-same-mental-tests-as.html | AIR, NAVY CUT STANDARDS; Defense Department Sets Same Mental Tests as for Army | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/medical-grants-listed-1000000-in-awards-to-aid-research-in-33.html | MEDICAL GRANTS LISTED; $1,000,000 in Awards to Aid Research in 33 States | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/democrats-plan-rally-for-1952.html | Democrats Plan Rally for 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/only-5-in-defense-feel-metals-pinch-npa-officials-call-situation.html | ONLY 5% IN DEFENSE FEEL METALS PINCH; N.P.A. Officials Call Situation Much Improved Since Fall, When Shortage Was Acute SOME ITEMS STILL SCARCE Technical Group Coming Here Soon to Answer Questions on Controlled Materials Plan | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/ab-kline-opposes-price-pay-controls-farm-bureau-head-urges-rise-in.html | A.B. KLINE OPPOSES PRICE, PAY CONTROLS; Farm Bureau Head Urges Rise in Output and U.S. Economy as Curbs on Inflation | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/german-predicts-peace-with-west-sees-peace-near.html | GERMAN PREDICTS PEACE WITH WEST; SEES PEACE NEAR | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/british-peiping-bid-pays-no-dividends-yet-recognition-offer-stands.html | BRITISH PEIPING BID PAYS NO 'DIVIDENDS; Yet Recognition Offer Stands in Face of New Rebuffs--Oil Company Seizure Studied | True | By Clifton Daniel. Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/news-of-food-nassau-red-gross-opens-food-show-series-giving-tips-on.html | News of Food; Nassau Red Gross Opens Food Show Series Giving Tips on Cookery, Menus and Thrift | True | By June Owen | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/shipping-news-and-notes-british-yards-are-swamped-with-building-and.html | Shipping News and Notes; British Yards Are Swamped With Building and Huge Backlog of Orders | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/calumets-fanfare-captures-derby-trial-stakes-dodson-triumphs-with.html | Calumet's Fanfare Captures Derby Trial Stakes; DODSON TRIUMPHS WITH 14-5 CHANCE Fanfare Lifts Kentucky Derby Stock by Winning Mile Race --Bernwood Gains Place BATTLE MORN IS FOURTH King Clover, 117-1, Finishes Second but Is Set Back to Third at Churchill Downs | True | By James Roach Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mix-in-government-business-men-told.html | MIX IN GOVERNMENT, BUSINESS MEN TOLD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/for-the-home-furnishings-cited-for-good-design-acceptance-of-modern.html | For the Home: Furnishings Cited for Good Design; Acceptance of Modern Influence Indicated in Western Show | True | By Betty Pepis Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/april-production-holds-peak-level-marked-expansion-of-output-of.html | APRIL PRODUCTION HOLDS PEAK LEVEL; Marked Expansion of Output of Defense Products Tops Industrial Activity | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/gi-school-credit-asked-principals-favor-validation-of-military.html | G.I. SCHOOL CREDIT ASKED; Principals Favor 'Validation' of Military Experience | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/business-world-wholesale-commodity-price.html | Business World; WHOLESALE COMMODITY PRICE. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/robert-b-heiserman.html | ROBERT B. HEISERMAN | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/liquor-stores-told-to-maintain-stocks.html | LIQUOR STORES TOLD TO MAINTAIN STOCKS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/dairy-products.html | DAIRY PRODUCTS. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/somoza-takes-oath-president-of-nicaragua-begins-19511957-term.html | SOMOZA TAKES OATH; President of Nicaragua Begins 1951-1957 Term | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/engineer-promoted.html | ENGINEER PROMOTED | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/director-of-marketing-joins-imperial-oil-board.html | Director of Marketing Joins Imperial Oil Board | True | Ashley & Crippet. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/m-arthur-and-hoover-confer-second-time.html | M' ARTHUR AND HOOVER CONFER SECOND TIME | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/navy-fliers-blast-dam-at-armys-bid-raising-the-turkish-flag-in.html | NAVY FLIERS BLAST DAM AT ARMY'S BID; RAISING THE TURKISH FLAG IN KOREA | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/suit-against-j-roosevelt-voided.html | Suit Against J. Roosevelt Voided | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/publisher-of-ommibook-weds.html | Publisher of Ommibook Weds | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/col-edwin-bell-80-a-retired-officer.html | COL. EDWIN BELL, 80, A RETIRED OFFICER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/yiddish-musical-opens-friday.html | Yiddish Musical Opens Friday | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/house-group-decides-to-fly-seaway-route.html | HOUSE GROUP DECIDES TO FLY SEAWAY ROUTE | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/revere-copper-and-brass-earnings-2204101-in-quarter-on-sales-of.html | REVERE COPPER AND BRASS; Earnings $2,204,101 in Quarter on Sales of $53,765,236 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/crime-committee-attacks-legalized-gambling-idea.html | Crime Committee Attacks Legalized Gambling Idea | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/pensava-captures-garden-state-race-elope-three-lenghs-behind.html | PENSAVA CAPTURES GARDEN STATE RACE; Elope Three Lengths Behind Victor, With Up Beat Third - -Winner Pays $11.40 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/con-edison-sells-40000000-bonds-issue-disposed-of-at-interest-cost.html | CON. EDISON SELLS $40,000,000 BONDS; Issue Disposed Of at Interest Cost of 3.135% by Syndicate of 104 Investment Firms | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/the-may-day-lie.html | THE MAY DAY LIE | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/hungary-stresses-militarism.html | Hungary Stresses Militarism | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/j-henry-zeigler.html | J. HENRY ZEIGLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/elected-vice-president-of-printing-press-maker.html | Elected Vice President Of Printing-Press Maker | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/atlantic-refining-co-minority-of-stockholders-fails-again-to-alter.html | ATLANTIC REFINING CO.; Minority of Stockholders Fails Again to Alter Board | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/us-finds-heroin-big-narcotic-snag-delegate-tells-un-smuggling-is.html | U.S. FINDS HEROIN BIG NARCOTIC SNAG; Delegate Tells U.N. Smuggling Is Chiefly From Italy, Greece, Turkey and Red China | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/53462-see-feller-check-red-sox-71-indian-pitcher-wins-third-in.html | 53,462 SEE FELLER CHECK RED SOX, 7-1; Indian Pitcher Wins Third in Row--Boudreau Hailed by Season's Largest Crowd | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/felix-gottfried.html | FELIX GOTTFRIED | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/antique-wheel-hubs-now-used-for-lamps.html | ANTIQUE WHEEL HUBS NOW USED FOR LAMPS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/new-zealand-gets-plea-prime-minister-calls-for-men-to-join-body-to.html | NEW ZEALAND GETS PLEA; Prime Minister Calls for Men to Join Body to Keep Order | True | Dispatch of The Times, London | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/miss-betty-diamond-engaged-to-dentist.html | MISS BETTY DIAMOND ENGAGED TO DENTIST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/local-officials-declared-in-on-saratoga-gaming-profit-governor-is.html | Local Officials Declared 'In' On Saratoga Gaming Profit; Governor Is Praised | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/canada-to-add-to-child-fund-aid.html | Canada to Add to Child Fund Aid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/gc-schwindinger.html | G.C. SCHWINDINGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/appeasement-in-korea.html | "APPEASEMENT" IN KOREA | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/the-wetbacks.html | THE "WETBACKS" | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/newsprint-supply-to-continue-tight-us-needs-23000-tons-more-this.html | NEWSPRINT SUPPLY TO CONTINUE TIGHT; U.S. Needs 23,000 Tons More This Year, With Nowhere to Get It Except Canada | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/heads-atlantic-division-for-american-can-co.html | Heads Atlantic Division For American Can Co. | True | Conway Studios | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/dawson-to-testify-in-inquiry-on-rfc-presidential-aide-takes-stand.html | DAWSON TO TESTIFY IN INQUIRY ON R.F.C.; Presidential Aide Takes Stand May 10--N.A.M. Asks Abolition of Agency | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-louis-goldspinner.html | MRS. LOUIS GOLDSPINNER | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/harlem-bridge-shut-causing-traffic-jam.html | HARLEM BRIDGE SHUT, CAUSING TRAFFIC JAM | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/contest-time-extended.html | Contest Time Extended | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/named-to-castle-point-hospital.html | Named to Castle Point Hospital | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/rise-in-marines-backed-senate-group-votes-increase-in-corps-up-to.html | RISE IN MARINES BACKED; Senate Group Votes Increase in Corps Up to 400,000 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/sorghum-support-higher-rate-raised-to-spur-planting-on-abandoned.html | SORGHUM SUPPORT HIGHER; Rate Raised to Spur Planting on Abandoned Wheat Acreage. | True | | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/outer-circle-names-best.html | Outer Circle Names 'Best' | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/predraft-test-bids-are-due-in-by-may-15.html | PRE-DRAFT TEST BIDS ARE DUE IN BY MAY 15 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/cantata-unit-gives-st-john-passion-groups-concert-at-heavenly-rest.html | CANTATA UNIT GIVES 'ST. JOHN PASSION'; Group's Concert at Heavenly Rest Church Feared Its Last Due to Financial Losses | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/odwyer-wont-comment-on-kefauvers-charges.html | O'Dwyer Won't Comment On Kefauver's Charges | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/laborites-defeat-churchill-motion-majority-on-raw-materials-issue.html | LABORITES DEFEAT CHURCHILL MOTION; Majority on Raw Materials Issue Is 13--Rebels Support Regime, Liberals Abstain | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/the-crime-report.html | THE CRIME REPORT | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/chicago-bill-grants-immunity-springfield-ill-may-1-ap.html | Chicago Bill Grants Immunity SPRINGFIELD, Ill., May 1 (AP) | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/changes-on-the-hartford-times.html | Changes on the Hartford Times | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/lie-arrives-in-london.html | Lie Arrives in London | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-john-w-ryan.html | MRS. JOHN W. RYAN | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/building-opened-to-handle-blood-new-central-headquarters-of-the-red.html | BUILDING OPENED TO HANDLE BLOOD; New Central Headquarters of the Red Cross to Give City Largest Center in U. S. OPENING NEW BLOOD PROGRAM BUILDING | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/stock-managers-meet-plan-awards-to-basil-rathbone-and-kay-francis.html | STOCK MANAGERS MEET; Plan Awards to Basil Rathbone and Kay Francis May 10 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/phils-trip-reds-with-12-hits-65-hamner-sisler-belt-homers-and-ennis.html | PHILS TRIP REDS WITH 12 HITS, 6-5; Hamner, Sisler Belt Homers and Ennis Gets 3 Safeties as Roberts Quells Rally | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/uaw-leader-sues-briggs-for-100000.html | U.A.W. LEADER SUES BRIGGS FOR $100,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/discharge-sought-for-sick-draftee.html | DISCHARGE SOUGHT FOR SICK DRAFTEE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/dr-nagai-survivor-of-nagasaki-bomb-his-books-and-analyses-on-the.html | DR. NAGAI, SURVIVOR OF NAGASAKI BOMB; His Books and Analyses on the Effects of Atomic Blast, as His Life Ebbed, Brought Fame | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/scots-honor-ouimet-he-is-first-nonbriton-elected-captain-of-st.html | SCOTS HONOR OUIMET; He Is First Non-Briton Elected Captain of St. Andrews Club | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/conversion-speeded-up-minneapolishoneywell-pushing-a-preference.html | CONVERSION SPEEDED UP.; Minneapolis-Honeywell Pushing A Preference Stock Plan. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/nielsenpeck.html | Nielsen--Peck | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/house-votes-to-curb-federal-power-lines.html | HOUSE VOTES TO CURB FEDERAL POWER LINES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/vogeler-back-bids-us-stay-prepared-robert-vogeler-and-his-family.html | VOGELER, BACK, BIDS U.S. STAY PREPARED; ROBERT VOGELER AND HIS FAMILY ARRIVE AT IDLEWILD | True | By Charles Grutzner | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/bonn-gay-as-it-starts-beethoven-festival.html | BONN GAY AS IT STARTS BEETHOVEN FESTIVAL | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/supergovernment-is-laid-to-catholics.html | 'SUPER-GOVERNMENT' IS LAID TO CATHOLICS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/drive-is-pressed-to-halt-gas-peril-critical-area-is-rechecked-in.html | DRIVE IS PRESSED TO HALT GAS PERIL; 'Critical Area' Is Rechecked in Search to Root Out Faulty Home Devices NEW CURB ASKED BY LAW Bill Would Require Servicing Groups to Take Tests for Civil Service | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/installment-debt-down-drop-for-third-month-in-row-reported-in-march.html | INSTALLMENT DEBT DOWN; Drop for Third Month in Row Reported in March | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/lawyers-art-pokes-fun-at-colleagues.html | LAWYER'S ART POKES FUN AT COLLEAGUES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/us-has-freed-all-but-19-pws.html | U.S. Has Freed All but 19 P.W.'s | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/books-of-the-times-mother-supplied-much-of-data.html | Books of The Times; Mother Supplied Much of Data | True | By Orville Prescott | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/paperboard-output-up-increases-from-3727-on-april-20-to-3734-april.html | PAPERBOARD OUTPUT UP; Increases From 372.7 on April 20 to 373.4 April 27 Reported | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/parke-davis-co-record-net-of-5960630-or-122-a-share-noted-in.html | PARKE, DAVIS & CO.; Record Net of $5,960,630, or $1.22 a Share, Noted in Quarter | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/illinois-coal-project-millionton-annual-yield-seen-from-riverfront.html | ILLINOIS COAL PROJECT; Million-Ton Annual Yield Seen From Riverfront Lease | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/to-leave-exchange-post-sidney-l-parry-to-join-connecticutt.html | TO LEAVE EXCHANGE POST; Sidney L. Parry to Join Connecticutt Securities Company | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/british-bacon-ration-to-rise.html | British Bacon Ration to Rise | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/text-of-conclusions-and-excerpts-from-recommendations-of-senate.html | Text of Conclusions and Excerpts From Recommendations of Senate Crime Inquiry Report; THE SENATE CRIME COMMITTEE MAKING ITS REPORT | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/grains-plummet-on-heavy-selling-break-in-wheat-influences-unloading.html | GRAINS PLUMMET ON HEAVY SELLING; Break in Wheat Influences Unloading of Other Contracts Until Close of Session. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/new-stock-for-employes-jp-stevens-files-registration-for-100000.html | NEW STOCK FOR EMPLOYES; J.P. Stevens Files Registration for 100,000 Shares at $15 Par | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/spain-balks-may-day-strike.html | Spain Balks May Day Strike | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/expage-boy-to-victoria-moses-brant-entered-service-of-british-queen.html | EX-PAGE BOY TO VICTORIA; Moses Brant Entered Service of British Queen in 1876 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/3-adrift-found-safe-brooklyn-familys-motorboat-grounds-on-sand-bar.html | 3 ADRIFT FOUND SAFE; Brooklyn Family's Motorboat Grounds on Sand Bar | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/athletics-defeat-tigers-in-11th-91-limmers-double-with-3-on-opens.html | ATHLETICS DEFEAT TIGERS IN 11TH, 9-1; Limmer's Double With 3 On Opens 8-Run Surge and Ends Tene-Game Losing Streak | True | | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/palace-theatre-to-have-10-acts.html | Palace Theatre to Have 10 Acts | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/command-of-the-seasi-british-uproar-over-fechteler-as-head-of.html | Command of the Seas—I; British Uproar Over Fechteler, as Head of Atlantic Navy Creates New Problems | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-william-g-nagle-has-son.html | Mrs. William G. Nagle Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/profit-put-at-600-on-us-plant-lease.html | PROFIT PUT AT 600% ON U.S. PLANT LEASE | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/the-proceedings-in-washington-the-senate.html | The Proceedings In Washington; THE SENATE | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/child-2-tumbles-15-floors-from-a-window-hes-found-in-a-hedge-alive.html | Child, 2, Tumbles 15 Floors From a Window; He's Found in a Hedge Alive and Conscious | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/indicted-in-tavern-killing.html | Indicted in Tavern Killing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/text-of-wedemeyers-47-warning-of-korea-invasion-examining-the.html | Text of Wedemeyer's '47 Warning of Korea Invasion; EXAMINING THE GENERAL'S REPORT ON KOREA | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/brehm-stays-in-house-conviction-unlikely-to-change-status-in-near.html | BREHM STAYS IN HOUSE; Conviction Unlikely to Change Status in Near Future | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/play-at-hebrew-theatre.html | Play at Hebrew Theatre | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/church-worker-killed-sunday-school-teachers-body-is-found-in-parish.html | CHURCH WORKER KILLED; Sunday School Teacher's Body Is Found in Parish House | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/2000-fellowship-continued.html | $2,000 Fellowship Continued | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/cotton-exchange-nominees.html | Cotton Exchange Nominees | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/labors-antipathy-to-machines-shifts.html | LABOR'S ANTIPATHY TO MACHINES SHIFTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/piet-gains-length-victory-in-apache-sprint-at-jamaica-racing-into.html | Piet Gains Length Victory in Apache Sprint at Jamaica; RACING INTO THE STRETCH IN THE OPENING EVENT YESTERDAY | True | By Joseph C. Nichols | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/greenatlas.html | Green--Atlas | True | Altman-Pach | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/bonds-and-shares-on-london-market-business-broadens-as-current.html | BONDS AND SHARES ON LONDON MARKET; Business Broadens as Current Bookkeeping Account Ends on a Note of Firmness | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/hot-weather-styles-shown-by-martins.html | HOT WEATHER STYLES SHOWN BY MARTIN'S | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/head-of-us-mission-arrives-in-formosa.html | HEAD OF U.S. MISSION ARRIVES IN FORMOSA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/john-m-dunsmore-sr.html | JOHN M. DUNSMORE SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/aleman-participates-in-mexicos-may-day.html | ALEMAN PARTICIPATES IN MEXICO'S MAY DAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/fruehauf-trailer-co-net-sales-and-profits-in-quarter-reported-at.html | FRUEHAUF TRAILER CO.; Net Sales and Profits in Quarter Reported at Record Levels | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/italys-socialists-form-new-party-coalition-of-the-rightwing-and.html | ITALY'S SOCIALISTS FORM NEW PARTY; Coalition of the Right-Wing and Unitarian Sections Viewed as Aiding Anti-Red Front | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/standard-brands-sales-45-over-1950-quarter-stockholders-are-told.html | STANDARD BRANDS; Sales 45% Over 1950 Quarter, Stockholders Are Told. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/louis-will-fight-tonight-bomber-to-face-agramonte-in-10rounder-at.html | LOUIS WILL FIGHT TONIGHT; Bomber to Face Agramonte in 10-Rounder at Detroit | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/amherst-in-tribute-to-dr-stanley-king.html | AMHERST IN TRIBUTE TO DR. STANLEY KING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/15-film-firms-are-sued.html | 15 Film Firms Are Sued | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/two-senators-ask-drive-on-inflation-but-byrd-douglas-have-own-ideas.html | TWO SENATORS ASK DRIVE ON INFLATION; But Byrd, Douglas Have Own Ideas in Telling Chamber of the U.S. How to Do It | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/cotton-declines-in-active-trading-prices-of-may-futures-quoted.html | COTTON DECLINES IN ACTIVE TRADING; Prices of May Futures Quoted Below 45.39 Cents Ceiling First Time Since April 5 | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/plans-stock-dividend.html | Plans Stock Dividend. | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/aid-to-patients-urged-rehabilitation-in-tuberculosis-hospitals.html | AID TO PATIENTS URGED; Rehabilitation in Tuberculosis Hospitals Stressed | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/colombian-oil-contract-signed.html | Colombian Oil Contract Signed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/ends-run-saturday.html | ENDS RUN SATURDAY | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/gaming-immunity-now-is-admitted-jersey-prosecutor-agrees-the-senate.html | GAMING IMMUNITY NOW IS ADMITTED; Jersey Prosecutor Agrees the Senate Crime Report Was Fair in Its Charges | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/theatre-folk-aiding-red-cross.html | Theatre Folk Aiding Red Cross | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/excerpts-from-senate-committees-report-on-crime-in-new-york.html | Excerpts From Senate Committee's Report on Crime in New York, Condemning O'Dwyer; Kefauver Counsel Quits; 'Proof' of Job on Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/egyptian-minister-adamant-on-suez-foreign-chief-in-parliament.html | EGYPTIAN MINISTER ADAMANT ON SUEZ; Foreign Chief in Parliament Promises Nation Will Insist on British Evacuation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/voice-not-hurt-now-90-cut-in-funds-will-not-curb-present-operating.html | 'VOICE' NOT HURT NOW; 90% Cut in Funds Will Not Curb Present Operating Schedule | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/unusual-beach-coat-of-organdy.html | UNUSUAL BEACH COAT OF ORGANDY | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/transportation-interest-sold.html | Transportation Interest Sold | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/business-building-in-brooklyn-deal.html | BUSINESS BUILDING IN BROOKLYN DEAL | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/obrien-outpoints-atria.html | O'Brien Outpoints Atria | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/state-group-assails-yale-medical-school.html | STATE GROUP ASSAILS YALE MEDICAL SCHOOL | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/second-printing-of-report-voted.html | Second Printing of Report Voted | True | | 1979-07-02 | RE0000031509 | B00000299624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/tells-of-china-advice-representative-scott-says-gen-wedemeyer-urged.html | TELLS OF CHINA ADVICE; Representative Scott Says Gen. Wedemeyer Urged Occupation | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/abroad-nato-in-crosscurrents-of-the-mediterranean.html | Abroad; N.A.T.O. in Cross-Currents of the Mediterranean | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/laxity-is-charged-inquiries-on-gang-acts-found-impeded-by-former.html | LAXITY IS CHARGED; Inquiries on Gang Acts Found 'Impeded' by Former Mayor LINK TO COSTELLO CITED Senate Body Calls for a U. S. Commission on Criminals and Added Tax Checks Status As Envoy Debated Report Covers 14 Cities STUDYING CRIME INQUIRY REPORT | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/freedoms-voice.html | FREEDOM'S VOICE | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/limited-shortage-is-seen-of-camera-flash-bulbs.html | Limited Shortage Is Seen Of Camera Flash Bulbs | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/polish-primate-leaves-rome.html | Polish Primate Leaves Rome | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/miss-marie-o-brown.html | MISS MARIE O. BROWN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/joins-board-of-directors-of-commercial-solvents.html | Joins Board of Directors Of Commercial Solvents | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/king-visits-british-fair-section-for-exports-to-the-us-draws.html | KING VISITS BRITISH FAIR; Section for Exports to the U.S. Draws Special Attention | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-02 | 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/to-head-the-wings-club-rm-cleveland-is-successor-to-cs-casey-jones.html | TO HEAD THE WINGS CLUB; R.M. Cleveland Is Successor to C.S. (Casey) Jones | True | | 1979-07-02 | RE0000031509 | B00000299624 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/pro-football-to-aid-wounded.html | Pro Football to Aid Wounded | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/art-student-gets-scholarship.html | Art Student Gets Scholarship | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/berkshire-farm-to-gain-by-show-benefit-aides-and-an-engaged-girl.html | BERKSHIRE FARM TO GAIN BY SHOW; BENEFIT AIDES AND AN ENGAGED GIRL | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/church-holds-its-annual-flower-sale.html | CHURCH HOLDS ITS ANNUAL FLOWER SALE | True | The New York Times | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/clement-f-ruemler.html | CLEMENT F. RUEMLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/to-see-richmond-crime-data.html | To See Richmond Crime Data | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/becomes-vice-president-of-kenyon-eckhardt.html | Becomes Vice President Of Kenyon & Eckhardt | True | Harris & Ewing | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/mrs-rosenberg-opens-fight-on-death-house.html | MRS. ROSENBERG OPENS FIGHT ON DEATH HOUSE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/marine-strength-of-400000-voted-senate-group-also-approves-greater.html | MARINE STRENGTH OF 400,000 VOTED; Senate Group Also Approves Greater Voice for Corps With Joint Chiefs | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/newcombe-routed-in-eighth-inning-as-pittsburgh-checks-brooks-43.html | Newcombe Routed in Eighth Inning As Pittsburgh Checks Brooks, 4-3; JACKIE ROBINSON OUT IN ATTEMPT TO STEAL HOME | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/senate-body-urges-beef-order-repeal-sees-danger-of-a-meat-famine-as.html | SENATE BODY URGES BEEF ORDER REPEAL; Sees Danger of a Meat Famine as DiSalle Defends Ruling --Cattle Shipping Gains SENATE GROUP ASKS BEEF ORDER REPEAL | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/cochairmen-of-benefit-committee.html | CO-CHAIRMEN OF BENEFIT COMMITTEE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/the-screen-two-films-have-local-premieres-the-thing-an-eerie.html | THE SCREEN: TWO FILMS HAVE LOCAL PREMIERES; 'The Thing,' An Eerie Scientific Number by Howard Hawks, Opens at the Criterion 'Communist for F.B.I.' New Picture at Strand Theatre, Features Frank Lovejoy At the Criterion | True | By Bosley Growther | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/advertising-news-and-notes-first-quarter-ads-up-20-big-campaign-for.html | Advertising News and Notes; First Quarter Ads Up 20% Big Campaign for Clothing Art Directors Elect Accounts Personnel Notes | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/three-deals-closed-by-frederick-brown.html | THREE DEALS CLOSED BY FREDERICK BROWN | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/15-increase-asked-in-citys-blood-gifts.html | 15% INCREASE ASKED IN CITY'S BLOOD GIFTS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/kaiser-men-called-as-otis-witnesses-president-and-vice-chairman-of.html | KAISER MEN CALLED AS OTIS WITNESSES; President and Vice Chairman of Suing Company Testify-- Defense Lawyer Warned Held Half Million in Stock | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/91-sign-mgee-plea-truman-urged-to-save-life-of-mississippi-negro.html | 91 SIGN M'GEE PLEA; Truman Urged to Save Life of Mississippi Negro | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/john-j-madigan.html | JOHN J. MADIGAN | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/british-say-hungary-seized-28.html | British Say Hungary Seized 28 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/the-pal-boy-and-girl-of-the-year.html | THE P.A.L. BOY AND GIRL OF THE YEAR | True | The New York Times | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sophomore-hurls-nohitter.html | Sophomore Hurls No-Hitter | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/pulpwood-harvest-peak-12000000-cords-taken-out-east-of-the-rockies.html | PULPWOOD HARVEST PEAK; 12,000,000 Cords Taken Out East of the Rockies | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/text-of-odwyers-statement.html | Text of O'Dwyer's Statement | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/npa-chemical-director-quits.html | N.P.A. Chemical Director Quits | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/power-output-up-131-6673505000-kilowatts-against-5902168000-last.html | POWER OUTPUT UP 13.1%; 6,673,505,000 Kilowatts Against 5,902,168,000 Last Year | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/whitekomar-sussweinlish.html | White--Komar; Susswein-- Lish | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/lane-bryant-gains-share-earnings-climb-to-250-despite-little-rise.html | LANE BRYANT GAINS; Share Earnings Climb to $2.50 Despite Little Rise in Sales | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/will-get-retailers-award.html | Will Get Retailers' Award | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/harris-athletic-harler-goes-to-indians-in-trade.html | Harris, Athletic Harler, Goes to Indians in Trade | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/fashions-selections-for-the-summer-wardrobe-beach-costumes-are.html | Fashions: Selections for the Summer Wardrobe; Beach Costumes Are Shown in Wide Variety of Styles and Fabrics Pleated New Nylon Used Linens With Flaring Skirts | True | By Virginia Pope | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/miss-bartletts-troth-de-pauw-alumna-will-be-wed-to-david-l-baker-on.html | MISS BARTLETT'S TROTH; De Pauw Alumna Will Be Wed to David L. Baker on June 23 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/for-east-harlem.html | FOR EAST HARLEM | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/changes-at-w-j-sloane.html | Changes at W. & J. Sloane | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/2-police-precincts-will-be-abolished-an-old-landmark-being-closed.html | 2 POLICE PRECINCTS WILL BE ABOLISHED; AN OLD LANDMARK BEING CLOSED | True | The New York Times | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/gas-executive-found-dead.html | Gas Executive Found Dead | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/scrap-shortages-slow-foundries-operations-already-cut-back-with-no.html | SCRAP SHORTAGES SLOW FOUNDRIES; Operations Already Cut Back With No Improvement Seen in Supplies Before 1952 SCRAP SHORTAGES SLOW FOUNDRIES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/other-company-meetings-american-cable-radio-chicago-burlington-and.html | OTHER COMPANY MEETINGS; American Cable & Radio Chicago, Burlington and Quincy Railroad General Steel Castings Illinois Terminal Railroad Northern States Power Stanwood Oil Suburban Propane Gas White Sewing Machine | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/the-proceedings-in-the-un-security-council-economic-social-council.html | The Proceedings in the U.N.; SECURITY COUNCIL ECONOMIC & SOCIAL COUNCIL SCHEDULED FOR TODAY ECONOMIC & SOCIAL COUNCIL | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/braves-behind-spahn-shut-out-cardinals-50-and-regain-lead-southpaw.html | Braves, Behind Spahn, Shut Out Cardinals, 5-0, and Regain Lead; Southpaw Yields 6 Hits, Drives In 2 Runs as Boston Blanks Opposition 4th Time Within Week--Victors Get 4 in 6th | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/packaging-industry-takes-long-strides.html | PACKAGING INDUSTRY TAKES LONG STRIDES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bengurion-en-route-to-us-in-fund-drive.html | BEN-GURION EN ROUTE TO U.S. IN FUND DRIVE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/amateurs-advised-on-home-paint-jobs-expert-suggests-zinc-dust-as.html | AMATEURS ADVISED ON HOME PAINT JOBS; Expert Suggests Zinc Dust as Means of Preventing Rust Stains in Screens | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/british-mps-vote-fee-on-dentures-spectacles.html | British M.P.'s Vote Fee On Dentures, Spectacles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/20-iranians-die-in-accident.html | 20 Iranians Die in Accident | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/marsh-heads-harvard-law-group.html | Marsh Heads Harvard Law Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/stock-rise-voted-bv-national-city-sale-of-1000000-shares-to-the.html | STOCK RISE VOTED BV NATIONAL CITY; Sale of 1,000,000 Shares, to the Holders of Capital Issue, 1 for 6.2, Is Approved | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/oscar-c-freas-sr.html | OSCAR C. FREAS SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/guatemala-labor-airs-demands.html | Guatemala Labor Airs Demands | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/moles-elect-officers.html | Moles Elect Officers | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/hurls-nohitter-but-loses.html | Hurls No-Hitter, but Loses | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/must-retain-position-in-europe-clay-says.html | MUST RETAIN POSITION IN EUROPE, CLAY SAYS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bonds-and-shares-on-london-market-further-gains-by-industrials-are.html | BONDS AND SHARES ON LONDON MARKET; Further Gains by Industrials Are Led by Textile Stocks--Japanese Issues Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/london-set-for-festival-city-preens-for-the-opening-of-fivemonth.html | LONDON SET FOR FESTIVAL; City Preens for the Opening of Five-Month Fete | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/connecticut-banks-approve-of-merger.html | CONNECTICUT BANKS APPROVE OF MERGER | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/altrud-l-betz-to-be-bride.html | Altrud L. Betz to Be Bride | True | Special to The New York Times | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/truslow-named-to-brazil-unit.html | Truslow Named to Brazil Unit | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/odwyer-condemns-fantastic-charge-in-report-on-crime-says-in-denying.html | O'DWYER CONDEMNS 'FANTASTIC' CHARGE IN REPORT ON CRIME; Says, in Denying Accusations, Inquiry 'Blew Up' Minor Incidents in Career SENATORS URGE RECALL But Action Sees No Evidence Criticism of Envoy Hurt Relations With Mexico Sees "Fantastic Conclusion" Acheson Queried on Effect O'DWYER CONDEMNS 'FANTASTIC' CHARGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/heads-coffee-committee.html | Heads Coffee Committee | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/gustav-a-hunziker-educator-lawyer-79.html | GUSTAV A. HUNZIKER, EDUCATOR, LAWYER, 79 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/west-asks-soviet-for-definite-stand-on-big-four-parley-deputies-in.html | WEST ASKS SOVIET FOR DEFINITE STAND ON BIG FOUR PARLEY; Deputies in Paris Offer Three More Agenda as 'Maximum Effort' to Arrange Talks GROMYKO DEFERS DECISION Russian Attacks Proposals but Reserves Right to Say More on Them Tomorrow WEST ASKS SOVIET FOR DEFINITE VIEW Talks Expected to Continue Jessup Explains Proposals | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/un-units-advance-van-fleet-claims-a-grand-victory-8th-army-chief.html | U.N. UNITS ADVANCE; VAN FLEET CLAIMS 'A GRAND VICTORY'; 8th Army Chief Says Foe Was Halted Far Short of Goal, but Warns of New Drive CALLS QUICK DECISION AIM Tanks Probing North of Seoul Meet Only Small Enemy Groups--Action in East Heavy Toll of Foe Taken General Inspects Front. U.N. UNITS ADVANCE; VICTORY IS CLAIMED | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-fairchild-stock-holders-of-common-offered-the-right-to-buy-one.html | NEW FAIRCHILD STOCK; Holders of Common Offered the Right to Buy One for Each Five | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/giants-overlwhelm-cubs-with-sixrun-seventh-dodgers-defeated-by.html | Giants Overlwhelm Cubs With Six-Run Seventh; Dodgers Defeated by Pirates; SPENCER IS VICTOR IN FIRST START, 8-1 Right-Hander Yields Six Hits as Giants Rout Schmitz for Third Straight Triumph MAGUIRE SMASHES TRIPLE Blow Comes in 6-Run Assault Against Cubs--Westrum Out 10 Days With Injury Spencer Won 1950 Finale Cub Passes Help Giants | True | By John Drebinger | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/2-youths-and-girl-rob-bank.html | 2 Youths and Girl Rob Bank | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/jamaica-racing-chart-copyright-1951-by-triangle-publications-inc.html | JAMAICA RACING CHART Copyright 1951, by Triangle Publications, Inc. (Daily Racing Form). Wednesday, May 2. Twenty-seventh day. Weather clear; track fast. | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/40000-have-received-mine-fund-pensions.html | 40,000 HAVE RECEIVED MINE FUND PENSIONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/austria-to-get-more-aid-eca-decides-on-10000000-in-indirect.html | AUSTRIA TO GET MORE AID; E.C.A. Decides on $10,000,000 in Indirect Assistance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/marines-call-guilford-coach.html | Marines Call Guilford Coach | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/short-order-cook-steals-policemans-33-but-is-caught-in-naturally.html | Short Order Cook Steals Policeman's $33 But Is Caught in (Naturally ) Short Order | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/school-honors-ap-president.html | School Honors A.P. President | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/news-of-food-chef-cooking-for-his-french-compeers-serves-american.html | News of Food; Chef Cooking for His French Compeers Serves American Dishes Without Jitters | True | By Jane Nickerson | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/grotewohl-taking-cure-east-german-premier-iii-but-destination-is.html | GROTEWOHL TAKING CURE; East German Premier III, but Destination Is Undisclosed | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/top-us-bond-buyers-insurance-concerns-lead-field-in-treasurys.html | TOP U.S. BOND BUYERS; Insurance Concerns Lead Field in Treasury's Offering | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/un-korea-pledge-is-now-225000000-relief-promise-is-25000000-short.html | U.N. KOREA PLEDGE IS NOW $225,000,000; Relief Promise Is $25,000,000 Short of Goal--U.S. Already Has Given $85,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rate-rise-sought-by-western-union-96-increase-or-14000000-more.html | RATE RISE SOUGHT BY WESTERN UNION; 9.6% Increase or $14,000,000 More Earnings Asked to Raise Workers' Pay 10-WORD MINIMUM TO RISE Allowance for Telegrams is Changed for First Time in Century-Old History Other Rate Changes Suggested Wags Now Lagging Behind | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/tiger-single-in-10th-halts-athletics-54.html | TIGER SINGLE IN 10TH HALTS ATHLETICS; 5-4 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/montgomery-cites-italys-defense-role.html | MONTGOMERY CITES ITALY'S DEFENSE ROLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bronsteins-skill-shown-18th-game-of-chess-play-with-botvinnik.html | BRONSTEIN'S SKILL SHOWN; 18th Game of Chess Play With Botvinnik Resulted in Draw ROLLER DERBY RESULTS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/anheuserbusch-appoints-brewery-sales-manager.html | Anheuser-Busch Appoints Brewery Sales Manager | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bars-holding-of-patients-parsons-rules-out-proposal-by-jersey.html | BARS HOLDING OF PATIENTS; Parsons Rules Out Proposal by Jersey Private Hospitals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bulls-and-bears-golf-match.html | 'Bulls' and 'Bears' Golf Match | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/miss-cr-welles-engaged-to-wed-smith-alumna-to-become-the-bride-of.html | MISS C.R. WELLES ENGAGED TO WED; Smith Alumna to Become the Bride of Frederic W. Locke on June 23 in New Canaan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sovietchina-rift-seen-by-yugoslavs-belgrade-organ-finds-conflict-in.html | SOVIET-CHINA RIFT SEEN BY YUGOSLAVS; Belgrade Organ Finds Conflict in Varying May Day Slogans Invoked by Communists | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/israel-reports-an-invasion-says-syrians-are-repelled-tel-aviv.html | Israel Reports an Invasion; Says Syrians Are Repelled; Tel Aviv Declares Force Briefly Occupied Two of Its Villages Israelis Report Syrian Invasion Repelled After All-Day Fighting | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/korea-drops-inquiry-board.html | Korea Drops Inquiry Board | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/city-college-fete-today-convocation-slated-for-104th-anniversary.html | CITY COLLEGE FETE TODAY; Convocation Slated for 104th Anniversary Celebration | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/big-thruway-span-approved-by-army-action-clears-the-last-legal.html | BIG THRUWAY SPAN APPROVED BY ARMY; Action Clears the Last Legal Obstacle to Construction of Bridge Over Hudson CAUSEWAY PLANS ALTERED Opinion Over Rockland County Mixed, Interior Favoring the Project, Others Opposed | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/timken-profit-4806542-earnings-for-march-quarter-equal-to-199-a.html | TIMKEN PROFIT $4,806,542; Earnings for March Quarter Equal to $1.99 a Share | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/macfadden-publications-elects-a-new-president.html | Macfadden Publications Elects a New President | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/the-c-vanderbilts-jr-honored.html | The C. Vanderbilts Jr. Honored | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/events-of-interest-in-shipping-world-city-gets-third-ferryboat.html | EVENTS OF INTEREST IN SHIPPING WORLD; City Gets Third Ferryboat, Completing $6,500,000 Staten Island Improvement Ship Repair Orders Placed | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/maternity-fashions-for-summer-shown.html | MATERNITY FASHIONS FOR SUMMER SHOWN | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/ouster-of-marthur-laid-to-poor-advice.html | OUSTER OF M'ARTHUR LAID TO POOR ADVICE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/head-of-nursing-in-bronx-for-community-service.html | Head of Nursing in Bronx For Community Service | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/james-h-grove.html | JAMES H. GROVE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/irish-budget-asks-for-rise-in-taxes.html | IRISH BUDGET ASKS FOR RISE IN TAXES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/love-among-raccoons-costs-us-unit-171000.html | Love Among Raccoons Costs U.S. Unit $171,000 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/grahampaige-equity-up-net-for-stockholders-march-31-is-put-at.html | GRAHAM-PAIGE EQUITY UP; Net for Stockholders March 31 Is Put at $6,226,247 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rfc-group-to-air-congress-letters-report-is-expected-to-indicate.html | R.F.C. GROUP TO AIR CONGRESS LETTERS; Report Is Expected to Indicate Degree of Influence for Prospective Borrowers Conversations With Truman Thorough Inquiry Asked Matter of Dawson | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/court-frees-heiress-silent-in-red-inquiry.html | COURT FREES HEIRESS SILENT IN RED INQUIRY | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-plan-will-aid-network-players-industry-committee-setting-up.html | NEW PLAN WILL AID NETWORK PLAYERS; Industry Committee Setting Up File to Protect Actors From Pro-Communist Charges Merits of the Plan Industry Aids Blood Drive | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/toplitz-in-leader-fight-seeks-to-regain-tammany-post-from-gerard-v.html | TOPLITZ IN LEADER FIGHT; Seeks to Regain Tammany Post From Gerard V. Murphy | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/blue-case-paying-4980-wins-rosedale-stakes-a-close-finish-in.html | Blue Case, Paying $49.80, Wins Rosedale Stakes; A CLOSE FINISH IN OPENING RACE AT JAMAICA YESTERDAY Yonkers Raceway Results | True | By Joseph C. Nichols | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/condition-of-reserve-member-banks-in-94-cities-april-25-1951.html | Condition of Reserve Member Banks in 94 Cities April 25, 1951 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/red-koreas-order-for-invasion-cited-documents-reported-issued.html | RED KOREA'S ORDER FOR INVASION CITED; Documents Reported Issued Before Attack Submitted to U.N. by Ridgway Reconnaissance Order | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/federal-judges-endorse-bills-to-increase-pay.html | Federal Judges Endorse Bills to Increase Pay | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/eastman-school-opens-music-fete-21st-annual-series-of-concerts-of.html | EASTMAN SCHOOL OPENS MUSIC FETE; 21st Annual Series of Concerts of American Works Begins Under Dr. Howard Hanson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/captains-ouster-denied-officer-accused-of-harshness-will-retire.html | CAPTAIN'S OUSTER DENIED; Officer Accused of Harshness Will Retire From Navy | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/macarthur-likens-wake-file-to-a-report-on-bunker-hill-marthur.html | MacArthur Likens Wake File To a Report on Bunker Hill; M'ARTHUR SCOFFS AT REPORT ON WAKE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/has-2577719-profit-eastern-air-lines-equals-108-in-quarter-against.html | HAS $2,577,719 PROFIT; Eastern Air Lines Equals $1.08 in Quarter, Against 66 Cents in '50 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/queens-boys-club-is-a-step-nearer-47800-is-raised-virtually.html | QUEENS BOYS CLUB IS A STEP NEARER; $47,800 Is Raised, Virtually Assuring Building With a $500,000 Hayden Grant | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/son-to-mrs-f-l-newburger-jr.html | Son to Mrs. F. L. Newburger Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/student-35-helps-coach-irish.html | Student, 35, Helps Coach Irish | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/henry-goelet-obtains-east-side-apartments.html | Henry Goelet Obtains East Side Apartments | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/cut-leftist-union-ties-3-refugee-aid-agencies-cancel-contracts-with.html | CUT LEFTIST UNION TIES; 3 Refugee Aid Agencies Cancel Contracts With 200 Employes | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/dennis-j-haggerty.html | DENNIS J. HAGGERTY | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/mayor-on-way-home.html | Mayor on Way Home | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/eugenio-giovannetti.html | EUGENIO GIOVANNETTI | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/wayne-names-football-aide.html | Wayne Names Football Aide | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/50000-fund-created-it-is-to-support-grantland-rice-fellowship-in.html | $50,000 FUND CREATED; It Is to Support Grantland Rice Fellowship in Journalism | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/wood-field-and-stream-anglers-may-choose-fresh-or-salt-water-sport.html | Wood, Field and Stream; Anglers May Choose Fresh or Salt Water Sport as First Good Week-End Looms | True | By Raymond R. Camp | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/2-straights-flush-full-house-royal-flush-in-a-poker-game-dealers.html | 2 Straights, Flush, Full House, Royal Flush In a Poker Game; Dealer's Teeth Smashed | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/a-front-line-conference-in-korea.html | A FRONT LINE CONFERENCE IN KOREA | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/5-nyu-students-honored-get-awards-for-best-stories-in-quill-campus.html | 5 N.Y.U. STUDENTS HONORED; Get Awards for Best Stories in Quill, Campus Paper | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/short-plays-to-be-studied.html | Short Plays to Be Studied | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/heads-food-industry-council.html | Heads Food Industry Council | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/contractors-group-attacks-npa-asks-truman-end-racket-in-nails.html | Contractors' Group Attacks N.P.A., Asks Truman End Racket in Nails; Association Charges Black Marketeers Have Doubled Price and That Agency Is Deaf to Their Appeals for Relief | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/school-body-split-in-tarry-town-vote-election-of-four-in-citizens.html | SCHOOL BODY SPLIT IN TARRY TOWN VOTE; Election of Four in Citizens' Group May Block Plan for $3,500,000 Building | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/lie-meets-with-morrison.html | Lie Meets With Morrison | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/plant-life-study-yields-new-data-science-team-reports-cyclic.html | PLANT LIFE STUDY YIELDS NEW DATA; Science Team Reports 'Cyclic' Process in Use of Sunlight-- New Substance Held Key A Cyclic Process Cycle Kept Going Conforms to Laws of Light | True | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/ford-of-france-report-for-1949-shows-216828221-francs-loss-writeoff.html | Ford of France Report for 1949 Shows 216,828,221 Francs Loss; Write-Off of 255,171,834 Francs Covered Most of Retooling Cost for 'Vedette'-- Net Worth 210 a 100-Par Share FORD OF FRANCE SHOWS '49 RESULTS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/crash-kills-youth-17-john-e-markel-son-of-a-daily-mirror-editor.html | CRASH KILLS YOUTH, 17; John E. Markel, Son of a Daily Mirror Editor, Dies in Brewster | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sister-kenny-to-return-to-us.html | Sister Kenny to Return to U.S. | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/gem-men-to-step-up-fight-on-smuggling.html | GEM MEN TO STEP UP FIGHT ON SMUGGLING | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/english-cricket-scores.html | English Cricket Scores | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/hospital-to-dedicate-new-wing.html | Hospital to Dedicate New Wing | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/hospitals-accused-in-fee-split-cases-heads-medical-group.html | HOSPITALS ACCUSED IN 'FEE SPLIT' CASES; HEADS MEDICAL GROUP | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/silver-designs-resumed-4-patterns-popular-years-ago-are-in.html | SILVER DESIGNS RESUMED; 4 Patterns Popular Years Ago Are in Contemporary Classics | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/matthews-knocks-out-whittle.html | Matthews Knocks Out Whittle | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/blockfront-sold-on-west-105th-st-64family-home-at-broadway-to-be.html | BLOCKFRONT SOLD ON WEST 105TH ST; 64-Family Home at Broadway to Be Altered--Nathan Wilson in W. 55th St. Deal | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/alfred-heintzen.html | ALFRED HEINTZEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/letters-to-the-times-regional-planning-favored-creation-of-state.html | Letters to The Times; Regional Planning Favored Creation of State Commission Urged to Ameliorate City's Problems Deferment Called Undemocratic Investigating Aid to Russia Witness Repeats Charges Concerning Shipment of Critical Materials Work of Sculptor at Tuskegee Santayana Views Endorsed | True | GOODHUE LIVINGSTON Jr.,GEORGE DETMOLD,GEORGE RACEY JORDAN,FRANK P. CHISHOLM,W.L. McFADDEN. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/gifts-wait-birth-of-baby-no-5000-business-man-near-flushing.html | GIFTS WAIT BIRTH OF BABY NO. 5,000; Business Man Near Flushing Hospital Ready to Shower Infant Upon Arrival | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bergen-county-inquiry.html | Bergen County Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/professor-indicted-in-coast-spy-case.html | PROFESSOR INDICTED IN COAST SPY CASE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/eintracht-off-for-soccer-tour.html | Eintracht Off for Soccer Tour | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/suzanne-tolkoff-to-wed-senior-at-syracuse-will-become-bride-of.html | SUZANNE TOLKOFF TO WED; Senior at Syracuse Will Become Bride of David Klotz | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/girls-body-in-hudson-had-been-missing-withyouth-since-april-15-boat.html | GIRL'S BODY IN HUDSON; Had Been Missing With Youth Since April 15 Boat Upset | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/fand-aid-widespread.html | Fand Aid Widespread | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sports-of-the-times-on-the-dawn-patrol-in-the-family-the-same-tune.html | Sports of The Times; On the Dawn Patrol In the Family The Same Tune Spelling Lesson | True | By Arthur Daley | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/the-text-of-achesons-statement-advisory-group-is-cited-economic-aid.html | The Text of Acheson's Statement; Advisory Group Is Cited Economic Aid Is Recalled | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/the-poisoned-chalice.html | THE POISONED CHALICE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/trio-of-soloists-heard-in-concert-nikolaidi-peerce-bachauer-join.html | TRIO OF SOLOISTS HEARD IN CONCERT; Nikolaidi, Peerce, Bachauer Join Philharmonic in Benefit Program at Carnegie Hall | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/outflow-of-gold-drops-april-movement-in-contrast-to-firstquarter.html | OUTFLOW OF GOLD DROPS; April Movement in Contrast to First-Quarter Flood | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rca-starts-tests-of-color-video-receivable-also-in-black-and-white.html | R.C.A. Starts Tests of Color Video Receivable Also in Black and White; R.C.A. STARTS TESTS OF VIDEO IN COLOR | True | By Jack Gould | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/named-export-executive-of-northam-warren-corp.html | Named Export Executive Of Northam Warren Corp. | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/red-chinan-embargo-before-un-today-us-to-urge-ban-on-all-arms-for.html | RED CHINAN EMBARGO BEFORE U.N. TODAY; U.S. to Urge Ban on All Arms for Region--British Hotly Debate Far East Policies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/many-forest-fires-sweep-northeast.html | MANY FOREST FIRES SWEEP NORTHEAST | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/charles-r-mundy.html | CHARLES R. MUNDY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/brown-company-exchange.html | Brown Company Exchange | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/baby-in-15floor-fall-better.html | Baby in 15-Floor Fall Better | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/twelfth-night-at-workshop.html | 'Twelfth Night' at Workshop | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/anta-to-be-aided-by-art-exhibition-preview-of-berard-display-may-10.html | ANTA TO BE AIDED BY ART EXHIBITION; Preview of Berard Display May 10 to Further Display of National Theatre Group | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/atkinson-to-ride-hall-of-fame-in-derby-saturday-jockey-mlean-visits.html | Atkinson to Ride Hall of Fame in Derby Saturday; JOCKEY M'LEAN VISITS HIS DERBY MOUNT | True | By James Roach Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/mexico-releases-cuban-boats.html | Mexico Releases Cuban Boats | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/4-seized-in-swindle-involving-fha-loans.html | 4 SEIZED IN SWINDLE INVOLVING F.H.A. LOANS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/named-to-high-posts-in-machine-concern.html | NAMED TO HIGH POSTS IN MACHINE CONCERN | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sits-for-her-portrait-mayors-wife-to-be-painted-for-benefit-of.html | SITS FOR HER PORTRAIT; Mayor's Wife to Be Painted for Benefit of Heart Fund | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/dp-bill-is-delayed-rankin-objection-blocks-move-to-extend-entry.html | D.P. BILL IS DELAYED; Rankin Objection Blocks Move to Extend Entry Deadline | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/pupils-still-view-movies-despite-tv-youth-forum-thinks-rivalry-will.html | PUPILS STILL VIEW MOVIES DESPITE TV; Youth Forum Thinks Rivalry Will Force Hollywood to Improve Its Product | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bonn-surplus-increases-improved-payments-position-will-also-aid.html | BONN SURPLUS INCREASES; Improved Payments Position Will Also Aid Dutch Trade | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/alexander-smith-appoints-3.html | Alexander Smith Appoints 3 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/car-kills-brooklyn-boy-second-youth-and-man-hurt-as-driver-tries-to.html | CAR KILLS BROOKLYN BOY; Second Youth and Man Hurt as Driver Tries to Avoid Child | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/archibald-j-smith.html | ARCHIBALD J. SMITH | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/command-of-the-seasii-complexities-of-defense-in-mediterranean.html | Command of the Seas II; Complexities of Defense in Mediterranean Prove Vexing to Atlantic Pact Organization Other Factors Considered Other Interested Powers Noted | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/clothes-designed-for-beach-or-club.html | CLOTHES DESIGNED FOR BEACH OR CLUB | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/annual-flower-mart-may-22.html | Annual Flower Mart May 22 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/menninger-warns-service-mens-kin-says-many-cases-of-neurosis-in.html | MENNINGER WARNS SERVICE MEN'S KIN; Says Many Cases of Neurosis in Armed Forces Were Traced to Letters With Bad News | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/cuban-foreign-minister-resigns.html | Cuban Foreign Minister Resigns | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/export-priorities-under-oit-urged-foreign-interchange-bureau-favors.html | EXPORT PRIORITIES UNDER O.I.T. URGED; Foreign Interchange Bureau Favors Placing of Trading Under Commerce Office EXPORT PRIORITIES UNDER O.I.T. URGED | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/columbia-alumni-honor-paul.html | Columbia Alumni Honor Paul | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/selling-more-difficult-executives-poll-shows.html | Selling 'More Difficult,' Executives' Poll Shows | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/taxpayer-in-jersey-conveyed-by-builder.html | TAXPAYER IN JERSEY CONVEYED BY BUILDER | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rca-head-opposes-plan-for-record-fee.html | R.C.A. HEAD OPPOSES PLAN FOR RECORD FEE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/stranahan-leaves-to-play-in-britain-walker-cup-golfer-flies-to.html | STRANAHAN LEAVES TO PLAY IN BRITAIN; Walker Cup Golfer Flies to Defend Title--Bannister, Mile Star, Goes Home | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/nehrus-words-delay-grainforindia-bill.html | NEHRU'S WORDS DELAY GRAIN-FOR-INDIA BILL | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/restaurants-delinquent-on-pricing-data-warned-cattle-shipments.html | Restaurants Delinquent On Pricing Data Warned; Cattle Shipments Increase Kleberg Criticizes Order Assails "Police-Station" Action Retail Order's Provisions | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/chiang-to-aid-us-mission-gives-military-advisory-group-pledge-of.html | CHIANG TO AID U.S. MISSION; Gives Military Advisory Group Pledge of Cooperation | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/gas-stocks-off-as-output-drops-supplies-remain-above-those-of-year.html | 'GAS STOCKS OFF AS OUTPUT DROPS; Supplies Remain Above Those of Year Ago--Refinery Rate Declines to 90.3% | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/indifferent-public-aids-crime-kefauver-says.html | Indifferent Public Aids Crime, Kefauver Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/noma-electric-gains-share-earnings-rise-to-126-from-77-cents-year.html | NOMA ELECTRIC GAINS; Share Earnings Rise to $1.26 From 77 Cents Year Ago | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/humphrey-sumner-british-historian-one-of-leading-educators-in-his.html | HUMPHREY SUMNER, BRITISH HISTORIAN; One of Leading Educators in His Field Dies in Oxford-- Taught for Two Decades | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/floyd-m-billingsley.html | FLOYD M. BILLINGSLEY | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/east-german-arming-is-detailed-by-bonn.html | EAST GERMAN ARMING IS DETAILED BY BONN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rowing-meeting-called-olympic-group-to-study-plans-for-next-years.html | ROWING MEETING CALLED; Olympic Group to Study Plans for Next Year's Trials | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/changes-in-british-ministry.html | Changes in British Ministry | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rev-elliot-barber-a-minister-65-years.html | REV. ELLIOT BARBER, A MINISTER 65 YEARS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/atom-strike-spreads-despite-union-pleas.html | ATOM STRIKE SPREADS DESPITE UNION PLEAS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/penn-quits-ithaca-regatta.html | Penn Quits Ithaca Regatta | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-cabinet-list.html | New Cabinet List | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/interior-bill-cut-passed-by-house-496764500-measure-11-under-truman.html | INTERIOR BILL, CUT, PASSED BY HOUSE; $496,764,500 Measure 11% Under Truman Plan--Public Power, Reclamation Hit Hurt Republicans in 1948 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/music-school-students-heard.html | Music School Students Heard | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/strength-in-rails-stiffens-stocks-rubbers-chemicals-aircrafts-and.html | STRENGTH IN RAILS STIFFENS STOCKS; Rubbers, Chemicals, Aircrafts and Oils Sections Also Help Index to Rise 0.86 LOCKHEED IS FOCAL ISSUE Trading Increases, With Day's Volume 1,900,000 Shares-- 519 Gains, 379 Losses Opening is Higher Jersey Standard Active | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/artist-5-years-dies-at-85-elijah-c-ridenour-exbarber-in-cleveland.html | ARTIST 5 YEARS, DIES AT 85; Elijah C. Ridenour, Ex-Barber in Cleveland, Turned to Painting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/pilot-boat-ends-54year-career-long-a-welcome-sight-in-harbor-aged.html | Pilot Boat Ends 54-Year Career; Long a Welcome Sight in Harbor; AGED SHIP RETIRED FROM SERVICE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-zealand-restrains-strikers.html | New Zealand Restrains Strikers | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/voluntary-auto-inspection.html | VOLUNTARY AUTO INSPECTION | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/scrap-survey-started-state-agencies-to-direct-search-at-request-of.html | SCRAP SURVEY STARTED; State Agencies to Direct Search at Request of N. P. A. | True | Special to The New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/cattle-shipments-continue-normal-price-control-announcement-shows.html | CATTLE SHIPMENTS CONTINUE NORMAL; Price Control Announcement Shows No Effect on Trading Trend in Major Markets | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/house-vote-on-tv-urged-javits-asks-that-bill-to-televise-debates-bc.html | HOUSE VOTE ON TV URGED; Javits Asks That Bill to Televise Debates Be Forced to Floor | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/coast-ship-group-elects-head.html | Coast Ship Group Elects Head | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/chevaliers-pact-off-at-paramount-studio-drops-plan-for-filming-new.html | CHEVALIER'S PACT OFF AT PARAMOUNT; Studio Drops Plan for Filming 'New Kind of Love' Because Star Cannot Get a Visa | True | By Thomas F. Brady Special To the New York Times | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/g-m-output-lags-more-trucks-but-fewer-autos-made-than-in-april-1950.html | G. M. OUTPUT LAGS; More Trucks but Fewer Autos Made Than in April, 1950 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/dodgers-support-robinsons-action-omalley-satisfied-with-his.html | DODGERS SUPPORT ROBINSON'S ACTION; O'Malley Satisfied With His Conduct--Frick Reiterates Threat to Curb Star | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/nyu-picks-track-teams.html | N.Y.U. Picks Track Teams | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/peronista-editor-is-arrested.html | Peronista Editor is Arrested | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/wilson-reassures-britain-on-needs-pledges-equitable-sharing-in-raw.html | WILSON REASSURES BRITAIN ON NEEDS; Pledges Equitable Sharing in Raw Materials and Machine Tools for Defense Uses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/gross-heard-again-in-betting-inquiry-kings-grand-jury-recalls-the.html | GROSS HEARD AGAIN IN BETTING INQUIRY; Kings Grand Jury Recalls the Bookmaker--Indictments Expected Next Week | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-plant-slated-for-bay-shore.html | New Plant Slated for Bay Shore | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/operator-resells-east-side-houses-investor-buys-first-avenue.html | OPERATOR RESELLS EAST SIDE HOUSES; Investor Buys First Avenue Apartments From Meister -- Cash Sale on 95th St. | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/slaying-jury-disagrees-patterson-scottsboro-figure-faces-new-trial.html | SLAYING JURY DISAGREES; Patterson, Scottsboro Figure, Faces New Trial in Month | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sent-to-bellevue-in-draft-case.html | Sent to Bellevue in Draft Case | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/edwin-l-marin.html | EDWIN L. MARIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/misses-hart-fry-and-baker-gain-quarterfinals-in-british-tennis.html | Misses Hart, Fry and Baker Gain Quarter-Finals in British Tennis | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-du-pont-fiber-fit-for-outerwear-dacron-washable-suits-that-need.html | NEW DU PONT FIBER FIT FOR OUTERWEAR; Dacron Washable Suits That Need Little or No Pressing Forecast by Company | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/newsprint-men-threaten-strike.html | Newsprint Men Threaten Strike | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/prince-mansour-dies-29yearold-son-of-ibn-saud-is-stricken-in-paris.html | PRINCE MANSOUR DIES; 29-Year-Old Son of Ibn Saud Is Stricken in Paris | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/robinson-arrives-in-paris.html | Robinson Arrives in Paris | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/statler-walkout-hits-2800-guests-600-workers-strike-4-hours-over.html | STATLER WALKOUT HITS 2,800 GUESTS; 600 Workers Strike 4 Hours Over Woman's Demotion-- Issue Left Up to Arbitrator Services Quickly Restored | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/coast-university-to-give-course-in-red-tactics.html | Coast University to Give Course in Red Tactics | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/john-boylan-aided-anthracite-pacts-a-top-conciliator-in-industry.html | JOHN BOYLAN, AIDED ANTHRACITE PACTS; A Top Conciliator in Industry Dies in Scranton--Ex-Head of Mine Workers District 1 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rochester-u-cancels-session.html | Rochester U. Cancels Session | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/drive-to-be-pushed-by-hearing-group-foundation-urging-business-to.html | DRIVE TO BE PUSHED BY HEARING GROUP; Foundation Urging Business to Help End Job-Connected Injury to Employes | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sir-harry-oakes-backer-dies.html | Sir Harry Oakes' Backer Dies | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/george-dodd.html | GEORGE DODD | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/henry-oliver-evans.html | HENRY OLIVER EVANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/greetings-to-austrian-scouts.html | Greetings to Austrian Scouts | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/czechs-reject-us-bid-refuse-to-let-consul-visit-arrested.html | CZECHS REJECT U.S. BID; Refuse to Let Consul Visit Arrested Newspaperman | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/eca-ending-help-to-irish-republic-dublin-no-longer-needs-us-dollar.html | E.C.A. ENDING HELP TO IRISH REPUBLIC; Dublin No Longer Needs U.S. Dollar Aid--Belgium and Greece Settle Dispute | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/israeli-sailors-at-city-hall.html | Israeli Sailors at City Hall | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/brown-tops-harvard-51.html | Brown Tops Harvard, 5--1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/good-news-from-korea.html | GOOD NEWS FROM KOREA | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/australian-signs-tariff-paper.html | Australian Signs Tariff Paper | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/labor-honors-nathan-mintz.html | Labor Honors Nathan Mintz | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/dykes-defeats-home.html | Dykes Defeats Home | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/plan-your-vacation-now.html | PLAN YOUR VACATION NOW | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/cotton-recovers-in-trade-support-futures-market-is-7-points-up-to.html | COTTON RECOVERS IN TRADE SUPPORT; Futures Market Is 7 Points Up to 29 Lower at Close After Easing in Early Deals | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/business-world-shoes-here-from-israel-to-refund-rollbacks.html | Business World; Shoes Here From Israel To Refund Rollbacks Dozen-Dress Output Declines Waterproof Fabric Ready | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/quebec-premier-loses-in-suit.html | Quebec Premier Loses in Suit | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/3-exonerate-captain-officers-say-he-acted-properly-in-crash-of.html | 3 EXONERATE CAPTAIN; Officers Say He Acted Properly in Crash of Benevolence | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/orpheus-in-newark-sunday.html | 'Orpheus' in Newark Sunday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/reds-two-in-ninth-vanquish-phils-64-hattons-single-scores-ryan-and.html | REDS' TWO IN NINTH VANQUISH PHILS, 6-4; Hatton's Single Scores Ryan and Blackwell--Wyrostek Connects for Home Run | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-matawan-trestle-planned.html | New Matawan Trestle Planned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sale-by-home-loan-banks-150000000-of-notes-to-be-on-the-market.html | SALE BY HOME LOAN BANKS; $150,000,000 of Notes to Be on the Market Today | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/indians-turn-back-red-sox-again-43-lemon-suffers-back-injury-as.html | INDIANS TURN BACK RED SOX AGAIN, 4-3; Lemon Suffers Back Injury as Cleveland Wins-- Boudreau Drives Three-Run Homer Brissie Bats in Two Runs Simpson Replacing Easter | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/to-make-jet-engines-ford-signs-defense-contract-for-lincolnmercury.html | TO MAKE JET ENGINES; Ford Signs Defense Contract for Lincoln-Mercury Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/pakistani-army-nationalized.html | Pakistani Army Nationalized | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sylvania-names-engineer.html | Sylvania Names Engineer | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/students-in-new-rumpus.html | Students in New Rumpus | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/topics-and-sidelights-of-the-day-in-wall-street-budget-surplus-gas.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Budget Surplus Gas Utilities West Virginia Bonus Bank Report Government Bonds Tribute to Steel | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/foundation-to-honor-eban.html | Foundation to Honor Eban | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/injuryriddled-yankees-rally-to-beat-white-sox-in-ninth-triple-by.html | Injury-Riddled Yankees Rally to Beat White Sox in Ninth; TRIPLE BY COLLINS BRINGS 6-4 TRIUMPH He Drives In McDougald and Scores on Fly by Jensen in Ninth at Chicago YANKS CUT 4-RUN DEFICIT Get 5 Markers on White Sox Errors--Ostrowski Wins in Relief--Dorish Loser Berra on Casualty List DiMaggio's Neck Painful | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/warners-will-sell-holdings-in-movies-to-right-bidder-warners-hold.html | Warners Will Sell Holdings In Movies to 'Right' Bidder; Warners Hold Control WARNERS TO SELL MOVIE INTERESTS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/192-gas-devices-faulty-more-defective-appliances-unearthed-in.html | 192 GAS DEVICES FAULTY; More Defective Appliances Unearthed in 'Critical Area' Here | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/125000-for-music-center.html | $125,000 for Music Center | True | Special to The New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/3-margarine-bills-voted.html | 3 Margarine Bills Voted | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/farm-trade-loans-drop-71000000-demand-deposits-adjusted-increase.html | FARM, TRADE LOANS DROP $71,000,000; Demand Deposits Adjusted Increase $344,000,000-- Borrowings Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/wider-trade-seen-for-latin-america-increases-in-dollar-reserves-in.html | WIDER TRADE SEEN FOR LATIN AMERICA; Increases in Dollar Reserves in Southern Republics Noted by Federal Reserve Bank WARTIME CURBS RECALLED New Credit May Be Used Here for Much-Needed Equipment While It Is Still Available Seek Even Flow of Goods | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/chamber-assails-payprice-curbs-heads-us-chamber.html | CHAMBER ASSAILS PAY-PRICE CURBS; HEADS U.S. CHAMBER | True | By Joseph A. Loftus Special To the New York Times.the New York Times | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/joins-marthur-backers-mrs-wheatly-named-by-club-seeking-generals.html | JOINS M'ARTHUR BACKERS; Mrs. Wheatly Named by Club Seeking General's Nomination | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rye-soybbans-up-in-uneven-market-wheat-corn-and-oats-spotty-in.html | RYE, SOYBBANS UP IN UNEVEN MARKET; Wheat, Corn and Oats Spotty in Chicago--Rains in West Stimulate Buying | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/peiping-said-to-execute-general.html | Peiping Said to Execute General | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/ghosts-being-presented.html | 'Ghosts' Being Presented | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/charles-van-brunt.html | CHARLES VAN BRUNT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/chinese-reds-curb-foes-near-vietnam.html | CHINESE REDS CURB FOES NEAR VIETNAM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/named-to-export-post-with-yale-towne-co.html | Named to Export Post With Yale & Towne Co. | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/kentile-opens-chicago-addition.html | Kentile Opens Chicago Addition | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/mr-odwyer-appraised.html | MR. O'DWYER APPRAISED | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/installment-group-opens-office.html | Installment Group Opens Office | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/whirlwind-names-blanchette.html | Whirlwind Names Blanchette | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/louis-easily-defeats-agramonte-in-detroit-10round-bout-bomber.html | Louis Easily Defeats Agramonte in Detroit 10-Round Bout; BOMBER FAILING TO LAND IN HEAVYWEIGHT FIGHT LAST NIGHT | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/count-julien-de-lodzia.html | COUNT JULIEN DE LODZIA | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/to-push-sales-tax-fight-hoving-plans-to-make-it-issue-in-autumn.html | TO PUSH SALES TAX FIGHT; Hoving Plans to Make It Issue in Autumn Campaign | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/mrs-emanuel-schwalb.html | MRS. EMANUEL SCHWALB | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/us-again-protests-to-spain-on-reporter.html | U.S. AGAIN PROTESTS TO SPAIN ON REPORTER | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/columbia-downs-yale-in-tenth-10-misho-2bagger-sends-guitar-across.html | COLUMBIA DOWNS YALE IN TENTH, 1-0; Misho 2-Bagger Sends Guitar Across as Tracy Defeats Breckinridge in Duel | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/confession-is-read-in-trent-on-six-trial.html | 'CONFESSION IS READ IN TRENT ON SIX TRIAL | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/marking-liberation-of-stalag-17.html | Marking Liberation of Stalag 17 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/greek-elections-set-premier-indicates-september-balloting-for.html | GREEK ELECTIONS SET; Premier Indicates September Balloting for Deputies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-vigor-shown-in-sugar-market-coffee-market-dips-but-cocoa.html | NEW VIGOR SHOWN IN SUGAR MARKET; Coffee Market Dips but Cocoa Continues Rise--Vegetable Oils Also Move Up Coffee Off 5-22 Points Most Deliveries Drop Limit | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/george-f-mertes.html | GEORGE F. MERTES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/5-years-to-drug-smuggler.html | 5 Years to Drug Smuggler | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/crewman-on-carrier-princeton-at-sea-on-army-desertion-charge-world.html | Crewman on Carrier Princeton At Sea on Army Desertion Charge; World War II Veteran Left National Guard to Serve in Korea With His First Love. the Navy, and Complications Set In | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rockland-opinion-mixed.html | Rockland Opinion Mixed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/senate-crime-report-scored-by-sheriffs.html | SENATE CRIME REPORT SCORED BY SHERIFFS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-works-listed-for-philharmonic-some-rarelyheard-music-will-be.html | NEW WORKS LISTED FOR PHILHARMONIC; Some Rarely-Heard Music Will Be Offered in 1951--52 Season by Orchestra and Soloist | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/jury-clears-harvard-student.html | Jury Clears Harvard Student | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/optician-guild-elects.html | Optician Guild Elects | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/ring-rivals-end-drills-la-starza-mitchell-watched-by-commission.html | RING RIVALS END DRILLS; La Starza, Mitchell Watched by Commission Aides | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/member-of-israeli-court-will-present-course-here.html | Member of Israeli Court Will Present Course Here | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/parents-to-serve-in-school-defense-aides-are-to-be-recruited-by.html | PARENTS TO SERVE IN SCHOOL DEFENSE; Aides Are to Be Recruited by Members of Organizations -- 50 Leaders Get Plan | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/emotion-vs-common-sense.html | EMOTION VS. COMMON SENSE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/4000-items-listed-for-control-plan-manufacturers-needing-steel.html | 4,000 ITEMS LISTED FOR CONTROL PLAN; Manufacturers Needing Steel, Copper and Aluminum Told How to Get It After July 1 DEFENSE LIST RESTRICTED N.P.A. Also Eases Restrictions on Window Frame Makers to Encourage Builders Instructions for Applicants Aluminum Limitation Eased | True | Special to The New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/ignores-woman-cop-yonkers-motorist-gets-summons-as-a-result.html | IGNORES WOMAN 'COP'; Yonkers Motorist Gets Summons as a Result | True | Special to The New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/half-gulf-states-issue-placed.html | Half Gulf States Issue Placed | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/farm-safety-week-set.html | Farm Safety Week Set | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/petal-pink-ball-set-for-may-23-event-marking-preopening-of-st-regis.html | PETAL PINK BALL SET FOR MAY 23; Event Marking Pre-Opening of St. Regis Roof Will Assist the Youth Consultation Service $750,000 in Masonic Fund | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/heads-animal-hospital-group.html | Heads Animal Hospital Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/utility-stock-issues-are-filed-with-sec.html | UTILITY STOCK ISSUES ARE FILED WITH S.E.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/farm-land-prices-spurt-to-new-high-gain-of-14-in-year-brings.html | FARM LAND PRICES SPURT TO NEW HIGH; Gain of 14% in Year Brings Average to 9% Above the Previous Peak in 1948 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/convicted-in-meat-fraud-exarmy-captain-found-guilty-in-1000000.html | CONVICTED IN MEAT FRAUD; Ex-Army Captain Found Guilty in $1,000,000 Conspiracy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/iranian-envoy-to-be-guest.html | Iranian Envoy to Be Guest | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/army-to-test-stobbs-again.html | Army to Test Stobbs Again | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/elected-to-corporation-of-presbyterian-hospital.html | Elected to Corporation Of Presbyterian Hospital | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/governor-of-bermuda-feted.html | Governor of Bermuda Feted | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/son-to-the-edwin-masbacks-jr.html | Son to the Edwin Masbacks Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/aggression-charged-at-un.html | Aggression" Charged at U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/buick-names-output-engineer.html | Buick Names Output Engineer | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/detroit-men-buy-apartments-here-croup-gets-queens-and-jersey.html | DETROIT MEN BUY APARTMENTS HERE; Croup Gets Queens and Jersey Housing for 2,000 Families Valued at $25,000,000 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/missing-sherman-willing-to-testify-retains-counsel-who-says-odwyer.html | MISSING SHERMAN WILLING TO TESTIFY; Retains Counsel Who Says O'Dwyer Friend Is Ready to Face Crime Inquiry Says Client Is In New York O'Dwyer Testimony Recalled. | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/union-gentlemen-ship-cooks-target-green-and-murray-are-accused-of.html | UNION 'GENTLEMEN' SHIP COOKS' TARGET; Green and Murray Are Accused of 'Sellout' in Return to Wage Stabilization Board Price Control "Full of Holes" For Rise in Minimum Wage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/pop-concerts-set-series-at-carnegie-hall-is-slated-to-start-on-june.html | POP CONCERTS SET; Series at Carnegie Hall Is Slated to Start on June 2. | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/childrens-aid-group-sells-bronx-home-two-taxpayers-also-figure-in.html | Children's Aid Group Sells Bronx Home; Two Taxpayers Also Figure in Trading | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/ho-chi-minh-ouster-is-seen.html | Ho Chi Minh Ouster Is Seen | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/radioactive-eggs-upset-iron-theory-tests-after-breakfast-show.html | RADIOACTIVE EGGS UPSET IRON THEORY; Tests After Breakfast Show Dietary intake of Mineral May Not Be Adequate 10% Absorption by All Recommended Daily Intake | True | By Robert K. Plumb Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/william-h-givens.html | WILLIAM H. GIVENS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/fordgallagher.html | Ford—Gallagher | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/coast-guard-boat-blows-up.html | Coast Guard Boat Blows Up | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/big-3-seek-arbiter-on-nazi-loot-claim.html | BIG 3 SEEK ARBITER ON NAZI LOOT CLAIM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/canadian-municipal-trading-off.html | Canadian Municipal Trading Off | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/brooklyn-homes-sold-deals-closed-on-pierrepont-54th-and-86th.html | BROOKLYN HOMES SOLD; Deals Closed on Pierrepont, 54th and 86th Streets | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/marthur-case-stirs-a-harvard-squabble.html | M'ARTHUR CASE STIRS A HARVARD SQUABBLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sharp-debate-in-britain.html | Sharp Debate in Britain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/mrs-hap-ward.html | MRS. HAP WARD | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/big-mining-project-set-copper-range-company-planning-65000000.html | BIG MINING PROJECT SET; Copper Range Company Planning $65,000,000 Development | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/saratogas-ailing-police-chief-65-retires-accused-of-shutting-his.html | Saratoga's Ailing Police Chief, 65, Retires; Accused of Shutting His Eyes on Gambling | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/books-and-authors.html | Books and Authors | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/inflation-held-bigger-peril-for-west-than-shortages-us-and-european.html | Inflation Held Bigger Peril For West Than Shortages; U.S. and European Experts Think Defense Damage Outranks Raw Materials Lag | | By Michael L. Hoffman Special To The New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/radio-free-europe-to-seek-3000000-clay-tells-of-plans-to-expand.html | RADIO FREE EUROPE TO SEEK $3,000,000; Clay Tells of Plans to Expand Group's Propaganda Work Behind Iron Curtain System's Work Explained | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/mrs-bandler-a-bride-former-ernestine-ackerman-is-married-to-richard.html | MRS. BANDLER A BRIDE; Former Ernestine Ackerman Is Married to Richard J. Blum | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/warns-on-tv-dumping-r-c-a-official-says-dealers-that-do-so-will-be.html | WARNS ON TV 'DUMPING'; R. C. A. Official Says Dealers That Do So Will Be Sorry | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/capetown-to-send-aides-to-korea.html | Capetown to Send Aides to Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/florida-governor-charges-smearing.html | FLORIDA GOVERNOR CHARGES 'SMEARING' | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bill-would-free-gas-for-arizona-fpc-drafting-measure-to-end.html | BILL WOULD FREE GAS FOR ARIZONA; F.P.C. Drafting Measure to End Interior Control of Fuel Piped Over Federal Lands Line Crosses U.S. Land | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/council-of-europe-raises-bonn-to-the-status-of-a-full-member-bonn.html | Council of Europe Raises Bonn To the Status of a Full Member; BONN IS ADMITTED TO EUROPE COUNCIL | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/ernest-j-karlen.html | ERNEST J. KARLEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/real-economy-urged-in-footing-us-bills.html | REAL ECONOMY URGED IN FOOTING U.S. BILLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/irans-shah-makes-oil-law-operative-signs-oil-bill.html | IRAN'S SHAH MAKES OIL LAW OPERATIVE; SIGNS OIL BILL | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/heyden-to-expand-in-jersey.html | Heyden to Expand in Jersey | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/plans-of-miss-peters-maplewood-girl-to-be-wed-on-june-2-to-cc.html | PLANS OF MISS PETERS; Maplewood Girl to Be Wed on June 2 to C.C. Rowley 3d | True | Special to The New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/us-notes-status-of-russian-women-asks-in-un-group-why-they-form.html | U.S. NOTES STATUS OF RUSSIAN WOMEN; Asks in U.N. Group Why They Form Only 20% of Red Party --'Indelicate,' Soviet Replies Russian Counter-Attacks | | Special to THE NEW YORK TIMES.LAKE SUCCESS, May 2--A United States delegate today challenged the Soviet Union to explain why women composed only about one-fifth of the Communist party membership. | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/heads-aluminum-dealers.html | Heads Aluminum Dealers | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/hiskey-reinstated-at-brooklyn-poly-professor-who-was-acquitted-of.html | HISKEY REINSTATED AT BROOKLYN POLY; Professor Who Was Acquitted of Contempt in Loyalty Case to Get Back Pay | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/dr-iw-mayerberg.html | DR. I.W. MAYERBERG | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/chauffeur-permits-end-may-31.html | Chauffeur Permits End May 31 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/dorsay-to-maintain-prices.html | D'Orsay to Maintain Prices | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/engineer-to-get-medal-egleston-award-to-be-presented-to-dr-david-b.html | ENGINEER TO GET MEDAL; Egleston Award to Be Presented to Dr. David B. Steinman | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/city-stores-sales-up-128-to-record-but-share-earnings-despite.html | CITY STORES SALES UP 12.8% TO RECORD; But Share Earnings, Despite $205,703,941 Net, Drop From $2.71 to $2.55 CITY STORES SALES UP 12.8% TO RECORD | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-medical-plan-drops-income-curb-group-health-insurance-inc.html | NEW MEDICAL PLAN DROPS INCOME CURB; Group Health Insurance, Inc., Offers Full Coverage of the Costs of Illness | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/vogeler-to-enter-us-hospital-today-question-of-how-much-of-his.html | VOGELER TO ENTER U.S. HOSPITAL TODAY; Question of How Much of His Confession Was True Is Left Unanswered Here | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/hottest-day-of-the-year-as-mercury-hits-798.html | Hottest Day of the Year, As Mercury Hits 79.8 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/dr-henry-hazen-dermatologist-71-exprofessor-at-georgetown-and.html | DR. HENRY HAZEN, DERMATOLOGIST, 71; Ex-Professor at Georgetown and Howard Dies--Adviser to Public Health Service | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/acheson-says-us-heeded-47-report-actions-in-korea-paralleled-all.html | ACHESON SAYS U.S. HEEDED '47 REPORT; Actions in Korea 'Paralleled' All but One of Wedemeyer Proposals, He Relates ACHESON SAYS U.S. HEEDED '47 REPORT Creation of Republic Recalled | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/french-reds-delay-electoral-change-communist-maneuvers-force-vote.html | FRENCH REDS DELAY ELECTORAL CHANGE; Communist Maneuvers Force Vote Delay and Compel a New Ballot of Confidence | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/martinet-outpoints-gassa.html | Martinet Outpoints Gassa | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/american-chain-elects-long-islander-president.html | American Chain Elects Long Islander President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/penney-store-manager-named.html | Penney Store Manager Named | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/indiana-pair-rolls-1233-thiel-and-johnson-top-days-scoring-in-the.html | INDIANA PAIR ROLLS 1,233; Thiel and Johnson Top Day's Scoring in the Doubles | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/officers-advanced-americanstandard-corporation-fills-vice-president.html | OFFICERS ADVANCED; American-Standard Corporation Fills Vice President Posts | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/ki-ming-captures-2000-guineas-race-irishbred-colt-1008-takes-mile.html | KI MING CAPTURES 2,000 GUINEAS RACE; Irish-Bred Colt, 100-8, Takes Mile Classic by 1 Lengths --2 U.S. Horses Trail Earns Record Purse Field Off to Good Start | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/exchange-offer-extended.html | Exchange Offer Extended | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/m-lowenstein-net-690-share-for-50-textile-concerns-profits-up-from.html | M. LOWENSTEIN NET $6.90 SHARE FOR '50; Textile Concern's Profits Up From $3.47 Year Earlier on Record $131,068,691 Income NOMA ELECTRIC ADVANCES Reports of Operations Given by Other Corporations, With Comparative Figures | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/salaries-go-up-by-33-13-newark-city-commissioners-vote-rise-for.html | SALARIES GO UP BY 33 1/3%; Newark City Commissioners Vote Rise for Themselves | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/two-luxury-liners-may-revert-to-us-under-renegotiation-pact.html | Two Luxury Liners May Revert To U.S. Under Renegotiation Pact; American Export Discloses Tentative Acceptance of the Vessels in Subsidy Row Contract Open to Review | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/edward-a-hirschman.html | EDWARD A. HIRSCHMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/penn-trips-villanova-85.html | Penn Trips Villanova, 8--5 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/in-longrun-play.html | IN LONG-RUN PLAY | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/phyllis-a-meili-fiancee-bennington-student-is-engaged-to-be-wed-to.html | PHYLLIS A. MEILI FIANCEE; Bennington Student Is Engaged to Be Wed to Don Y. Pendas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/plan-board-sifts-aqueduct-parking-race-track-is-there-to-stay-its.html | PLAN BOARD SIFTS AQUEDUCT PARKING; Race Track Is There to Stay, Its President Says--Owners of Near-by Homes Protest | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/to-vote-on-stock-rise-american-investment-co-plans-to-acquire.html | TO VOTE ON STOCK RISE; American Investment Co. Plans to Acquire Domestic Finance | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/in-the-nation-effects-of-burton-decision-are-doubtful.html | In The Nation; Effects of Burton Decision Are Doubtful | True | By Arthur Krock | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/succeeds-to-presidency-of-east-ohio-gas-co.html | Succeeds to Presidency Of East Ohio Gas Co. | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-series-shown-in-cotton-dresses-sixth-edition-of-love-letter.html | NEW SERIES SHOWN IN COTTON DRESSES; Sixth Edition of 'Love Letter' Designs at Altman's Offers 13 Summer Creations | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/tokyo-unionists-in-clash-forbidden-labor-demonstration-leads-to.html | TOKYO UNIONISTS IN CLASH; Forbidden Labor Demonstration Leads to Arrest of 18 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/brooklyn-bridge-gets-a-new-lane-new-threelane-road-opened-on.html | BROOKLYN BRIDGE GETS A NEW LANE; NEW THREE-LANE ROAD OPENED ON BROOKLYN BRIDGE | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-device-steers-ship-from-any-place-on-board.html | New Device Steers Ship From Any Place on Board | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/reeves-buys-bergen-wire-rope.html | Reeves Buys Bergen Wire Rope | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/senators-victors-over-browns-81-consuegra-shuts-out-st-louis-until.html | SENATORS VICTORS OVER BROWNS, 8-1; Consuegra Shuts Out St. Louis Until Eighth When Coleman Connects for Home Run | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/lindsay-crouse-to-sponsor-play-sign-contracts-for-production-of-one.html | LINDSAY, CROUSE TO SPONSOR PLAY; Sign Contracts for Production of 'One Bright Day,' Miller's Story of Drug Tycoon Dispute by Labor Groups Wilson Discusses Script | True | By Louis Calta | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/democrats-filibuster-to-bar-open-macarthur-hearing-they-seek.html | Democrats Filibuster to Bar Open MacArthur Hearing; They Seek Compromise That Would Let Any Senator Attend Inquiry That Starts Today --Investigators May Consider Change DEMOCRATS FIGHT AN OPEN INQUIRY Transcripts to Be Released Sharper Stipulation Offered Damaging Blow to Democrats | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/driscolls-pressure-puts-toll-bill-over.html | DRISCOLL'S PRESSURE PUTS TOLL BILL OVER | True | Special to The New York Times. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/12759552-issue-by-ohio-edison-co-underwriting-contract-on-new.html | $12,759,552 ISSUE BY OHIO EDISON CO.; Underwriting Contract on New Common Is Awarded to Banking Syndicate | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/halsey-leaves-hospital.html | Halsey Leaves Hospital | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/swift-action-foils-theft-newspaper-man-seizes-thug-at-door-of.html | SWIFT ACTION FOILS THEFT; Newspaper Man Seizes Thug at Door of Model's Apartment | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/casualties-in-korea-of-us-up-to-62799-missing-in-action-returned-to.html | CASUALTIES IN KOREA OF U.S. UP TO 62,799; MISSING IN ACTION RETURNED TO DUTY | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/canadian-pacific-seen-needing-rise-president-cites-wage-price-tax.html | CANADIAN PACIFIC SEEN NEEDING RISE; President Cites Wage, Price Tax Factors in Report on Operations at Meeting | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/municipal-loans-dade-county-fla-new-york-school-district-bridgeton.html | MUNICIPAL LOANS; Dade County, Fla. New York School District Bridgeton, N.J. Nashville, Tenn. Marshfield, Wis. | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/lords-accuse-laborites.html | Lords Accuse Laborites | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/insignia-design-sought-eisenhowers-staff-offers-a-bottle-of-cognac.html | INSIGNIA DESIGN SOUGHT; Eisenhower's Staff Offers a Bottle of Cognac as Prize | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/tokyo-parliament-to-scan-law-shift-special-session-to-be-called-in.html | TOKYO PARLIAMENT TO SCAN LAW SHIFT; Special Session to Be Called in Line With Authorization Granted by Ridgway | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/books-of-the-times-he-makes-books-seem-important-his-interests-are.html | Books of The Times; He Makes Books Seem Important His Interests Are Varied | True | By Charles Poore | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/55-dps-detained-by-health-officials.html | 55 D.P.'S DETAINED BY HEALTH OFFICIALS | True | | 1979-07-02 | RE0000031510 | B00000300078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/admiral-beamish-of-britain-dies-76-commanded-ships-in-falkland-and.html | ADMIRAL BEAMISH OF BRITAIN DIES, 76; Commanded Ships in Falkland and Jutland Battles. -He Served Twice as M.P. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/mrs-tb-simpson-jr-has-son.html | Mrs. T.B. Simpson Jr. Has Son | True | Special to The New York Times | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/opens-meeting-tomorrow-bureau-of-child-guidance-to-show-films-hold.html | OPENS MEETING TOMORROW; Bureau of Child Guidance to Show Films, Hold Discussions | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/trumans-version-of-marthur-talks-on-wake-released-took-secret-notes.html | TRUMAN'S VERSION OF M'ARTHUR TALKS ON WAKE RELEASED; TOOK SECRET NOTES | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/charles-l-lehmann-stockbroker-was-58.html | CHARLES L. LEHMANN, STOCKBROKER, WAS 58 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/holy-cross-routs-fordham-nine-112-oneill-stops-rams-with-five-hits.html | HOLY CROSS ROUTS FORDHAM NINE, 11-2; O'Neill Stops Rams With Five Hits as Crusaders Batter Four Hurlers for 16 | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/train-derailed-15-unhurt.html | Train Derailed, 15 Unhurt | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-03 | 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/official-reports-describing-the-days-operations-in-korea-un-forces.html | Official Reports Describing the Day's Operations in Korea; U.N. FORCES FEEL OUT ENEMY LANES AS FOE REGROUPS | True | | 1979-07-02 | RE0000031510 | B00000300078 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-daniel-w-woolley.html | MRS. DANIEL W. WOOLLEY | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/buyer-to-occupy-east-side-home-george-w-ullman-buys-home-on-62d-st.html | BUYER TO OCCUPY EAST SIDE HOME; George W. Ullman Buys Home on 62d St. Old Holding Sold at 713 Broadway | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/30000000-issue-registered.html | $30,000,000 Issue Registered | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/official-to-refuse-rise-one-newark-commissioner-possibly-two-not-to.html | OFFICIAL TO REFUSE RISE; One Newark Commissioner, Possibly Two, Not to Take Pay | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/oculists-pledge-ends-kick-back-suit-judge-accepts-promises-of-4000.html | OCULIST'S PLEDGE ENDS KICK BACK SUIT; Judge Accepts Promises of 4,000 Not to Take Rebates on Sale of Eyeglasses What Pledge Provides | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/newly-elected-officers-of-new-york-state-masons.html | NEWLY ELECTED OFFICERS OF NEW YORK STATE MASONS | True | The New York Times | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/utility-offerings-total-19500000-ohio-edison-tenders-today-436224.html | UTILITY OFFERINGS TOTAL $19,500,000; Ohio Edison Tenders Today 436,224 Common Shares and Long Island Lighting, 524,949 Long Island Lighting | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/columbia-track-team-picked.html | Columbia Track Team Picked | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/louis-and-savold-to-box-on-june-13-twelveround-bout-at-polo-grounds.html | LOUIS AND SAVOLD TO BOX ON JUNE 13; Twelve-Round Bout at Polo Grounds Set After Joe's Victory Over Agramonte Compromise Effected Knocked Out Woodcock | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/churchill-downs-strike-averted.html | Churchill Downs Strike Averted | True | | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/acheson-foes-seek-to-shut-off-his-pay-house-coalition-plans-to.html | ACHESON FOES SEEK TO SHUT OFF HIS PAY; House Coalition Plans to Force Secretary Out by Blocking 1951-52 Appropriation Afraid to Try It Now" Plan Held to Be Lawful | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/jane-deerson-engaged-principia-college-alumna-to-be-bride-of.html | JANE DEERSON ENGAGED; Principia College Alumna to Be Bride of Charles C. Allen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/head-of-red-paper-guilty-in-contempt-bart-is-convicted-of-refusing.html | HEAD OF RED PAPER GUILTY IN CONTEMPT; Bart is Convicted of Refusing to Answer Questions Put by House Committee | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/dorgeix-wins-jumping-prize.html | D'Orgeix Wins Jumping Prize | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cambridge-to-honor-bradley.html | Cambridge to Honor Bradley | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/249-to-compete-for-nyu-prize.html | 249 to Compete for N.Y.U. Prize | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/herald-tribune-staff-changes.html | Herald Tribune Staff Changes | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/candy-association-elects.html | Candy Association Elects | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/trimingham-wins-twice.html | Trimingham Wins Twice | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bonds-and-shares-on-london-market-prices-continue-to-rise-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue to Rise, With Gains in Textile, Brewery, Oil and Copper Groups | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/homers-help-cubs-stop-braves-93-pafko-clouts-grand-slam-in-sixth.html | HOMERS HELP CUBS STOP BRAVES, 9-3; Pafko Clouts Grand Slam in Sixth, Triple and Single Sauer Also Connects BOSTON, May 3 (AP) Andy Pafko belted a grand slam homer, a triple and a single tonight while pacing the Cubs to a 9-3 victory over the Braves. Hank Sauer also homered for the Cubs as they broke a three-game losing streak at the expense of right hander Max Surkont, seeking his fourth straight triumph. | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bo-reorganization-faces-fraud-charge.html | B.&O. REORGANIZATION FACES 'FRAUD' CHARGE | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/no-jersey-fire-permits-state-warden-issues-ban-25-new-woods-blazes.html | NO JERSEY FIRE PERMITS; State Warden Issues Ban 25 New Woods Blazes Reported Using Direct Action to Cleanse City Agency, McCarthy Calls 10 of 90 Suspected Aides NO IMMUNITY PERMITTED Commissioner Says Answers Must Be Made to Questions on Communist Affiliation More Drastic Policy Explained Legal Basis for Procedure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/rallies-by-c-c-n-y-top-brooklyn-109-hofstra-routs-mariners-21-4.html | RALLIES BY C. C. N. Y. TOP BROOKLYN, 10-9; Hofstra, Routs Mariners, 21 4 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/plans-to-release-reserves-offered-congress-informed-of-schedule.html | PLANS' To RELEASE RESERVES OFFERED; Congress Informed of Schedule Marines to Free 63,900 by June of 1952 ARMY NAVY AIR FORCE MARINE CORPS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/house-accepts-move-to-cut-agency-funds.html | HOUSE ACCEPTS MOVE TO CUT AGENCY FUNDS | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/martha-m-johnston-a-prospective-bride.html | MARTHA M. JOHNSTON A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/miss-rentschler-becomes-a-bride-daughter-of-late-banker-wed-to.html | MISS RENTSCHLER BECOMES A BRIDE; Daughter of Late Banker Wed to Louis Lee Stanton Jr. in St. James Church Here | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/reports-to-u-n-censored-general-charges-political-slanting-laid-to.html | Reports to U. N. Censored, General Charges; 'Political Slanting' Laid to State Department | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/rita-hayworth-rents-reno-home.html | Rita Hayworth Rents Reno Home | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/14-get-lord-taylor-awards.html | 14 Get Lord & Taylor Awards | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/vincent-clark.html | VINCENT CLARK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cuban-exchange-opens-woman-attorney-heads-mercado-libre-de-valores.html | CUBAN EXCHANGE OPENS; Woman Attorney Heads Mercado Libre de Valores in Havana | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/help-the-new-york-fund.html | Help the New York Fund | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/flanigan-denies-bank-stock-plan.html | Flanigan Denies Bank Stock Plan | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/girl-17-wins-scholarship.html | Girl, 17, Wins Scholarship | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/southpaw-goes-route-for-3d-victory-dropo-drives-in-4-with-double.html | Southpaw Goes Route for 3d Victory Dropo Drives In 4 With Double, Single | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/hoffman-asks-us-to-end-quarreling-save-hate-for-foeshe-pleads-at-m.html | HOFFMAN ASKS U.S. TO END QUARRELING; 'Save Hate for Foes,He Pleads at M. I. T. Dinner, and Unite Against Red Aggression Power of Europe and America Essentials for Our Unity Sloan's Plea for Research | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/women-hit-aggression-connecticut-clubs-federation-backs-u-n-charter.html | WOMEN HIT AGGRESSION; Connecticut Clubs Federation Backs U. N. Charter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/metro-completes-cast-of-lone-star-broderick-crawford-gardner-and.html | METRO COMPLETES CAST OF 'LONE STAR'; Broderick Crawford, Gardner and Gable Will Play Leads in Picture About Texas | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/topics-of-the-times-heres-cornus-florida-from-an-ailing-hound-no.html | Topics of The Times; Here's Cornus Florida From an Ailing Hound No Flower, It A Large Family Cogs and Fish Poison A Rarest Sight | True | | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/new-drive-begun-on-welfare-reds-using-direct-action-to-cleanse-city.html | NEW DRIVE BEGUN ON WELFARE REDS; Using Direct Action to Cleanse City Agency, McCarthy Calls 10 of 90 Suspected Aides NO IMMUNITY PERMITTED Commissioner Says Answers Must Be Made to questions on Communist Affiliation More Drastic Policy Explained Legal Basis for Procedure | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cotton-affected-by-rains-in-texas-futures-trading-is-quiet-here.html | COTTON AFFECTED BY RAINS IN TEXAS; Futures Trading Is Quiet Here With Closing 5 Points Below to 23 Above Wednesday | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/refrigerator-cut-ordered-by-avco-crosley-division-will-begin-20.html | REFRIGERATOR CUT ORDERED BY AVCO; Crosley Division Will Begin 20% Reduction on Monday, Causing Layoff of 850 REFRIGERATOR CUT ORDERED BY AVCO | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/narcotics-bill-signed.html | Narcotics Bill Signed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/renson-art-metal.html | Renson Art Metal | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/japanese-union-men-scuffle-with-police.html | JAPANESE UNION MEN SCUFFLE WITH POLICE | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/to-act-on-stock-frauds-canadian-officials-assure-sec-cheats-will-be.html | TO ACT ON STOCK FRAUDS; Canadian Officials Assure S.E.C. Cheats Will Be Prosecuted | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/israeli-charges-sent-to-un.html | Israeli Charges Sent to U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/lake-freighter-ordered.html | Lake Freighter Ordered | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/tw0-gold-medals-given-to-artists-cornwell-and-grazziani-win-awards.html | TW0 GOLD MEDALS GIVEN TO ARTISTS; Cornwell and Grazziani Win Awards in Unusual Action of Architectural League | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/a-kiss-from-a-general-for-a-queen.html | A KISS FROM A GENERAL FOR A QUEEN | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/tophatters-finale-on-may-12.html | Tophatters Finale on May 12 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/korean-reds-complain-of-sanctuary-in-japan.html | Korean Reds Complain Of 'Sanctuary' in Japan | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/group-art-shows-in-galleries-here-30-painters-are-represented-at.html | GROUP ART SHOWS IN GALLERIES HERE; 30 Painters Are Represented at Kraushaar's Rehn Also Features Many Works | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/appointed-vice-presidents-of-bank.html | APPOINTED VICE PRESIDENTS OF BANK | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/letters-to-the-times-standards-for-television-sponsor-of-house-bill.html | Letters to The Times; Standards for Television Sponsor of House Bill Explains Plan for Educational Programs Plight of Chinese Students Traveling in England Longevity Among the Soviets Claims to Great Age Doubted in Absence of Authenticated Records Lack of Trust in Officials | | EMANUEL CELLER, Member of Congress.ETTA C. GARCIA,FRANCES WHIGHAM.AMRAM SCHEINFELD.Sgt. VINCENT J. ANDERSON, CPL JOSEPH A. GOTTLIEB, Pfc. SEYMOUR LESH. | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/purge-committees-set-up-in-shanghai-school-factory-residential.html | PURGE COMMITTEES SET UP IN SHANGHAI; School, Factory, Residential Groups Organize to Hunt 'Counter-Revolutionaries' Concern Over Bishop | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/wood-field-and-stream-new-jersey-showing-concern-over-trout-anglers.html | Wood, Field and Stream; New Jersey Showing Concern Over Trout Anglers Who Follow Hatchery Trucks | True | By Raymond R. Camp | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/wolf-call-to-secretary-is-whistle-of-a-myna.html | 'Wolf Call' to Secretary Is Whistle of a Myna | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cards-trip-phils-seminick-injured-st-louis-wins-84-with-4run.html | CARDS TRIP PHILS, SEMINICK INJURED; St. Louis Wins, 8-4, With 4-Run 8th--Catcher, Hit by Pitch, Resting in Hospital | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bogota-defers-elections-voting-set-for-june-3-is-put-off-until-poll.html | BOGOTA DEFERS ELECTIONS; Voting Set for June 3 Is Put Off Until Poll Lists Are Drawn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/em-morris-dead-financier-was-68-south-bend-business-leader-founded.html | E.M. MORRIS DEAD; FINANCIER, WAS 68; South Bend Business Leader Founded Board of Associates Investment Company | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/defense-official-sworn-in.html | Defense Official Sworn in | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/freight-loadings-rise-19-in-week-gain-over-year-ago-is-106-all.html | FREIGHT LOADINGS RISE 1.9% IN WEEK; Gain Over Year Ago Is 10.6% All Commodities Are Up Except Grain and Coal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/kubler-leads-in-bike-race.html | Kubler Leads in Bike Race | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/in-memoriam.html | In Memoriam | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/british-circulation-up-1318647000-in-notes-reported-is-increase-of.html | BRITISH CIRCULATION UP; 1,318,647,000 in Notes Reported Is Increase of 4,799,000 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bond-women-elect-slate.html | Bond Women Elect Slate | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/jury-will-hear-police-they-will-be-among-25-called-today-in.html | JURY WILL HEAR POLICE; They Will Be Among 25 Called Today in Gambling Inquiry | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bayside-taxpayer-bought-by-investor.html | BAYSIDE TAXPAYER BOUGHT BY INVESTOR | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/casualties-of-3-states-in-korean-fighting-killed-in-action-died-of.html | Casualties of 3 States in Korean Fighting KILLED IN ACTION DIED OF WOUNDS WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mcguffin-powell.html | McGuffin Powell | True | Special tO THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/student-paper-out-again-city-college-editors-apologize-anew-for.html | STUDENT PAPER OUT AGAIN; City College Editors Apologize Anew for Offending Issue | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/rail-safety-study-urged-in-jersey-parsons-asks-consideration-of-new.html | RAIL SAFETY STUDY URGED IN JERSEY; Parsons Asks Consideration of New Controls--Report Attacked by P. R. R. Suggests 17-Mile Limit Road Calls Report Partisan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/british-embrrgo-on-china-in-force-attlee-tells-commons-drastic-cuts.html | BRITISH EMBRRGO ON CHINA IN FORCE; Attlee Tells Commons Drastic Cuts Were Made Before U.S. Proposed U.N. Measure Rubber Shipments Reduced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/gibraltar-paper-150-years-old.html | Gibraltar Paper 150 Years Old | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bank-clearings-up-169-17064422000-is-25-city-total-new-yorks-gain.html | BANK CLEARINGS UP 16.9%; $17,064,422,000 Is 25 City Total, New York's Gain is 16% | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/girl-6-will-play-halfsize-violin-as-philadelphia-orchestra-soloist.html | Girl, 6, Will Play Half-Size Violin As Philadelphia Orchestra Soloist; One of Youngest Ever Selected for Children's Concerts, Pupil Is Among Seven Picked in Competition for Performers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/six-races-on-hunts-card-three-will-be-jumping-tests-at-purchase-on.html | SIX RACES ON HUNTS CARD; Three Will Be Jumping Tests at Purchase on May 26 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/celebrating-charter-day-at-city-college.html | CELEBRATING CHARTER DAY AT CITY COLLEGE | True | The New York Times | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cotton-ginnings-drop-9907918-bales-in-1950-against-15908591-in-1949.html | COTTON GINNINGS DROP; 9,907,918 Bales in 1950 Against 15,908,591 in 1949 Crop | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/a-welcome-to-bengurion.html | A WELCOME TO BEN-GURION | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/united-dye-chemical.html | United Dye & Chemical | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/earnings-raised-by-phone-system-general-corporation-reports-1264000.html | EARNINGS RAISED BY PHONE SYSTEM; General Corporation Reports $1,264,000 Net in Quarter, Against $652,000 in '50 OTHER UTILITY REPORTS | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/in-the-nation-one-needlesss-facet-of-the-controversy-the-unqualified.html | In The Nation; One Needless Facet of the Controversy The Unqualified Statements The Differing Approaches The President's Advice | True | By Arthur Krock | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/elevaior-strike-held-inevitable-shutdown-at-electric-autolite.html | ELEVAIOR STRIKE HELD 'INEVITABLE'; Shutdown at Electric Auto-Lite | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/parke-davis-names-head-of-u-s-canadian-sales.html | Parke, Davis Names Head Of U. S., Canadian Sales | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/valentine-keller.html | VALENTINE KELLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/germany-in-europe.html | GERMANY IN EUROPE | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/plane-lands-after-fire-u-s-transport-with-49-on-board-reaches.html | PLANE LANDS AFTER FIRE; U. S. Transport With 49 on Board Reaches Bermuda | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/books-authors.html | Books Authors | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/general-allowed-to-smoke.html | General Allowed to Smoke | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-desider-dsincsics.html | MRS. DESIDER DSINCSICS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/five-oil-companies-report-rise-in-net-income-of-indiana-standard-up.html | FIVE OIL COMPANIES REPORT RISE IN NET; Income of Indiana Standard Up Sharply to $33,749,000 Other Company Earnings Tide Water Associated Oil FIVE OIL CONCERNS REPORT RISE IN NET Union Oil Company Sunray Oil Corporation Pacific Western Oil Corporation | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/lemon-lost-for-a-week-with-sore-side-muscle.html | Lemon Lost for a Week With Sore Side Muscle | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/j-stanley-davis-60-investment-banker.html | J. STANLEY DAVIS, 60, INVESTMENT BANKER | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/russell-calls-macarthur-one-of-great-captains.html | Russell Calls MacArthur 'One of Great Captains' | True | By the United Press. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/college-buildings-begun-in-purchase-ceremonies-at-groundbreaking.html | COLLEGE BUILDINGS BEGUN IN PURCHASE; CEREMONIES AT GROUND-BREAKING FOR MANHATTANVILLE | True | Special to THE NEW YORK TIMES.The New York Times (by Ernest Sisto) | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/3d-us-air-force-created-to-serve-allies-in-europe.html | 3d U.S. Air Force Created To Serve Allies in Europe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/kamber-defeats-lakatos.html | Kamber Defeats Lakatos | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/l-i-lighting-issue-cleared.html | L. I. Lighting Issue Cleared | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/ccny-sports-dinner-may-16.html | C.C.N.Y. Sports Dinner May 16 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/manufacturer-is-elected-to-head-new-york-rotary.html | Manufacturer Is Elected To Head New York Rotary | True | D'Arlene Studios | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/atlantic-union-urged-streit-says-macarthur-issue-impedes-eisenhower.html | ATLANTIC UNION URGED; Streit Says MacArthur Issue Impedes Eisenhower | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/gardner-to-fight-brion.html | Gardner to Fight Brion | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/new-wage-board-filled-by-truman-18member-unit-starts-work.html | NEW WAGE BOARD FILLED BY TRUMAN; 18-Member Unit Starts Work Tuesday--Agency to Decide Salaries Also Planned | True | Special to The New York Times | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/met-nears-goal-650000-donated-radio-audience-makes-largest.html | 'MET' NEARS GOAL, $650,000 DONATED; Radio Audience Makes Largest Contribution to Opera Fund Sloan Voices Optimism | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/diener-leads-cornell-poloists.html | Diener Leads Cornell Poloists | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/australian-cabinet-meeting-set.html | Australian Cabinet Meeting Set | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/dial-phones-going-on-national-basis-soon-east-will-be-able-to-call.html | DIAL PHONES GOING ON NATIONAL BASIS; Soon East Will Be Able to Call West Without Operator's Aid, It Is Announced PILOT PROJECT IN JERSEY Englewood Exchange to Test the New System Before It Is Made Country-Wide Project to Serve as Test Thirteen Codes to Be used | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/8-die-in-raf-crash-in-egypt.html | 8 Die in R.A.F. Crash in Egypt | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/john-j-reynolds.html | JOHN J. REYNOLDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/the-screen-muscular-action.html | THE SCREEN; Muscular Action | True | By Bosley Crowther | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/handy-harman-1950-share-earnings-89-cents-against-43-cents-in-1949.html | HANDY & HARMAN; 1950 Share Earnings 89 Cents, Against 43 Cents in 1949 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/gi-slain-in-vienna-by-russian-soldiers.html | G.I. Slain in Vienna By Russian Soldiers | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/german-club-here-for-soccer-games-eintracht-squad-of-19-from.html | GERMAN CLUB HERE FOR SOCCER GAMES; Eintracht Squad of 19 From Frankfort to Be Received at City Hall Today | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/new-york-gi-died-in-train-fire.html | New York G.I. Died in Train Fire | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/w-h-berry-comic-on-british-stage.html | W. H. BERRY, COMIC ON BRITISH STAGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mary-j-kridel-married-becomes-bride-of-melvin-mark-jr-in-her.html | MARY J. KRIDEL MARRIED; Becomes Bride of Melvin Mark Jr. in Her Parents' Home | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/new-zealand-sets-docker-protection-vigilantes-guard-mens-homes.html | NEW ZEALAND SETS DOCKER PROTECTION; Vigilantes Guard Men's Homes Against Striker Attack-- Chief Ports Still Crippled | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/queens-students-to-give-plays.html | Queens Students to Give Plays | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/loans-to-business-show-an-upturn-21000000-increase-in-week-reported.html | LOANS TO BUSINESS SHOW AN UPTURN; $21,000,000 Increase in Week Reported to Reserve Bank by Member Institutions | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/tourists-interest-in-europe-changing-mine-wrecks-finnish-vessel.html | TOURISTS' INTEREST IN EUROPE CHANGING; Mine Wrecks Finnish Vessel | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/air-expert-predicts-500-mph-jet-liner-resuming-bermuda-air-service.html | AIR EXPERT PREDICTS 500 M.P.H. JET LINER; Resuming Bermuda Air Service | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-knauff-charges-facesaving-effort.html | MRS. KNAUFF CHARGES 'FACE-SAVING' EFFORT | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/prof-maurice-segal.html | PROF. MAURICE SEGAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/truman-denies-deal-on-seaway-project.html | TRUMAN DENIES 'DEAL' ON SEAWAY PROJECT | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/topics-and-sidelights-of-the-day-in-wall-street-hidden-talent.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Hidden Talent Government Bonds State Banks Debt Management Michigan Borrowing Treasury Balances | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/grace-fights-plea-to-reopen-inquiry-holds-no-new-facts-found-on.html | GRACE FIGHTS PLEA TO REOPEN INQUIRY; Holds No New Facts Found on Whether the Company Had Acquired Airline | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/foreign-business-guide-issued.html | Foreign Business Guide Issued | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cv-whitney-pair-early-choice-for-the-kentucky-derby-big-field.html | C.V. Whitney Pair Early Choice for the Kentucky Derby; BIG FIELD ASSURED IN WIDE-OPEN RAGE Mameluke, Counterpoint Entry Put at 4-1 by Pricemaker at Churchill Downs BATTLE MORN NEXT AT 5-1 Fanfare, Calumet Hope, at 6-1 Wistful Beats Shy Guy in Clark Handicap Long-Price Favorite Likely Field Grouped at 10 to 1 | True | BY James Roach Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/ernest-h-dunker.html | ERNEST H. DUNKER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/enrico-ascoli.html | ENRICO ASCOLI | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/hunter-offers-oneact-plays.html | Hunter Offers One-Act Plays | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/genocide-by-reds-in-korea-charged-republic-asks-un-unit-to-act.html | GENOCIDE BY REDS IN KOREA CHARGED; Republic Asks U.N. Unit to Act, Naming Chinese Communist and Soviet Leaders Reports Two Million Killed Seeks to Put Spotlight on Crime | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/insurance-buyers-to-meet.html | Insurance Buyers to Meet | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/sterling-drug-net-higher-firstquarter-sales-rise-19-over-1950.html | STERLING DRUG NET HIGHER; First=Quarter Sales Rise 19% Over 1950 Period | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/card-party-at-parish-house.html | Card Party at Parish House | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/kracht-quits-ward-soft-goods-vice-president-gives-way-to-riegelman.html | KRACHT QUITS WARD; Soft Goods Vice President Gives Way to Riegelman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/hours-pay-now-seen-as-buying-more-food.html | HOUR'S PAY NOW SEEN AS BUYING MORE FOOD | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/general-marthur-testifies.html | GENERAL M'ARTHUR TESTIFIES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/israel-track-meet-victor.html | Israel Track Meet Victor | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/advanced-to-presidency-of-columbia-gas-system.html | Advanced to Presidency Of Columbia Gas System | True | Bachrach | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/transcript-of-general-macarthurs-senate-testimony-on-his-concept-of.html | Transcript of General MacArthur's Senate Testimony on His Concept of the War in Korea; WAITING FOR THE NEWS AND THE GENERAL General Finds His Position and That of Joint Chiefs of Staff Were Practically Identical Says Decision Never Came General Orders On Economic Blockade Recites Limits Of His Mission Possible Disposition Of China Troops Never Received Reply to Request Training of Troops In Four Months Does Not Question President's Authority Declares He Knows Of No Precedent Former Commander Says 'No More Subordinate Soldier' Has Worn an American Uniform Wake Island Reports Were Not Checked Finds No Policy Change Since Entry of China Never Asked His Views On Far Eastern Matters Reds and Nationalists Wouldn't Mix Afternoon Session Long Examination Is Seen by Morse Definition of Issues Sought by Wiley His Several Commands Are Outlined Had No Jurisdiction Over Korea Area Backs Dulles Program On Japanese Peace Sees Opportunity To Hit Foe's Build-Up No Change in Views On Formosa Policy General Declares He Was Misquoted on Use of Chinese Nationalist Troops on Mainland Hopes U. N. Would Back American | True | The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau) | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/250000-is-pledged-for-hospital-annex.html | $250,000 IS PLEDGED FOR HOSPITAL ANNEX | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/lake-ore-tonnage-ahead-of-50.html | Lake Ore Tonnage Ahead of '50 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/ching-urges-a-truce-in-textile-walkout.html | CHING URGES A TRUCE IN TEXTILE WALKOUT | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/senate-inquiry-on-on-the-witness-stand-marthur-urges-china.html | SENATE INQUIRY ON; ON THE WITNESS STAND M'ARTHUR URGES CHINA ULTIMATUM Charges Truman With "Softness" General Testifies for Six Hours Sees His Policy Vindicated Cites "Limiting" Conditions Never Read Truman Transcript McMahon Presses Questioning | True | By William S. White Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/machine-tool-lag-laid-to-us-curbs-restrictions-will-limit-output.html | MACHINE TOOL LAG LAID TO U.S. CURBS; Restrictions Will Limit Output This Year to Third of 1941 Total, Meeting Hears DELAY IN REARMING SEEN Manpower Shortage, Pricing and Priorities Held Factors Curtailing Expansion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/li-urged-to-plan-for-even-growth-orderly-expansion-to-avoid-archaic.html | L.I. URGED TO PLAN FOR EVEN GROWTH; Orderly Expansion to Avoid 'Archaic' Development Advised by Paul Windels | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/nearly-150000-koreans-and-chinese-held-by-un.html | Nearly 150,000 Koreans And Chinese Held by U.N. | True | By the United Press. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-richard-b-ayer-is-hostess.html | Mrs. Richard B. Ayer Is Hostess | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/kiss-hart-reaches-tennis-semifinals-downs-jean-quertier-61-61.html | KISS HART REACHES TENNIS SEMI-FINALS; Downs Jean Quertier, 6-1, 6-1 Shirley Fry, Miss Baker Gain at Bournemouth | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-un.html | Texts of Day's Official Reports of the War Operations in Korea; U.N. TASK FORCES RE-ESTABLISH CONTACT WITH ENEMY | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/pittsburgh-business-off-dip-laid-to-lessthanseasonal-increase-in.html | PITTSBURGH BUSINESS OFF; Dip Laid to Less-Than-Seasonal Increase in Trade | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/lastarza-fights-tonight-bronx-heavyweight-and-mitchell-head-st.html | LASTARZA FIGHTS TONIGHT; Bronx Heavyweight and Mitchell Head St. Nicholas Card | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/siegel-shifts-to-macys.html | Siegel Shifts to Macy's | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/display-is-theme-of-crafts-exhibit-techniques-for-fairs-in.html | DISPLAY IS THEME OF CRAFTS EXHIBIT; Techniques for Fairs, in Homes, in Windows and Types of Packaging Illustrated | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/columbia-network-reported-seeking-abc-at-28000000-former-is-known.html | COLUMBIA NETWORK REPORTED SEEKING A.B.C. AT $28,000,000; Former Is Known to Desire to Improve Its Competitive Position in Television N.B.C. TO CUT RADIO RATES Afternoon, Evening Reductions July 1 Follow C. B. S. Pattern as Video Gains Morning Rates Unchanged Conversations" Are Admitted C. B. S. IS REPORTED IN DEAL FOR A. B. C. Freeze" on New Outlets | True | By Jack Gould | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/deaths.html | Deaths | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/pittsburghs-four-runs-in-tenth-turn-rack-polo-grounders-by-74-jones.html | Pittsburgh's Four Runs in Tenth Turn Rack Polo Grounders by 7-4; Jones, Bowman Fail in Relief for Giants Despite Help of Homers by Stanky and Jorgensen That Erase 2-Run Deficit Grounder Gets by Irvin Meyer III With Grippe | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/recital-by-dance-club.html | Recital by Dance Club | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bets-on-chinese-cracker-are-strictly-occidental.html | Bets on Chinese Cracker Are Strictly Occidental | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/moran-is-accused-at-trial-of-lying-to-kefauver-to-hide-link-to.html | Moran Is Accused at Trial of Lying To Kefauver to Hide Link to Weber; JURY HEARS MORAN LIED TO BAR EXPOSE Defense Asks Adjournment | True | By Richard H. Parke | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/620ft-ship-climbs-illinois-river-dam.html | 620-FT. SHIP 'CLIMBS' ILLINOIS RIVER DAM | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/wheat-corn-rise-as-market-firms-bullish-crop-report-expected-today.html | WHEAT, CORN RISE AS MARKET FIRMS; Bullish Crop Report Expected Today Soybeans Off and Rye Is Uneven CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/services-ordered-to-avoid-hoarding-truman-directs-defense-chiefs-to.html | SERVICES ORDERED TO AVOID 'HOARDING'; Truman Directs Defense Chiefs to 'Program' Spending and Bar Economic 'Jolts' SERVICES ORDERED TO AVOID HOARDING Spending Program Asked | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/e-roosevelt-buys-coop.html | E. Roosevelt Buys 'Co-op' | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/president-in-plea-wants-public-to-keep-open-mind-until-all-facts.html | PRESIDENT IN PLEA; Wants Public to Keep Open Mind Until All Facts Are In OUSTER IS DEFENDED Truman Asserts General Admitted Agents After Red China Attacked M'ARTHUR BARRED AID, TRUMAN SAYS Bars Discussion on Wake | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mexico-fines-3-cuban-boats.html | Mexico Fines 3 Cuban Boats | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/barlow-quintet-heard-its-premiere-features-fete-at-the-eastman.html | BARLOW QUINTET HEARD; Its Premiere Features Fete at the Eastman School | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/florence-hanlon-to-wed-student-at-n-y-u-is-betrothed-to-dr-ward-m.html | FLORENCE HANLON TO WED; Student at N. Y. U. Is Betrothed to Dr. Ward M. Schultz | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/young-singers-in-program.html | Young Singers in Program | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/amortization-law-defended-by-olds-us-steel-chairman-tells-state.html | AMORTIZATION LAW DEFENDED BY OLDS; U.S. Steel Chairman Tells State Chamber It Is Not a Subsidy and Will Lift Tax Receipts CITES MEASURE'S PURPOSE Says It Helps Defense Plants to Grow at Private Expense in Minimum of Time Hamill Is Re-elected For Giving Truth to Public | True | | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/advertising-news-90suite-building-leads-bronx-deals-findlay-avenue.html | Advertising News; 90-SUITE BUILDING LEADS BRONX DEALS Findlay Avenue Property Taken by Operator Estate Sells Bathgate Avenue Housing Wood Concern Leases Quarters Home in Greenwich Sold Roulston Leases Super Market Named Duro-Test Controller New Cooper Alloy Castings Unit | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/55000-words-recorded-2500-deleted-by-censor.html | 55,000 Words Recorded, 2,500 Deleted by Censor | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/coolness-marks-summer-cottons-white-pique-trimmings-popular-for-day.html | COOLNESS MARKS SUMMER COTTONS; WHITE PIQUE TRIMMINGS POPULAR FOR DAY OR EVENING | True | By Dorothy O'Neill | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/soviet-shows-little-new-reconnaissance-car-was-only-novelty-in.html | SOVIET SHOWS LITTLE NEW; Reconnaissance Car Was Only Novelty in Moscow Parade | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/roundup-in-welfare.html | ROUND-UP IN WELFARE | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-oren-roberts.html | MRS. OREN ROBERTS | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-morris-befriends-library.html | Mrs. Morris Befriends Library | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/question-whether-newsman-must-divulge-sources-in-spy-case-to-be.html | Question Whether Newsman Must Divulge Sources in Spy Case to Be Argued in Court | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-milton-o-hager.html | MRS. MILTON O. HAGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/scorpion-stings-ohara.html | Scorpion Stings O'Hara | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/eisenhower-return-anticipated.html | Eisenhower Return Anticipated | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/newspaper-women-nominate.html | Newspaper Women Nominate | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/brooks-11-hits-down-reds-80-roe-registering-third-victory-dodgers.html | Brooks' 11 Hits Down Reds, 8-0, Roe Registering Third Victory; Dodgers Batter Three Cincinnati Pitchers Under Ebbets Field Lights Furillo, Cox Cap Drive With Home Runs Three Tally in First Poor Start for 1951 | True | By Louis Effrat | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/finletter-fits-our-operations-in-korea-into-political-objective-of.html | Finletter Fits Our Operations in Korea Into Political Objective of World Peace | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/senators-topple-white-sox-by-71-take-first-place-undisputed-as.html | SENATORS TOPPLE WHITE SOX BY 7-1; Take First Place Undisputed as Marrero Stars in Box Yost Hits Homer, Double | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/macarthur-doesnt-know-total-of-us-atom-bombs.html | MacArthur Doesn't Know Total of U.S. Atom Bombs | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/4-youths-sentenced-get-terms-ranging-from-2-to-20-years-in-fatal.html | 4 YOUTHS SENTENCED; Get Terms Ranging From 2 to 20 Years in Fatal Hold-Up | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/eagles-sign-two-players.html | Eagles Sign Two Players | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/35000-in-2-gifts-aid-barnard-fund-new-york-times-gives-25000-astor.html | $35,000 IN 2 GIFTS AID BARNARD FUND; New York Times Gives $25,000, Astor Foundation $10,000, in Development Drive | True | | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/gen-lytle-brown-78-engineers-exchief.html | GEN. LYTLE BROWN, 78, ENGINEERS EX-CHIEF | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/3-cited-for-their-aid-to-interracial-amity.html | 3 CITED FOR THEIR AID TO INTERRACIAL AMITY | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/women-keep-up-blockade-continue-to-halt-hoboken-trucks-where-2.html | WOMEN KEEP UP BLOCKADE; Continue to Halt Hoboken Trucks Where 2 Children Died | True | SPecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/price-ceiling-set-for-import-goods-effective-may-9-rule-excludes.html | PRICE CEILING SET FOR IMPORT GOODS; Effective May 9, Rule Excludes Strategic Products, Order for Which is in Process MANY ITEMS EXEMPTED Action Taken on Machinery 2 Announcements Establish Pattern for C. M. P. Plan for Wholesalers Ceiling Machinery Issued | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/steel-group-warned-unfair-criticism-held-hastening-nationalization.html | STEEL GROUP WARNED; Unfair Criticism Held Hastening Nationalization of Industry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/un-fails-to-halt-palestine-battle-israelsyria-clash-threatens-to.html | U.N. FAILS TO HALT PALESTINE BATTLE; Israel-Syria Clash Threatens to Engulf Entire Frontier as Cease-Fire Is Ignored U.N. FAILS TO HALT PALESTINE BATTLE | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bousfield-leads-with-65-sets-pace-by-two-strokes-as-english-tourney.html | BOUSFIELD LEADS WITH 65; Sets Pace by Two Strokes as English Tourney Opens | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/guatemala-rail-issue-settled.html | Guatemala Rail Issue Settled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/hayes-takes-track-scores-86-13-in-catholic-high-meet-mt-st.html | HAYES TAKES TRACK TITLE; Scores 86 1/3 in Catholic High Meet Mt. St. Michael Second | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/daughter-to-bayard-clarksons.html | Daughter to Bayard Clarksons | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/honor-society-to-induct-49.html | Honor Society to Induct 49 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/jitle-bowlers-fail-eboshlinsz-doubles-victors-in-1950-roll-1107.html | JITLE BOWLERS FAIL; Ebosh-Linsz, Doubles Victors in 1950, Roll 1,107 in A. B. C. | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/river-yields-body-of-youth-18.html | River Yields Body of Youth, 18 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/columbia-to-give-weil-comedy.html | Columbia to Give Weil Comedy | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/slump-seen-near-bottom-institute-head-sees-dress-trade-getting-back.html | SLUMP SEEN NEAR BOTTOM; Institute Head Sees Dress Trade Getting Back to Normal Soon | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/sales-to-reds-no-news.html | Sales to Reds No News | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/wilson-en-route-back-to-us.html | Wilson en Route Back to U.S. | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/windows-pay-tribute-to-paris.html | Windows Pay Tribute to Paris | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/four-winners-in-a-row-ridden-by-borgemenke.html | Four Winners in a Row Ridden by Borgemenke | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/lie-leaves-london-for-us.html | Lie Leaves London for U. S. | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/vote-set-for-stock-split-plan.html | Vote Set for Stock Split Plan | True | | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/du-pont-refund-denied-court-bars-17000-repayment-in-contribution.html | DU PONT REFUND DENIED; Court Bars $17,000 Repayment in Contribution Dispute | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/red-cross-seeks-big-blood-gifts-wants-to-avoid-lastminute-rush.html | RED CROSS SEEKS BIG BLOOD GIFTS; Wants to Avoid Last-Minute Rush Tomorrow in Meeting Korean Emergency Quota | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/broilers-fryers-favored-for-menu-prices-unchanged-on-meats.html | BROILERS, FRYERS FAVORED FOR MENU; Prices Unchanged on Meats, Alternative Protein Foods Are Recommended | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/tax-credit-cut-rejected-house-group-refuses-reduction-in-aid-for.html | TAX CREDIT CUT REJECTED; House Group Refuses Reduction in Aid for Oil Depletion 5,000,000th Northwest Patron | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/jordans-parliament-out-body-dissolved-after-premier-charges.html | JORDAN'S PARLIAMENT OUT; Body Dissolved After Premier Charges Stalling on Budget | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/frederick-demarest.html | FREDERICK DEMAREST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/washington-plans-issue-of-60-million-40000000-of-total-set-for.html | WASHINGTON PLANS ISSUE OF 60 MILLION; $40,000,000 of Total Set for Schools Housing Authority Gets Bids on $15,318,000 New York Housing Authority Wayne County, Mich. Chattanooga, Tenn. Portland, Me. Jefferson Parish, La. Iberville Parish, La. Norfolk County, Mass. Newport, R. I. | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-r-l-oconnell-has-child.html | Mrs. R. L. O'Connell Has Child | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/curtisswright-buys-plant-in-carlstadt-n-j.html | Curtiss-Wright Buys Plant in Carlstadt, N. J. | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/downtown-garage-sold-by-n-y-steam.html | DOWNTOWN GARAGE SOLD BY N. Y. STEAM | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/embargo-on-red-china.html | EMBARGO ON RED CHINA | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/menottis-consul-begins-run-in-paris.html | MENOTTI'S 'CONSUL' BEGINS RUN IN PARIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/elected-to-presidency-of-nurses-organization.html | Elected to Presidency Of Nurses' Organization | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/r-a-f-bomber-hits-cottages.html | R. A. F. Bomber Hits Cottages | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/wider-curbs-ready-on-luxury-housing.html | WIDER CURBS READY ON 'LUXURY' HOUSING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/increase-is-shown-in-psychoanalysts-more-than-700-in-training.html | INCREASE IS SHOWN IN PSYCHOANALYSTS; More Than 700 in Training, Exceeding Those Practicing in U. S., Group Is Told | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/russian-quintet-victor-soviets-crush-denmark-10913-in-first-game-at.html | RUSSIAN QUINTET VICTOR; Soviets Crush Denmark, 109-13, in First Game, at Paris | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/miss-decozen-wins-by-stroke-with-77-takes-gross-award-in-first-new.html | MISS DECOZEN WINS BY STROKE WITH 77; Takes Gross Award in First New Jersey Tournament Mrs. Cudone Is Next | True | From a Staff Correspondent | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/sugar-prices-dip-on-london-buying-deal-with-soviet-zone-upsets.html | SUGAR PRICES DIP ON LONDON BUYING; Deal With Soviet Zone Upsets Cuban 'Free' Supply Wool Futures Sales Fluctuate Wool Trading Fluctuates | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/unveilings.html | Unveilings | True | | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/shipping-news-and-notes-voters-in-baltimore-to-decide-tuesday-on.html | Shipping News and Notes; Voters in Baltimore to Decide Tuesday on Plans to Modernize Port Luncheon on the Orion Port Security Meeting Ship on Maiden Voyage Women's Traffic Club Luncheon | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/aid-to-india.html | AID TO INDIA | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/fun-for-children.html | Fun for Children | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/editor-here-faces-deportation.html | Editor Here Faces Deportation | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/holland-tennis-leader-takes-two-davis-cup-matches-from-monoco-swiss.html | HOLLAND TENNIS LEADER; Takes Two Davis Cup Matches From Monoco Swiss Win | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/council-of-europe-bars-defense-talk-ministers-however-agree-that.html | COUNCIL OF EUROPE BARS DEFENSE TALK; Ministers, However, Agree That Assembly Should Discuss Questions of Security | True | Special to The New York Times | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/everett-h-brown-jr.html | EVERETT H. BROWN JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/festival-of-britain.html | FESTIVAL OF BRITAIN | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/moody-says-vandenberg-might-have-quelled-fight.html | Moody Says Vandenberg Might Have Quelled Fight | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/fairchild-offering-rights.html | Fairchild Offering Rights | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/policemen-begin-mass-retirement-280-file-350-more-due-to-act-before.html | POLICEMEN BEGIN MASS RETIREMENT; 280 File, 350 More Due to Act Before 30-Day Law Goes Into Effect on Monday Force to Be 13% Under Strength 9 Different Forms Required | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/go-to-korea-for-the-facts-macarthur-tells-inquiry.html | Go to Korea for the Facts, MacArthur Tells Inquiry | True | By the United Press | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/gas-concern-plans-18000000-outlay-conversion-to-natural-product-to.html | GAS CONCERN PLANS $18,000,000 OUTLAY; Conversion to Natural Product to Be Complete in 18 Months, Brooklyn Union Reveals The Brooklyn Union Gas Company, one of the country's largest independent gas utilities, will spend approximately $18,000,000 in the next eighteen months to convert its 850,000 customer installations to straight natural gas, Clifford E. Paige, president, told stockholders at their annual meeting yesterday. The utility, he said, OTHER COMPANY MEETINGS Alleghany Corporation MEETINGS HELD BY CORPORATIONS Fruehauf Trailer State Electric and Gas Vulcan Detinning | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/enemy-hit-in-korea-allies-jab-at-the-foe-with-armor-planes-and.html | ENEMY HIT IN KOREA; Allies Jab at the Foe With Armor, Planes and Artillery TANKS IN UIJONGBU Reds Believed Forming a Line Out of Range of Big U.N. Guns ENEMY HIT BY U.N. ON KOREAN FRONTS Two Shooting Stars Crash | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/premier-pledges-reforms-in-iran-mossadegh-informs-the-majlis-that.html | PREMIER PLEDGES REFORMS IN IRAN; Mossadegh Informs the Majlis That He Will Nationalize Oil Industry at Once | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/white-motor-co-quarter-earnings-199-a-share-against-53-cents-last.html | WHITE MOTOR CO.; Quarter Earnings $1.99 a Share Against 53 Cents Last Year | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/william-k-norris.html | WILLIAM K. NORRIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/scrap-metal-deal-ended-briggs-closes-contract-scored-in-senate.html | SCRAP METAL DEAL ENDED; Briggs Closes Contract Scored in Senate Crime Report | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mccormack-wedding-postponed.html | McCormack Wedding Postponed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bid-deadline-is-fixed.html | Bid Deadline Is Fixed | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/david-opera-given-at-church.html | 'David,' Opera, Given at Church | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/2-air-officers-killed-col-ab-packard-maj-mh-smith-die-in-crash-in.html | 2 AIR OFFICERS KILLED; Col. A.B. Packard, Maj. M.H. Smith Die in Crash in Japan | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/sollazzo-loses-plea-appeal-for-bail-in-basketball-fix-case-is.html | SOLLAZZO LOSES PLEA; Appeal for Bail in Basketball 'Fix' Case Is Rejected | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/stobbs-of-red-sox-downs-tigers-61.html | STOBBS OF RED SOX DOWNS TIGERS, 6-1 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/trinity-marks-ascension-day.html | Trinity Marks Ascension Day | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/stocks-press-on-with-rails-in-van-demand-for-carriers-induces.html | STOCKS PRESS ON, WITH RAILS IN VAN; Demand for Carriers Induces Buying in Other Groups, and Index Rises 1.45 TRADING BROADENS OUT 1,193 Issues Handled, the Most Since March-Steels, Oils, Chemicals, Coppers Gain Opening Is Active N. Y. Central Rises Point STOCKS PRESS ON, WITH RAILS IN VAN | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/4-guilty-of-school-fraud-brooklyn-federal-jury-finds-they-swindled.html | 4 GUILTY OF SCHOOL FRAUD; Brooklyn Federal Jury Finds They Swindled V. A. on Tuition | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/in-new-title-job.html | IN NEW TITLE JOB | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/fanfare-lacking-for-macarthur-pickets-and-newsmen-greet-him-general.html | Fanfare Lacking for MacArthur; Pickets and Newsmen Greet Him; General Arrives Quietly for Hearing Open to All Senators record of Testimony Is Carefully Censored on the Spot | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/army-office-open-saturdays.html | Army Office Open Saturdays | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/turner-stops-diaz.html | Turner Stops Diaz | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/g-is-in-japan-now-wear-ties.html | G. I.'s in Japan Now Wear Ties | True | | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/us-urges-un-ban-on-arms-to-peiping-move-in-committee-gets-chilly.html | U.S. URGES U.N. BAN ON ARMS TO PEIPING; Move in Committee Gets Chilly Reception, Though Some Nations Back Plan U.S. URGES U.N. BAN ON ARMS TO PEIPING Others Opposed or Reserved | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/soviet-asks-biggest-loan-wants-30000000000-rubles-for-hydroelectric.html | SOVIET ASKS BIGGEST LOAN; Wants 30,000,000,000 Rubles for Hydroelectric Development | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/johnnie-evans-in-new-post.html | Johnnie Evans in New Post | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/branscombe-choral-performs.html | Branscombe Choral Performs | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/thomas-f-ryan.html | THOMAS F. RYAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/italy-honors-harvard-professor.html | Italy Honors Harvard Professor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/food-news-leftovers-can-be-delectable-tempting-disheseasy-to-fix.html | Food News: Left-Overs Can Be Delectable; Tempting Dishes,Easy to Fix, Are Possible by Using Ingenuity SUNDAY DINNER FOR FOUR Centered in Smoked Callis and Cabbage, It Costs $2.47 | True | By Ruth P. Casa-Emellosthe New York Times Studio | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/baldwinlimahamilton.html | Baldwin-Lima-Hamilton | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/st-lawrence-group-elects-aide.html | St. Lawrence Group Elects Aide | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/israel-has-memorial-for-victims-of-nazis.html | ISRAEL HAS MEMORIAL FOR VICTIMS OF NAZIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/party-to-help-orphanage-st-josephs-in-englewood-cliffs-will-be.html | PARTY TO HELP ORPHANAGE; St. Joseph's in Englewood Cliffs Will Be Aided on Monday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/j-l-sessler-55-expert-in-prints-philadelphia-bibliophile-dies.html | J. L. SESSLER, 55, EXPERT IN PRINTS; Philadelphia Bibliophile Dies-- Purchased and Sold Many Rare Books, Manuscripts | True | Special to The New York Times | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/their-engagements-are-announced-miss-thiele-fiancee-of-william.html | THEIR ENGAGEMENTS ARE ANNOUNCED; MISS THIELE FIANCEE OF WILLIAM KELSO 3D | True | PhyfeAdpix | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/10-stock-dividend-proposed-by-ashland.html | 10% STOCK DIVIDEND PROPOSED BY ASHLAND | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/west-pact-sets-up-a-supreme-council-defense-finance-and-foreign.html | WEST PACT SETS UP A SUPREME COUNCIL; Defense, Finance and Foreign Ministers' Units Are Merged Heads of State May Sit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/korean-refugees-make-familiar-trek-across-the-han.html | KOREAN REFUGEES MAKE FAMILIAR TREK ACROSS THE HAN | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/gamblers-tax-returns-studied.html | Gamblers' Tax Returns Studied | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/singer-to-discuss-negro-in-music.html | Singer to Discuss Negro in Music | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/flowery-dress-in-miami-blooms-into-arrest-here.html | Flowery Dress in Miami Blooms Into Arrest Here | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/house-told-gen-ridgway-deserves-another-star.html | House Told Gen. Ridgway Deserves Another Star | True | By the United Press. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/british-goods-said-to-go-into-atom-plant-in-china.html | British Goods Said to Go Into Atom Plant in China | True | By the United Press. | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS, MAY 2, 1951. New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bengurion-voices-gratitude-to-us-israeli-prime-minister-arriving-in.html | BEN-GURION VOICES GRATITUDE TO U.S.; ISRAELI PRIME MINISTER ARRIVING IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/reds-claim-74-planes-downed.html | Reds Claim 74 Planes Downed | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/new-concert-hall-opened-in-london-royal-festival-auditorium-most.html | NEW CONCERT HALL OPENED IN LONDON; Royal Festival Auditorium, Most Modern in the World, Seats 3,000, Cost $6,000,000 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/sports-of-the-times-the-big-enigma-someone-named-whitney-quick.html | Sports of The Times; The Big Enigma Someone Named Whitney Quick Switch Slightly Confusing | True | By Arthur Daley | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/blandina-babcock-engaged-to-marry-kentucky-girl-edgewood-park.html | BLANDINA BABCOCK ENGAGED TO MARRY; Kentucky Girl, Edgewood Park Senior, Will Be Wed in June to James F. Burns 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/scout-influence-lauded-mcdonald-arkwright-speak-at-brooklyn-council.html | SCOUT INFLUENCE LAUDED; McDonald, Arkwright Speak at Brooklyn Council Fete | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/benefit-on-may-16-for-diet-kitchen-aiding-theatre-party-benefit.html | BENEFIT ON MAY 16 FOR DIET KITCHEN; AIDING THEATRE PARTY BENEFIT | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/gaiety-returns-to-london-as-the-king-opens-festival-george-calls.html | Gaiety Returns to London As the King Opens Festival; George Calls Fair a Symbol of 'Abiding Courage and Vitality' Joy of Public Is Said to Rival That of VE-Day LONDON GAY AGAIN AS FESTIVAL OPENS Trumpeters Proclaim Arrival | True | By Martin S. Ochs Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/drhstrasburger-polish-exenvoy-63-ambassador-to-london-1944-to-1946.html | DR.H.STRASBURGER, POLISH EX-ENVOY, 63; Ambassador to London, 1944 to 1946, Dies There in Exile Warned of Hitler Menace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/lists-5416257-profit-commercial-credit-corporation-reports-on-march.html | LISTS $5,416,257 PROFIT; Commercial Credit Corporation Reports on March Quarter | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/harvest-in-soviet-promising-for-51-governmental-pressure-being.html | HARVEST IN SOVIET PROMISING FOR '51; Governmental Pressure Being Exerted for Farmers to Improve in All Areas | True | By Harry Schwartz | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/legislators-back-parkway-pipeline-fairfield-republicans-act-on.html | LEGISLATORS BACK PARKWAY PIPELINE; Fairfield Republicans Act on Protests Lodge Doubtful State Can Fix Routes New Rye Site Optioned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/prague-restricts-ap-bars-a-replacement-or-oatis-arrested.html | PRAGUE RESTRICTS A.P.; Bars a Replacement or Oatis, Arrested Correspondent | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/macarthur-said-to-have-foreseen-ouster-and-gathered-evidence-3.html | MacArthur Said to Have Foreseen Ouster And Gathered Evidence 3 Months Ahead | True | | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/manhattan-lists-spewack-play.html | Manhattan Lists Spewack Play | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/105-faulty-gas-devices-found-in-critical-area.html | 105 Faulty Gas Devices Found in Critical Area' | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/money-in-circulation-is-up-133000000-stock-of-gold-decreases-by.html | Money in Circulation Is Up $133,000,000; Stock of Gold Decreases by $52,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/just-took-notes-automatically-says-wake-island-stenographer.html | Just Took Notes Automatically, Says Wake Island Stenographer; Secretary Says She Sat Outside Conference Room--Reports MacArthur's Surprise at Seeing 'Lovely Lady' | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/advanced-to-ad-manager-of-kaiserfrazer-corp.html | Advanced to Ad Manager Of Kaiser-Frazer Corp. | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/macarthur-offers-congress-policy-based-on-hard-facts-members-now.html | MacArthur Offers Congress Policy Based on Hard Facts; Members Now Have the Chance to Declare Whether They Back His Program Red China Ultimatum Urged Profound Impression Made General Would Keep to Far East | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/knott-chain-sells-the-cornish-arms-louis-schleifer-buys-350room.html | KNOTT CHAIN SELLS THE CORNISH ARMS; Louis Schleifer Buys 350-Room Building on W. 23d Street Lessee Gets Marseilles | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/dulles-tells-truman-japan-feels-assured.html | DULLES TELLS TRUMAN JAPAN FEELS ASSURED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/books-of-the-times-a-vermonter-carved-in-granite-evanescent-atomic.html | Books of The Times; A Vermonter Carved in Granite Evanescent Atomic Satire | True | By Orville Prescott | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/defense-volunteers-open-classes-today.html | DEFENSE VOLUNTEERS OPEN CLASSES TODAY | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/chosen-to-be-president-of-credit-group-here.html | Chosen to Be President Of Credit Group Here | True | Blank & Stoller | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/no-end-to-demand-for-capital-goods-national-city-bank-letter-sees.html | NO END TO DEMAND FOR CAPITAL GOODS; National City Bank Letter Sees Slowing of Consumer Boom Offset by Defense Orders Fear Conversion Recession Inventory Situation | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/plays-russian-roulette-brooklyn-man-is-critically-hurt.html | PLAYS 'RUSSIAN ROULETTE'; Brooklyn Man Is Critically Hurt Demonstrating Revolver Game | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mayor-back-tomorrow-vacation-ended-he-is-expected-to-return-from.html | MAYOR BACK TOMORROW; Vacation Ended, He Is Expected to Return From Miami by Air | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/business-world-nylon-hosiery-prices-cut-g-e-guarantees-video-prices.html | Business World; Nylon Hosiery Prices Cut G. E. Guarantees Video Prices Furnace Backlog Heavy Ray-O-Vac to Refund Rollbacks Tintair Offers 'Touch-Up' Kit Housewares Men Elect Kaplan | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/gas-group-to-study-needs-for-defense.html | GAS GROUP TO STUDY NEEDS FOR DEFENSE | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/legion-supports-macarthur.html | Legion Supports MacArthur | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/strecher-knocks-out-sanders.html | Strecher Knocks Out Sanders | True | | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/banking-deal-in-30s-aired-at-trust-trial.html | BANKING DEAL IN '30'S AIRED AT TRUST TRIAL | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/marthur-misquoted-in-congress-record.html | M'ARTHUR MISQUOTED IN CONGRESS RECORD | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/control-of-meat-prices-packed-by-truman-he-asserts-he-saw-order-and.html | Control of Meat Prices Packed by Truman; He Asserts He Saw Order and Approved It | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/larry-a-71-first-by-nose-at-camden-defeats-mr-buster-in-a-photo.html | LARRY A., 7-1, FIRST BY NOSE AT CAMDEN; Defeats Mr. Buster in a Photo Finish--Overexposed Third in Six-Furlong Race | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/former-governor-joins-fairchild-engine-board.html | Former Governor Joins Fairchild Engine Board | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/more-stringent-curbs-hoped-for.html | More Stringent Curbs Hoped For | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/joint-use-studied-of-acth-cortisone-biologists-hear-onetwo-blow-by.html | JOINT USE STUDIED OF ACTH, CORTISONE; Biologists Hear 'One-Two' Blow by Hormones May Alleviate Chronic Ailments The "One-Two Punch" Fever Agent" Concentrated | True | By William Laurence Special To the New York Times. | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/card-of-thanks.html | Card of Thanks. | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/senate-democrats-again-bar-vote-on-open-macarthur-investigation-thc.html | Senate Democrats Again Bar Vote On Open MacArthur Investigation; They Force Recess for the 2d Time Without Permitting Showdown on Republican Demand Inquiry Be Made Public Wherry Charles Filibuster Threat to Troops Seen | True | By C. P. Trussell Special To the New York Times. | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/ted-m-triumphs-over-favored-quick-fire-at-jamaica-just-after-thc.html | Ted M. Triumphs Over Favored Quick Fire at Jamaica; JUST AFTER THE START OF THE THIRD RACE YESTERDAY | True | By Joseph C. Nicholsthe New York Times | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/new-boys-club-to-open-former-stuyvesant-neighborhood-house-to-be.html | NEW BOYS CLUB TO OPEN; Former Stuyvesant Neighborhood House to Be Used | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/vogeler-enters-hospital-to-recuperate-from-hungarian-prison-ordeal.html | VOGELER ENTERS HOSPITAL; To Recuperate From Hungarian Prison Ordeal at Bethesda | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/racket-in-metals-seen-car-maker-chrysler-chairman-says-nickel.html | RACKET IN METALS SEEN CAR MAKER; Chrysler Chairman Says Nickel, Copper, Zinc, Lead Are Openly Sold at 100% Profit Black" Supply Not Limited Displays Tell Auto's History Noma Buys Burner Company | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/health-talk-bid-sent-76-nations.html | Health Talk Bid Sent 76 Nations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/son-born-to-ben-b-wetchlers.html | Son Born to Ben B. Wetchlers | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cancer-drive-extended-crusade-to-raise-1500000-to-run-through-may.html | CANCER DRIVE EXTENDED; Crusade to Raise $1,500,000 to Run Through May 30 | True | | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-john-mnamara.html | MRS. JOHN M'NAMARA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cuba-gets-new-minister-of-state.html | Cuba Gets New Minister of State | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/72052-thefts-from-bookstore-laid-to-11-in-scheme-at-n-y-u-72052-nyu.html | $72,052 Thefts From Bookstore Laid to 11 in Scheme at N. Y. U.; $72,052 N.Y.U. THEFT IS CHARGED TO 11 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/big-shift-of-mail-to-air-lines-seen-trans-world-head-forecasts.html | BIG SHIFT OF MAIL TO AIR LINES SEEN; Trans World Head Forecasts Roads Will Lose First-Class Long-Haul Matter Soon | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/investment-group-elects.html | Investment Group Elects | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/macarthur-says-his-goal-is-to-settle-korean-thing.html | MacArthur Says His Goal Is to 'Settle Korean Thing' | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/codes-endangered-bradley-declares-published-testimony-may-lead-to.html | CODES ENDANGERED, BRADLEY DECLARES; Published Testimony May Lead to Solution by an Enemy, He Says MacArthur Denies It CODES IMPERILED, BRADLEY DECLARES Says General Backed Truman Denies Acheson Is Target | True | By the United Press. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/truman-backs-odwyer-and-will-not-recall-him.html | Truman Backs O'Dwyer And Will Not Recall Him | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/regional-history-shown-in-exhibit-at-new-exhibit-hall-to-be-opened.html | REGIONAL HISTORY SHOWN IN EXHIBIT; AT NEW EXHIBIT HALL TO BE OPENED AT MUSEUM HERE | True | The New York Times (by Arthur Brower) | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cio-rail-union-loses-a-f-l-brotherhood-wins-vote-of-santa-fe-track.html | C.I.O. RAIL UNION LOSES; A. F. L. Brotherhood Wins Vote of Santa Fe Track Workers | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/britain-remains-hopeful.html | Britain Remains Hopeful | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/oscar-serlin-quits-as-stage-producer-sponsor-of-life-with-father.html | OSCAR SERLIN QUITS AS STAGE PRODUCER; Sponsor of 'Life With Father' Decides to Take It Easy--Feels Like 'Bird Flying' | True | By Sam Zolotow | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/freedoms-awards-presented-for-160.html | FREEDOMS AWARDS PRESENTED FOR 160 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/store-sales-show-3-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 3% RISE IN NATION; Increase Reported for Week Compares With Year Ago Specialty Trade Up 4% Specialty Sales Up 4% Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/alfred-mazzarelli.html | ALFRED MAZZARELLI | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bennett-levin.html | Bennett Levin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/accountants-issue-cost-guide.html | Accountants Issue Cost Guide | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/l-philip-ewalds-3d-are-hosts.html | L. Philip Ewalds 3d Are Hosts | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/wiseman-kantor.html | Wiseman Kantor | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/marine-cooks-ask-sea-unions-unity-delegates-to-coast-convention-say.html | MARINE COOKS ASK SEA UNIONS UNITY; Delegates to Coast Convention Say Curran and Lundeberg Help Owners by 'Raids' Cannibalism'' Is Assailed Some Favor a Unity Committee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/g-m-output-off-in-april.html | G. M. Output Off in April | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/general-calls-unification-almost-perfect-in-korea.html | General Calls Unification Almost Perfect in Korea | True | By the United Press. | 1979-07-02 | RE0000031511 | B00000300079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/orders-zone-pricing-in-clay-pipe-halted.html | ORDERS 'ZONE PRICING' IN CLAY PIPE HALTED | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/motorola-sets-46659847-sales-record-but-tax-rise-cuts-share.html | Motorola Sets $46,659,847 Sales Record But Tax Rise Cuts Share Earnings to $2.93 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/chrysler-corp-earns-13316672-on-626204540-sales-in-quarter-profit.html | Chrysler Corp. Earns $13,316,672 On $626,204,540 Sales in quarter; Profit of $1.53 a Share Compares With Loss Last Year, Income of $18,707,951 on Sales of $401,245,547 in Same 1949 Period EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/eagle-clothes-appointment.html | Eagle Clothes Appointment | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/house-puts-off-inquiry-decision-on-baseball-matter-is-delayed-till.html | HOUSE PUTS OFF INQUIRY; Decision on Baseball Matter Is Delayed Till Next Week | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/czech-now-in-yugoslavia-former-deputy-premier-fled-to-west-to.html | CZECH NOW IN YUGOSLAVIA; Former Deputy Premier Fled to West to Escape Purge | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/sobel-to-open-campaign.html | Sobel to Open Campaign | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mdougald-is-star-in-17to3-triumph-scooting-into-third-to-get-out-of.html | M'DOUGALD IS STAR IN 17-TO-3 TRIUMPH; SCOOTING INTO THIRD TO GET OUT OF A TRAP IN ST. LOUIS GAME | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/legion-drops-duncanparis-post.html | Legion Drops Duncan-Paris Post | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/3-held-in-79000-swindle-builders-accused-of-forging-equipment.html | 3 HELD IN $79,000 SWINDLE; Builders Accused of Forging Equipment Certificates | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/tempest-aids-neighborhood-unit.html | 'Tempest' Aids Neighborhood Unit | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/newsdealers-first-fete-barkley-will-be-honored-at-dinner-here-on.html | NEWSDEALERS' FIRST FETE; Barkley Will Be Honored at Dinner Here on June 10 | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/oil-refiners-see-new-12to1-engine-higher-ratio-vtype-8cylinder-g-m.html | OIL REFINERS SEE NEW 12-TO-1 ENGINE; Higher Ratio V-Type 8-Cylinder G. M. Experimental Model Gets 29 Miles to Gallon | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/school-lists-summer-sessions.html | School Lists Summer Sessions | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/buyers-to-occupy-brooklyn-houses.html | BUYERS TO OCCUPY BROOKLYN HOUSES | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/edward-s-runnells.html | EDWARD S. RUNNELLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/aid-for-blind-in-israel-talking-book-library-will-be-memorial-to-al.html | AID FOR BLIND IN ISRAEL; Talking Book, Library Will Be Memorial to Al Jolson | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/poland-scores-u-s-visa-ban.html | Poland Scores U. S. Visa Ban | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/canada-unit-for-behrmanning.html | Canada Unit for Behr-Manning | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-04 | 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/unemployment-benefits-denied.html | Unemployment Benefits Denied | True | | 1979-07-02 | RE0000031511 | B00000300079 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/thomas-moffa-63-a-realty-operator.html | THOMAS MOFFA, 63, A REALTY OPERATOR | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/phils-halt-cards-64-meyer-drives-two-home-in-the-fifth-to-win-own.html | PHILS HALT CARDS, 6-4; Meyer Drives Two Home in the Fifth to Win Own Game | True | | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/kaiser-lays-off-6500-tooling-for-c119-planes-brings-willow-run.html | KAISER LAYS OFF 6,500; Tooling for C-119 Planes Brings Willow Run Shutdown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/derby-day.html | DERBY DAY | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/macarthur-declares-notetaker-on-wake-guilty-of-surreptitious.html | MacArthur Declares Note-Taker on Wake Guilty of 'Surreptitious Eavesdropping' | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/35000000-orders-for-barium-steel-new-furnace-to-start-in-july.html | $35,000,000 ORDERS FOR BARIUM STEEL; New Furnace to Start in July, Defense Contracts on Rise, Stockholders Are Told OTHER COMPANY MEETINGS Dominion Steel and Coal Falconbridge Nickel Mines Plymouth Rubber | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sworn-as-us-attorney-grover-c-richman-jr-takes-oath-as-prosecutor.html | SWORN AS U.S. ATTORNEY; Grover C. Richman Jr. Takes Oath as Prosecutor for Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/disability-rates-are-cut-state-insurance-fund-makes-reduction.html | DISABILITY RATES ARE CUT; State Insurance Fund Makes Reduction Effective July 1 | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/new-hospital-unit-ready-at-greenwich.html | NEW HOSPITAL UNIT READY AT GREENWICH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/karachi-minister-flying-home.html | Karachi Minister Flying Home | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/job-tip-for-retailers-educator-says-they-must-make-employes-feel.html | JOB TIP FOR RETAILERS; Educator Says They Must Make Employes Feel They're Wanted | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/general-calls-power-lust-one-major-red-threat.html | General Calls Power Lust One Major Red Threat | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/midcontinent-profit-up-first-quarter-share-earnings-rises-to-237.html | MID-CONTINENT PROFIT UP; First Quarter Share Earnings Rises to $2.37 From $1.36 | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/traugott-j-gutt.html | TRAUGOTT J. GUTT | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bonds-and-shares-on-london-market-industrials-continue-advance.html | BONDS AND SHARES ON LONDON MARKET; Industrials Continue Advance Despite Profit Taking-- British Funds Dull | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/macarthur-wasnt-told-of-warning-from-nehru.html | MacArthur Wasn't Told Of Warning From Nehru | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/lawyer-penalized-in-ballot-frauds.html | LAWYER PENALIZED IN BALLOT FRAUDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/family-week-aims-at-stronger-bonds-interfaith-observance-begins.html | 'FAMILY WEEK' AIMS AT STRONGER BONDS; Interfaith Observance Begins Tomorrow--Truman Hails Project in World Crisis Missions Conference Closing Bazaar to Aid Education Masonic Services Nurses Service Tomorrow Convention to Hear Donegan Christian Science Topic transgressions; so iniquity shall not be your ruin." (Ez. 18:30). Called to Pastorate Masses for Mary's Day | True | By Preston King Sheldon | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/charles-m-metzler.html | CHARLES M. METZLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/julia-townsend-wed-in-princeton-chapel.html | JULIA TOWNSEND WED IN PRINCETON CHAPEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/nicaragua-grants-fishing-righ.html | Nicaragua Grants Fishing Righ | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/election-called-in-ireland-may-30-after-split-in-costellos.html | Election Called in Ireland May 30 After Split in Costello's Coalition; ELECTION IS CALLED IN IRELAND MAY 30 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/delaware-pilots-elect.html | Delaware Pilots Elect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/athletics-3-in-4th-topple-indians-31-kellner-aided-by-hooper-is.html | ATHLETICS 3 IN 4TH TOPPLE INDIANS, 3-1; Kellner, Aided by Hooper, Is Pitching Victor--Philley's Triple Paces Rally | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/to-discuss-jewish-music-cantors-composers-synagogue-aides-to-hold.html | TO DISCUSS JEWISH MUSIC; Cantors, Composers, Synagogue Aides to Hold Conference | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/tv-in-cars.html | TV IN CARS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/carolina-scientists-to-accept-negroes.html | CAROLINA SCIENTISTS TO ACCEPT NEGROES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/fire-permits-canceled-forest-hazard-is-near-its-peak-danger-called.html | FIRE PERMITS CANCELED; Forest Hazard Is Near Its Peak --Danger Called Great | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sharkey-to-urge-nonresident-tax-council-resolution-will-ask-1-on.html | SHARKEY TO URGE NON-RESIDENT TAX; Council Resolution Will Ask 1% on Wages to Repeal Sales Levy, Raise City Pay SHARKEY TO URGE NON-RESIDENT TAX Sharkey's Candidacy Noted | True | By Paul Crowell | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/takes-over-here.html | TAKES OVER HERE | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/trading-is-revived-in-sugar-futures-british-buying-in-soviet-zone.html | TRADING IS REVIVED IN SUGAR FUTURES; British Buying in Soviet Zone Explained--Wool Prices Off on Rumors Over Freeze Wool Trading Reels | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/john-r-fearnow.html | JOHN R. FEARNOW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/the-john-bakers-are-hosts.html | The John Bakers Are Hosts | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/meat-cutters-hold-up-strike.html | Meat Cutters Hold Up Strike | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/brown-wins-fifth-in-row.html | Brown Wins Fifth in Row | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/the-district-judges.html | THE DISTRICT JUDGES | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/loan-group-buys-nassau-quarters.html | LOAN GROUP BUYS NASSAU QUARTERS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/spectator-upsets-kaiserotis-trial-stockholder-seeks-to-testify-for.html | SPECTATOR UPSETS KAISER-OTIS TRIAL; Stockholder Seeks to Testify for Neither Side, Only to See That 'Justice Prevailed' COURT TURNS HIM DOWN 'Mad Man' Muntz as Witness Describes '47 K.-F. Sales-- Frazer '48 Talk Recalled "Justice" for Stockholders Boston Statement Denied SPECTATOR UPSETS KAISER-OTIS TRIAL | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/new-high-in-imports-from-latinamerica.html | NEW HIGH IN IMPORTS FROM LATIN-AMERICA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sol-lesser-joins-warner-bidders-producerfinancier-expected-to.html | SOL LESSER JOINS WARNER BIDDERS; Producer-Financier Expected to Contribute $1,000,000 to Group Headed by Lurie | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/burlesque-of-faust-at-nyu.html | Burlesque of 'Faust' at N.Y.U. | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/salvage-attempt-delayed.html | Salvage Attempt Delayed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/abroad-the-common-denominator-in-festival-and-debate-the-pot-and.html | Abroad; The Common Denominator in Festival and Debate The Pot and the Kettle Merrie England Again The West Remembers No Easy Choices | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/george-m-shultis.html | GEORGE M. SHULTIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/acheson-thinks-dispute-will-leave-us-stronger.html | Acheson Thinks Dispute Will Leave U.S. Stronger | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/3-of-youth-gang-held-in-shooting-of-rival.html | 3 OF YOUTH GANG HELD IN SHOOTING OF RIVAL | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-p-madeirajr-active-in-welfare-wife-of-philadelphia-banker-aided.html | MRS. P. MADEIRAJR., ACTIVE IN WELFARE; Wife of Philadelphia Banker Aided Mentally Ill, Wrote Wage Bills--Dies at 61 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/gop-loses-senate-fight-for-open-macarthur-inquiry-gop-loses-fight.html | G.O.P. Loses Senate Fight For Open MacArthur Inquiry; G.O.P. LOSES FIGHT FOR OPEN HEARING Lattimore Mentioned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/3-danish-papers-quit-publishers-meeting-told-cost-of-newsprint-is.html | 3 DANISH PAPERS QUIT; Publishers' Meeting Told Cost of Newsprint Is Responsible | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/lights-up-scores-in-jamaica-race-paying-1870-colt-defeats-mucho-mas.html | LIGHTS UP SCORES IN JAMAICA RACE; Paying $18.70, Colt Defeats Mucho Mas by 1 Lengths --13 in Firenze Today Two In Row for Hettinger Lithe to Carry 117 Pounds | True | By Joseph C. Nichols | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/du-pont-names-fabrics-official.html | Du Pont Names Fabrics Official | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/vincent-e-flynn.html | VINCENT E. FLYNN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/swedish-mills-plan-rise-cartel-anounces-newsprint-will-go-up-in.html | SWEDISH MILLS PLAN RISE; Cartel Anounces Newsprint Will Go Up in Second Half Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/older-folk-exhibit-creative-skills-in-hobbies-as-artists-and.html | Older Folk Exhibit Creative Skills In Hobbies as Artists and Artisans; A PREVIEW OF HOBBY SHOW FOR OLDER PEOPLE | True | The New York Times (by Ernest Sisto) | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/national-dairy-files-on-30000000-issue.html | NATIONAL DAIRY FILES ON $30,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/marymount-girls-sing-glee-club-of-75-conducted-by-hugh-ross-in-town.html | MARYMOUNT GIRLS SING; Glee Club of 75, Conducted by Hugh Ross, in Town Hall Recital | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/fashions-summer-hats-are-both-high-in-style-and-low-in-price-velvet.html | Fashions: Summer Hats Are Both High in Style and Low in Price; Velvet Stands Out as Most Popular Fabric With Veilings Next Little Hat Is Tops | True | By Dorothy O'Neill | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/jersey-bus-strike-ends.html | Jersey Bus Strike Ends | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/black-market-due-meet-packers-say-group-after-visit-to-disalle.html | BLACK MARKET DUE MEET PACKERS SAY; Group, After Visit to DiSalle, Asserts Curbs Are Forcing Chaotic Trade Conditions | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bonn-claims-lands-lost-through-war-german-document-lists-saar-east.html | BONN CLAIMS LANDS LOST THROUGH WAR; German Document Lists Saar, East Prussia, Oder-Neisse Area and Soviet Zone | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/scholarship-fund-to-be-aided.html | Scholarship Fund to Be Aided | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/herbert-holton-long-at-ccny-faculty-member-for-40-years-before.html | HERBERT HOLTON, LONG AT C.C.N.Y.; Faculty Member for 40 Years Before Retiring Dies-- Leader in Promotion of Athletics | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/4power-air-talks-concluded.html | 4-Power Air Talks Concluded | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/red-cargo-barred-by-dockmen-here-shipment-held-up-at-west-side-pier.html | RED CARGO BARRED BY DOCKMEN HERE; Shipment Held Up at West Side Pier Will Soon Be Out on the High Seas Again | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/334-police-ask-to-retire-list-likely-to-exceed-630.html | 334 Police Ask to Retire; List Likely to Exceed 630 | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/red-chinese-fire-on-british-tug.html | Red Chinese Fire on British Tug | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/moses-would-keep-2-park-precincts-urges-murphy-not-to-abolish-those.html | MOSES WOULD KEEP 2 PARK PRECINCTS; Urges Murphy Not to Abolish Those Serving Areas on West Side and Flushing Meadow FEARS RISE IN VANDALISM Says Preserves Will Receive Inadequate Attention if the Policing Is Divided Cites Record in the 26th Sees Queens Park Gaining | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/agency-funds-cut-23-millions-more-house-economy-drive-hits-atomic.html | AGENCY FUNDS CUT 23 MILLIONS MORE; House Economy Drive Hits Atomic Board, Emergency Outlay and Housing Agriculture Budget Cut D.P. Fund Cut Deplored | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/autolife-profit-up-65-in-quarter-doubling-of-sales-sends-share.html | AUTO-LIFE PROFIT UP 65% IN QUARTER; Doubling of Sales Sends Share Earnings to $1.80 Against $1.09 in 1950 Period | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/business-world-retail-sales-up-10-for-week-feather-law-compliance.html | Business World; Retail Sales Up 10% for Week Feather Law Compliance Urged Furniture Store Sales Unchanged | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/wood-field-and-stream-warm-and-dry-weather-expected-to-lure-fly.html | Wood, Field and Stream; Warm and Dry Weather Expected to Lure Fly Fishermen to Catskill Streams | True | By Raymond R. Camp | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/radar-inst-allations-at-26-airports-asked.html | RADAR INST ALLATIONS AT 26 AIRPORTS ASKED | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/fights-new-york-sales-tax.html | Fights New York Sales Tax | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/park-association-to-meet.html | Park Association to Meet | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/family-absorbs-cares-child-guidance-official-cites-need-of-being.html | FAMILY ABSORBS CARES; Child Guidance Official Cites Need of 'Being Ourselves' Civilian Control Reaffirmed | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dividend-news.html | DIVIDEND NEWS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mississippi-mills-sold.html | Mississippi Mills Sold | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/marthur-story-gets-front-page-in-paris.html | M'ARTHUR STORY GETS FRONT PAGE IN PARIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/misquotes-in-record-of-macarthur-speech-laid-to-veteran-house-aides.html | Misquotes in Record of MacArthur Speech Laid to Veteran House Aide's Honest Error | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/miss-mm-fletcher-to-be-bride-june-16-betrothed-to-kennith-f-hite.html | MISS M.M. FLETCHER TO BE BRIDE JUNE 16; Betrothed to Kennith F. Hite, Who Will Be Graduated From West Point Next Month | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/celler-favors-airing-of-dispute-over-baseballs-reserve-clause.html | Celler Favors Airing of Dispute Over Baseball's Reserve Clause; Representative From Brooklyn Suggests Congressional Hearing and Action to Protect the National Pastime To Decide Next Week Settled Out of Court | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/westinghouse-supply-office.html | Westinghouse Supply Office | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/waldensian-moderator-dies.html | Waldensian Moderator Dies | True | Religious News Service. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/larchmont-home-purchased.html | Larchmont Home Purchased | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/aided-by-new-york-fund.html | Aided by New York Fund | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/heads-brooklyn-red-cross-unit.html | Heads Brooklyn Red Cross Unit | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sangamo-electric-plan-share-split-of-2-for-1-will-be-decided-by-may.html | SANGAMO ELECTRIC PLAN; Share Split of 2 for 1 Will Be Decided by May 16 Vote | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/lie-sees-mideast-world-peace-key-un-chief-back-from-trip-says-world.html | LIE SEES MID-EAST WORLD PEACE KEY; U.N. Chief, Back From Trip, Says World Cannot Be Secure as Long as Area Is in Turmoil | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/first-field-secretary-of-methodist-group.html | First Field Secretary Of Methodist Group | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-constance-harris.html | MRS. CONSTANCE HARRIS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/one-million-volunteers.html | ONE MILLION VOLUNTEERS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/rice-sent-to-rochester.html | Rice Sent to Rochester | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/manhattan-mortgags.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/london-fog-and-rain-mar-opening-of-festivals-centerpiece-by-king.html | London Fog and Rain Mar Opening Of Festival's Centerpiece by King; Grear Exhibition on South Bank of Thames Draws Only 20,820 on First Day--Dome of Discovery Proves Big Attraction | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/chiropractor-wins-case-streit-approves-grand-jurys-dismissal-of.html | CHIROPRACTOR WINS CASE; Streit Approves Grand Jury's Dismissal of Complaint | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dr-frederick-l-jack.html | DR. FREDERICK L. JACK | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/books-of-the-times-achieving-the-melting-point-an-orthographic.html | Books of The Times; Achieving the Melting Point An Orthographic Idiosyncrasy | True | By Charles Poore | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/refugee-plight-stressed-head-of-world-church-council-cites.html | REFUGEE PLIGHT STRESSED; Head of World Church Council Cites Palestine Problem | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/heads-chrysler-service-unit.html | Heads Chrysler Service Unit | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/bolivia-votes-tomorrow-gosalvez-friend-of-peron-said-to-be-favored.html | BOLIVIA VOTES TOMORROW; Gosalvez, Friend of Peron, Said to Be Favored in Race | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/overskirts-added-to-summer-frocks-scarfpanels-also-introduce-a.html | OVERSKIRTS ADDED TO SUMMER FROCKS; Scarf-Panels Also Introduce a Fullness to the Collection Shown by Maggy Rouff | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/un-statistical-unit-to-meet.html | U.N. Statistical Unit to Meet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/new-israelisyrian-fighting-breaks-out-after-ceasefire-each-side.html | New Israeli-Syrian Fighting Breaks Out After Cease-Fire; Each Side Accuses Other of Having Violated Brief Truce Arranged Earlier in Day in U.N. Supervisory Commission ISRAEL, SYRIA FIGHT A NEW AFTER TRUCE Syrians Accuse Israel | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bid-to-add-gop-seat-in-inquiry-rejected.html | BID TO ADD G.O.P. SEAT IN INQUIRY REJECTED | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/churchill-joins-wild-men-at-academy-2-of-works-hung-in-chamber-of.html | Churchill Joins 'Wild Men' at Academy; 2 of Works Hung in 'Chamber of Horrors' | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/macarthur-testimony-55000-words-for-day.html | MacArthur Testimony 55,000 Words for Day | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/vote-on-dissolution-is-called-for-may-28.html | VOTE ON DISSOLUTION IS CALLED FOR MAY 28 | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/hugo-f-ricca.html | HUGO F. RICCA | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ratings-variable-on-railroad-bonds-study-by-aba-points-out-quality.html | RATINGS VARIABLE ON RAILROAD BONDS; Study by A.B.A. Points Out Quality Standards Over Long Term Can Be Misleading Value of Quality Factors Intensive Research Made | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/braves-bickford-defeats-cubs-93-boston-hurler-gains-fourth.html | BRAVES BICKFORD DEFEATS CUBS, 9-3; Boston Hurler Gains Fourth Victory--Sauer Gets Homer, Double for Losers | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/gen-granville-egerton.html | GEN. GRANVILLE EGERTON | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/gift-to-india-opposed-senators-will-offer-measure-for-loan-to-buy.html | GIFT TO INDIA OPPOSED; Senators Will Offer Measure for Loan to Buy Grain | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/czech-reception-to-be-boycotted.html | Czech Reception to Be Boycotted | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/general-board-is-dead-historic-naval-body-has-died-quietly-but-in.html | General Board Is Dead; Historic Naval Body Has Died Quietly But in Its Time Has Served Large Ends Another Significant Change Prestige in World War II | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/marthur-testifies-marshall-overruled-joint-chiefs-on-limiting-china.html | M'ARTHUR TESTIFIES MARSHALL OVERRULED JOINT CHIEFS ON LIMITING CHINA PEACE TALKS; SAYS 'MAIN ENEMY' IS COMMUNISM, NOT RUSSIA; 2 POINTS AT ISSUE Chiefs Opposed Talk of U.N. Seat, Formosa, General Says TRUMAN IS ATTACKED MacArthur Denies Ban on Intelligence Aid, Calls Charge 'Tommyrot' THE GENERAL FACES THE FLASH-BULB BRIGADE MARSHALL'S VETO TOLD BY M'ARTHUR Refuses to Accept 'Gag' Communism Held Main Foe General Defends Giving Views Would Give Public the Facts Bombing Russians Opposed "Amazed How Wise I Was" | True | By William S. White Special To the the New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dawson-explains-testimony-delay-says-truman-was-reluctant-but-now.html | DAWSON EXPLAINS TESTIMONY DELAY; Says Truman Was Reluctant, but Now Feels Aide Should Defend Himself on R.F.C. | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/canada-to-recruit-another-brigade.html | CANADA TO RECRUIT ANOTHER BRIGADE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/chinese-push-drive-for-soviet-amity.html | CHINESE PUSH DRIVE FOR SOVIET AMITY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/yonkers-wagering-sets-harness-mark.html | YONKERS WAGERING SETS HARNESS MARK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/forrestal-memorial-set-princeton-gets-28296-check-to-set-up-a.html | FORRESTAL MEMORIAL SET; Princeton Gets $28,296 Check to Set Up a 'Living' Honor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/seminick-out-of-hospital.html | Seminick Out of Hospital | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/censorship-criticized.html | Censorship Criticized | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/yugoslavia-leads-in-davis-cup-play-branovic-defeats-bucholz-of-west.html | YUGOSLAVIA LEADS IN DAVIS CUP PLAY; Branovic Defeats Bucholz of West Germany--Brazil Tops Finland in Two Singles | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/police-suspects-face-merchants-32-lined-up-for-a-possible.html | POLICE SUSPECTS FACE MERCHANTS; 32 Lined Up for a Possible Identification as Taking Presents From Gross Will Decide Over Week-end | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-frederic-p-kelley.html | MRS. FREDERIC P. KELLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/trading-is-slower-in-cotton-futures-days-final-prices-unchanged-to.html | TRADING IS SLOWER IN COTTON FUTURES; Day's Final Prices Unchanged to 23 Points Below Thursday --Market Is Closed Today | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/arthur-knox-haynes.html | ARTHUR KNOX HAYNES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/valles-boxes-levitt-tonight.html | Valles Boxes Levitt Tonight | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dutch-name-tulip-for-austin.html | Dutch Name Tulip for Austin | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/defers-elevator-strike-union-agrees-to-a-mediation-session-with.html | DEFERS ELEVATOR STRIKE; Union Agrees to a Mediation Session With Employers | True | | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/american-insurance-and-affiliates-gain-gets-rights-to-spuriscope.html | AMERICAN INSURANCE AND AFFILIATES GAIN; Gets Rights to 'Spuriscope' Bank Women to Meet | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dies-in-fall-at-hotel-retired-executive-72-topples-down-a-stairway.html | DIES IN FALL AT HOTEL; Retired Executive, 72, Topples Down a Stairway | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ge-plans-to-triple-syracuse-facilities.html | G.E. PLANS TO TRIPLE SYRACUSE FACILITIES | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-james-a-farley-entertains.html | Mrs. James A. Farley Entertains | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/abigail-a-oleson-engaged-to-wed-two-engaged-girls-and-a-bride.html | ABIGAIL A. OLESON ENGAGED TO WED; TWO ENGAGED GIRLS AND A BRIDE | True | Special to THE NEW YORK TIMES.Newburger | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/court-sets-trials-for-fixing-games.html | COURT SETS TRIALS FOR FIXING GAMES | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/owenscorning-fiberglas-elects-vice-president.html | Owens-Corning Fiberglas Elects Vice President | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/pullycorcoran.html | Pully--Corcoran | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/advertising-news-and-notes-1200000-spent-for-tea-television-linage.html | Advertising News and Notes; $1,200,000 Spent for Tea Television Linage Heavy Ronson Father's Day Drive Accounts Notes | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/senate-vote-defeating-bid-to-open-inquiry-to-public.html | Senate Vote Defeating Bid To Open Inquiry to Public | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/hall-and-eagan-reach-tokyo.html | Hall and Eagan Reach Tokyo | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/apartment-houses-conveyed-in-bronx-properties-on-walton-avenue-and.html | APARTMENT HOUSES CONVEYED IN BRONX; Properties on Walton Avenue and West Kingsbridge Road Among Deals in Borough | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/senate-passes-kasenkina-bill.html | Senate Passes Kasenkina Bill | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/henry-c-wellman.html | HENRY C. WELLMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/rail-plan-to-be-offered-court-to-hear-compromise-in-great-western.html | RAIL PLAN TO BE OFFERED; Court to Hear Compromise in Great Western Case May 25 | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ludwig-wielich.html | LUDWIG WIELICH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/john-a-napp.html | JOHN A. NAPP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/australian-wool-prices-40-below-march-peak.html | Australian Wool Prices 40% Below March Peak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/yorkshipley-inc-names-manager-of-new-division.html | York-Shipley, Inc., Names Manager of New Division | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/doris-hart-defeats-shirley-fry-to-gain-british-hard-court-final.html | Doris Hart Defeats Shirley Fry To Gain British Hard Court Final; Victor by, 6-3, 6-3 as Mrs. Walker-Smith Beats Beverly Baker in Three Sets-- Drobny Topples Ampon for Title Mrs. du Font Wins | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/us-urged-to-start-new-sprint-inquiry-celler-group-asks-attorney.html | U.S. URGED TO START NEW SPRINT INQUIRY; Celler Group Asks Attorney General to Seek Evidence of Price Fixing, Allocations TAKES IN CANADIAN MILLS Use of Sovereignty to Refuse Giving Data on Commerce in the Product Scored World Shortage Cited Canadian Sovereignty Invoked | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/german-reds-defy-ban-on-arms-vote-communists-go-underground-in.html | GERMAN REDS DEFY BAN ON ARMS VOTE; Communists Go Underground in Drive to Obtain Support for a Plebiscite in West Propaganda Use Planned Travel Corbs Possible | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/lower-rentals-are-goal-of-conference-as-home-builders-study-defense.html | Lower Rentals Are Goal of Conference as Home Builders Study Defense Need | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/three-air-raid-sirens-sounded-accidentally-police-phone-swamped.html | Three Air Raid Sirens Sounded Accidentally; Police Phone Swamped, Street Throngs Quiet | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-eh-thompson.html | MRS. E.H. THOMPSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/un-population-unit-adjourns.html | U.N. Population Unit Adjourns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/canada-acts-on-metals-chrome-group-of-other-metals-declared.html | CANADA ACTS ON METALS; Chrome, Group of Other Metals Declared 'Essential Materials' | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/wintersenglund.html | Winters--Englund | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ethiopia-to-celebrate-today.html | Ethiopia to Celebrate Today | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/members-of-the-two-senate-committees-holding-inquiry-on-macarthur.html | Members of the Two Senate Committees Holding Inquiry on MacArthur Removal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dairy-trade-sees-equipment-famine-supply-shortages-may-slash-output.html | DAIRY TRADE SEES EQUIPMENT FAMINE; Supply Shortages May Slash Output to Emergency Level, Ice Cream Makers Hear | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/cincinnati-trips-brooks-by-54-in-26hit-battle-at-ebbets-field-a.html | Cincinnati Trips Brooks by 5-4 In 26-Hit Battle at Ebbets Field; A MOMENT OF APPREHENSION IN EBBETS FIELD | True | By Louis Effratthe New York Times | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sherman-gives-up-visits-prosecutor-will-testify-before-the-federal.html | SHERMAN GIVES UP, VISITS PROSECUTOR; Will Testify Before the Federal Jury--F.B.I. Starts Inquiry to Seek Hideout Place In Touch With the Kefauver Group Say O'Dwyer Will Not Quit ANSWERS CRIME COMMITTEE SUBPOENA | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/village-art-show-to-open.html | Village Art Show to Open | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/new-carpet-grades-to-be-rolled-back.html | NEW CARPET GRADES TO BE ROLLED BACK | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/charles-w-birely.html | CHARLES W. BIRELY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/brazil-military-arrive-for-visit.html | BRAZIL MILITARY ARRIVE FOR VISIT | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/us-british-talks-on-japan-advance-definite-progress-is-reported.html | U.S.- BRITISH TALKS ON JAPAN ADVANCE; Definite Progress' Is Reported After a Ten-Day Session on Treaty Differences U.S.-BRITISH TALKS ON JAPAN ADVANCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/general-deplores-any-cut-in-un-korea-forces.html | General Deplores Any Cut In U.N. Korea Forces | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/princeton-checks-dartmouth-10-to-6-sisler-takes-league-test-as.html | PRINCETON CHECKS DARTMOUTH, 10 TO 6; Sisler Takes League Test as Reydel and Prior Excel-- Brown Trips Amny Nine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/silver-star-for-heroism-wounded-veteran-of-korea-war-will-be.html | SILVER STAR FOR HEROISM; Wounded Veteran of Korea War Will Be Decorated Today | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/missile-hits-boy-on-train-students-face-cut-by-object-thrown-near.html | MISSILE HITS BOY ON TRAIN; Student's Face Cut by Object Thrown Near Station in Bronx | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ridgway-tells-foe-to-end-futile-war-warns-enemy-soldiers-they-face.html | RIDGWAY TELLS FOE TO END FUTILE WAR; Warns Enemy Soldiers They Face Further Mass Slaughter and Ruination of Korea RIDGWAY TELLS FOE TO END FUTILE WAR Sees Only One Uncertainty | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/fencers-club-wins-title.html | Fencers Club Wins Title | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/general-says-air-force-can-handle-two-fronts.html | General Says Air Force Can Handle Two Fronts | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/eisenhower-is-unaware-of-any-plans-to-call-him.html | Eisenhower Is Unaware Of Any Plans to Call Him | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/henry-j-lawton.html | HENRY J. LAWTON | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/rosie-of-yale-dies-at-63-tailor-to-university-men-many-years-is.html | 'ROSIE' OF YALE DIES AT 63; Tailor to University Men Many Years Is Heart Attack Victim | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/russian-five-beats-finland.html | Russian Five Beats Finland | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/textile-laboratory-opening.html | Textile Laboratory Opening | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/publisher-says-some-newspapers-stir-up-macarthur-emotionalism-john.html | Publisher Says Some Newspapers Stir Up MacArthur Emotionalism; John Cowles of Minneapolis Declares Them Irresponsible and Says They Face Hard Times Unless They Change Formula | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/official-says-bombs-cant-halt-railroads.html | OFFICIAL SAYS BOMBS CAN'T HALT RAILROADS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/west-distrusts-new-grormyko-bid-soviet-offers-to-accept-us-agenda.html | WEST DISTRUSTS NEW GRORMYKO BID; Soviet Offers to Accept U.S. Agenda if Russian Wording on Arms Cut Is Employed Gromyko's Aim Clarified | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/philadelphian-rolls-712-konder-2d-in-singles-and-3d-in-allevents-on.html | PHILADELPHIAN ROLLS 712; Konder 2d in Singles and 3d in All-Events on 1,951 | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/city-maps-gas-compact-would-purchase-natural-fuel-from-brooklyn.html | CITY MAPS GAS COMPACT; Would Purchase Natural Fuel From Brooklyn Union Concern | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/canada-set-to-build-seaway-route-alone.html | CANADA SET TO BUILD SEAWAY ROUTE ALONE | True | | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/council-of-europe-renounces-aim-of-federation-as-british-oppose-it.html | Council of Europe Renounces Aim Of Federation as British Oppose It; The Council of Europe Renounces Its Hope for Federated Continent | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sea-cooks-to-back-progressive-party-expelled-cio-union-votes-to.html | SEA COOKS TO BACK PROGRESSIVE PARTY; Expelled C.I.O. Union Votes to Help Independent Group an Peace Objective Little Man's Party Urged C.I.O. Expelled the Union | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/concert-benefit-may-24-olga-samaroff-foundation-to-be-aided-by-town.html | CONCERT BENEFIT MAY 24; Olga Samaroff Foundation to Be Aided by Town Hall Event | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/lumber-output-up-25-shipments-are-54-below-1949-orders-48-lower.html | LUMBER OUTPUT UP 2.5%; Shipments Are 5.4% Below 1949 --Orders 4.8% Lower Business Index Eases | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/article-1-no-title-action-is-taken-to-set-up-war-information.html | Article 1 -- No Title; Action Is Taken to Set Up War Information Ministry | True | SWEDEN IN DEFENSE STEPSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/the-proceedings-in-washington-yesterday-the-president-the-senate.html | The Proceedings in Washington; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TOMORROW | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/plans-to-reactivate-fort-hancock-acclaimed-by-lonely-guardsmen-a.html | Plans to Reactivate Fort Hancock Acclaimed by Lonely Guardsmen; A PAIR OF LONELY COAST GUARDSMEN | True | The New York Times | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bengurion-honored-at-truman-luncheon.html | BEN-GURION HONORED AT TRUMAN LUNCHEON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/business-notes-wholesale-food-index-down-2c-4th-furnace-for.html | BUSINESS NOTES; Wholesale Food Index Down 2c 4th Furnace for Phosphorus Key to Defense Agencies | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/vogeler-in-navy-hospital-telephone-official-suffers-from.html | VOGELER IN NAVY HOSPITAL; Telephone Official Suffers From Malnutrition and Exhaustion | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/educators-stress-tasks-for-defense-activity-of-american-council-in.html | EDUCATORS STRESS TASKS FOR DEFENSE; Activity of American Council in Manpower and Research Outlined at 34th Session NEW PRESIDENT INSTALLED Arthur S. Adams Takes Office --Urges Schooling Program for Military Trainees Cooperation Next Step Piped "Over the Side" | True | By Bess Furman Special To the New York Times. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/4th-anta-album-set-for-tomorrow-stars-of-entertainment-world-to-do.html | 4TH 'ANTA ALBUM' SET FOR TOMORROW; Stars of Entertainment World to Do Bits at Annual Benefit at the Ziegfeld Theatre Lloyd Nolan III, Leaves Show Da- For to Present Musical | True | By Louis Calta | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/slate-of-women-voters-mrs-wj-kelley-of-scarsdale-named-to-head.html | SLATE OF WOMEN VOTERS; Mrs. W.J. Kelley of Scarsdale Named to Head State League | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/symington-sworn-as-rfc-head.html | Symington Sworn As R.F.C. Head | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/the-police-force.html | THE POLICE FORCE | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/export-violations-top-200-in-3-years-most-bring-loss-of-licenses.html | EXPORT VIOLATIONS TOP 200 IN 3 YEARS; Most Bring Loss of Licenses but 23 'Serious' Cases Have Ended in Jail or Fines | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/detroit-club-honors-mcgohey.html | Detroit Club Honors McGohey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/no-network-loss-due-inc-bs-plan-prospective-buyer-of-abc-would.html | NO NETWORK LOSS DUE INC. B.S. PLAN; Prospective Buyer of A.B.C. Would Resell the American Radio Chain as Package NEGOTIATIONS UNDER WAY Columbia Would Need Only 3 of 5 TV Stations Involved in $28,000,000 Purchase Limits on Ownership Irony in Deal Is Seen | True | By Jack Gould | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ethiopian-commander-in-korea.html | Ethiopian Commander in Korea | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/henry-davidoff.html | HENRY DAVIDOFF | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/revamping-nears-on-pancoaspal-oil-canada-southern-oils-new.html | REVAMPING NEARS ON PANCOASPAL OIL; Canada Southern Oils, New Venezuela Concern, Planned Under Reorganization | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/nugent-vmi-athletic-chief.html | Nugent V.M.I. Athletic Chief | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/transport-outfit-changes-command-admiral-will-takes-over-as-head-of.html | TRANSPORT OUTFIT CHANGES COMMAND; Admiral Will Takes Over as Head of Atlantic Division of Naval Service Calls It a 'Going Concern' 45 Vessels in His Command | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bullish-crop-data-fail-to-aid-grains-market-goes-off-despite-dark.html | BULLISH CROP DATA FAIL TO AID GRAINS; Market Goes Off Despite Dark Outlook for Winter Wheat After Half-Hearted Rally | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/wholesale-index-off-01-in-week-fractional-decrease-is-scored-as.html | WHOLESALE INDEX OFF 0.1% IN WEEK; Fractional Decrease Is Scored as Meats Rise 0.8% to 279.1% of '26 Average | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/widow-88-turns-down-a-legacy-of-1307567.html | Widow, 88, Turns Down A Legacy of $1,307,567 | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-neal-g-adair.html | MRS. NEAL G. ADAIR | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/senate-vote-unanimous-to-double-marine-corps.html | Senate Vote Unanimous To Double Marine Corps | True | By the United Press. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sidelights-in-finance-the-big-blow-preferred-stock-dead-stock-fun.html | SIDELIGHTS IN FINANCE; The Big Blow Preferred Stock 'Dead Stock' Fun Now—Pay Later Women Bankers Pipeline Safety Retirement System New Securities Secondaries Steel Earnings Futures Markets Government Bonds Another Cyclist "U.S. and Foreign" | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/trenton-alumni-to-cite-engineer.html | Trenton Alumni to Cite Engineer | True | Special to THE WALL YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/moran-jury-hears-of-96-weber-visits-witnesses-in-perjury-trial-call.html | MORAN JURY HEARS OF 96 WEBER VISITS; Witnesses in Perjury Trial Call Him Familiar Figure in Ex-Official's Office MORAN JURY HEARS OF 96 WEBER VISITS Told to "Send Him In" | True | By Richard H. Parke | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/the-proceedings-in-the-un-yesterday-economic-social-council.html | The Proceedings In the U.N.; Yesterday ECONOMIC & SOCIAL COUNCIL | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-wa-manchee-a-leader-in-newark.html | MRS. W.A. MANCHEE, A LEADER IN NEWARK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/paul-f-cranston-46-philadelphia-editor.html | PAUL F. CRANSTON, 46, PHILADELPHIA EDITOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/plans-interfaith-breakfast.html | Plans Interfaith Breakfast | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/jake-deisel.html | JAKE DEISEL | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/7-works-in-premieres-hanson-conducts-new-music-at-eastman-school.html | 7 WORKS IN PREMIERES; Hanson Conducts New Music at Eastman School Festival | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/canada-to-study-jeep-survey-seeks-answer-whether-truck-should-be.html | CANADA TO STUDY JEEP; Survey Seeks Answer Whether Truck Should Be Built There | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/30000-held-paid-in-abduction-case-police-say-woman-was-found.html | $30,000 HELD PAID IN ABDUCTION CASE; Police Say Woman Was Found Unconscious, but She and Husband Deny Kidnapping Paper Says Ransom Was Paid Says Ransom Price Was Cut | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/article-2-no-title-14th-annual-series-of-concerts-at-temple-emanuel.html | Article 2 -- No Title; 14th Annual Series of Concerts at Temple Emanu-El Opens -- Fourth Program Added Emanu-El Choir Heard Friday Evening Service | True | By Noel Straus | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/letters-to-the-times-future-of-the-schuman-plan-success-of-pool.html | Letters to The Times; Future of the Schuman Plan Success of Pool Questioned in View of Developments in West Germany Political Opposition Recent Legislation General Dawes' Interest in Mayas Conditions in Midtown More Concern Asked of City Officials in Clearing Area Stamps for Sales and Excise Taxes | True | CHARLES UPSON CLARK.T.J. McINERNEY, | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/news-of-food-schraffts-helps-mutual-life-insurance-celebrate-first.html | News of Food; Schrafft's Helps Mutual Life Insurance Celebrate First Year of 'Morning Coffee' Fills Need Peculiar to City On an Aromatic Tour "Home" Bread Popular | True | By Jane Nickerson | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-zr-higgs.html | MRS. Z.R. HIGGS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/topics-of-the-times-excursion-to-new-york-a-packed-day-coach-paths.html | Topics of The Times; Excursion to New York A Packed Day Coach Paths That Scatter "A Pace Like That" The Way Back Not for New Yorkers | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/tiein-sales-banned-5-plumbing-concerns-ordered-to-discontinue.html | TIE-IN SALES BANNED; 5 Plumbing oncerns Ordered to Discontinue Practice | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/strike-vote-10-to-1-in-western-union-wage-rise-of-25-cents-an-hour.html | STRIKE VOTE 10 TO 1 IN WESTERN UNION; Wage Rise of 25 Cents an Hour Demanded by Division of Commercial Telegraphers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/lopat-of-bombers-trips-browns-81-gains-4th-straight-as-yanks-win.html | LOPAT OF BOMBERS TRIPS BROWNS, 8-1; Gains 4th Straight as Yanks Win 6th in Row and Take Lead—Mantle Homers Lopat Yields Eight Hits Rizzuto Gets Single | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/25family-building-bought-in-brooklyn.html | 25-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/us-widens-curbs-on-building-autos-to-conserve-steel-big-apartments.html | U.S. WIDENS CURBS ON BUILDING, AUTOS TO CONSERVE STEEL; Big Apartments, Homes Over $35,000 and Projects Taking Above 25 Tons Affected AUTHORITY NOW REQUIRED Production Officials Impose a New 5% Cut on Metal's Use for Cars--Another Slash Due Signs Over $5,000 Banned Over Practically All Types U.S. WIDENS CURBS ON BUILDING, CARS Light Trucks Also Cut Wilcox-Gay Leases Plant Changes Sales Set-Up | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/liu-bows-to-upsala.html | L.I.U. Bows to Upsala | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/gi-dies-in-hong-kong-crash.html | G.I. Dies in Hong Kong Crash | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/marketingmanagement-merger.html | Marketing-Management Merger | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/nassau-to-fight-plan.html | Nassau to Fight Plan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sherlock-holmes-of-bronx-retiring.html | 'SHERLOCK HOLMES' OF BRONX RETIRING | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/summary-of-the-day-stock-exchange-curb-exchange.html | Summary of the Day; Stock Exchange Curb Exchange | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/city-sets-jewish-history-week.html | City Sets Jewish History Week | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/galletta-gains-semifinals-in-richardson-golf-concluding-a-round-in.html | Galletta Gains Semi-Finals in Richardson Golf; CONCLUDING A ROUND IN GOLF TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times.the New York Times. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/leroy-f-olofson.html | LEROY F. OLOFSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/defensebut-not-hoarding.html | DEFENSE-BUT NOT "HOARDING" | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/frederick-j-morhart.html | FREDERICK J. MORHART | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/214-faulty-gas-devices-unearthed-in-days-check.html | 214 Faulty Gas Devices Unearthed in Day's Check | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/first-woman-to-receive-a-princeton-fellowship.html | First Woman to Receive A Princeton Fellowship | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ceiling-falls-kills-man-another-workman-is-critically-hurt-in.html | CEILING FALLS, KILLS MAN; Another Workman Is Critically Hurt in Apartment Accident | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/century-golfers-beat-wingd-foot-hold-lead-in-womens-club.html | CENTURY GOLFERS BEAT WINGED FOOT; Hold Lead in Women's Club Series--Ridgewood, Inwood Top the Other Divisions THE SUMMARIES | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/belle-of-all-41-first-tufton-filly-victor-by-neck-in-one-thousand.html | BELLE OF ALL, 4-1, FIRST; Tufton Filly Victor by Neck in One Thousand Guiness | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/for-easier-living-lunching-amid-plastics-bathtub-stains-vanish-an.html | For Easier Living; Lunching Amid Plastics Bathtub Stains Vanish An All-Summer Polish Patches Now Ready Made Law School Anniversary | True | | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/way-that-adults-answer-childs-why-may-be-vital-to-him-new-film.html | Way That Adults Answer Child's 'Why?' May Be Vital to Him, New Film Warns | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/united-states-steel-has-5-to-12-days-supply-of-scrap-on-hand-60day.html | United States Steel Has 5 to 12 Days' Supply Of Scrap on Hand; 60-Day Stockpile Normal | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/prof-edgar-rebin.html | PROF. EDGAR REBIN | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/carnegie-hall-60-today-cost-2000000-in-1891.html | Carnegie Hall 60 Today; Cost $2,000,000 in 1891 | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/the-screen-in-review-french-import-an-grand-balcon-at-cinema-48.html | THE SCREEN IN REVIEW; French Import, 'An Grand Balcon,' at Cinema 48-- 'Stage to Tucson' New Feature at the Mayfair At the Mayfair | True | By Bosley Crowther | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/185-new-buses-for-jersey.html | 185 New Buses for Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-leon-felde.html | MRS. LEON FELDE | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/james-s-watson.html | JAMES S. WATSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mme-anna-bfishson.html | MME. ANNA B.FISHSON | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/us-troops-abroad-may-see-tv-shows-4-major-networks-plan-16mm-film.html | U.S. TROOPS ABROAD MAY SEE TV SHOWS; 4 Major Networks Plan 16mm. Film Recordings to Be Sent to 57 Overseas Bases | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/legislature-ends-session-in-jersey-defense-health-and-education.html | LEGISLATURE ENDS SESSION IN JERSEY; Defense, Health and Education Bills Passed, but Jobless Aid Rise Is Defeated Sly Appointment Confirmed Administration Bill Passed Proposals That Lost Out | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dr-samuel-devan-defense-aide-dies-analyst-with-the-library-of.html | DR. SAMUEL DEVAN, DEFENSE AIDE, DIES; Analyst With the Library of Congress Directed General Commission on Chaplains | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/la-starza-stops-mitchell-in-eighth-bronx-heavyweight-scores-an-easy.html | LA STARZA STOPS MITCHELL IN EIGHTH; Bronx Heavyweight Scores an Easy Victory at St. Nick's --Neri Outpoints Sanna | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/jersey-manufactures-elect.html | Jersey Manufactures Elect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/televised-mass-planned-archbishop-cushing-of-boston-announces-the.html | TELEVISED MASS PLANNED; Archbishop Cushing of Boston Announces the Innovation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/steel-warehouses-to-seek-out-scrap-urge-salesmen-to-take-lead-in.html | STEEL WAREHOUSES TO SEEK OUT SCRAP; Urge Salesmen to Take Lead in Salvage Campaign to Aid Mills and Foundries STOCKS DANGEROUSLY LOW Placed at 21 Days, Contrasted With Customary Inventory Covering Two Months Trade Group Made-Up Small Business Aid Urged | True | | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/joseph-h-gregory-sr.html | JOSEPH H. GREGORY SR. | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/pine-st-building-figures-in-trade-offices-occupied-by-rfc-taken-in.html | PINE ST. BUILDING FIGURES IN TRADE; Offices Occupied by R.F.C. Taken in Big Housing Deal -- Sales in 'Village' | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/miss-helen-denny-married-in-jersey-has-4-attendants-at-wedding-to.html | MISS HELEN DENNY MARRIED IN JERSEY; Has 4 Attendants at Wedding to Wesley G. Woodman in South Orange Church McGowan-Lyle Hill-Dohms | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/retires-from-chrysler-post.html | Retires From Chrysler Post | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/first-woman-class-one-in-us-foreign-service.html | First Woman Class One In U.S. Foreign Service | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/us-sees-approval-of-red-china-curbs.html | U.S SEES APPROVAL OF RED CHINA CURBS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/smallest-crop-since-1943-chicago-expert-cuts-100000000-bushels-from.html | SMALLEST CROP SINCE 1943; Chicago Expert Cuts 100,000,000 Bushels From U.S. Forecast | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/worry-over-peril-to-codes-quieted-russell-gives-reassurance-denying.html | WORRY OVER PERIL TO CODES QUIETED; Russell Gives Reassurance, Denying Bradley Objected to Published Message Clarification on Bradley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/white-sox-win-in-11th-65-carrasquels-double-drives-in-niarhos-to.html | WHITE SOX WIN IN 11TH, 6-5; Carrasquel's Double Drives In Niarhos to Beat Senators | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/womens-city-club-group-protests-manner-of-macarthur-dismissal.html | Women's City Club Group Protests 'Manner' of MacArthur Dismissal; Stormy Session Is Held Over Wording of the Resolution Attacking Truman Move Dispute Over Wording Durante Ends Quarrel | True | Guida | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/events-of-interest-in-shipping-world-bids-for-charter-of-new-cargo.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bids for Charter of New Cargo Craft, Schuyler Otis Bland, Will Be Opened May 18 Named for Representative Petroleum Movements Up Writers and Poets to Vie New Freighter Due Tomorrow | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/rugg-whose-texts-drew-wide-criticism-to-retire-from-teachers.html | Rugg, Whose Texts Drew Wide Criticism, To Retire From Teachers College Faculty | True | Blackstone Studios | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/maglies-onehitter-for-giants-downs-pirates-dodgers-lose-yanks-win.html | Maglie's One-Hitter for Giants Downs Pirates; Dodgers Lose; Yanks Win; FOUR HOME RUNS MARK 5-1 VICTORY Thomson, Irvin, Thompson and Jorgensen Connect as the Giants Defeat Pirates CASTIGLIONE GETS TRIPLE His Lead-Off Blow Is Only Hit Off Maglie-- Durocher Sends Bamberger to Ottawa Retires Eighteen in Row Pettit Makes Debut | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/crop-loss-mounts-in-winter-wheat-in-some-areas-worst-output-since.html | CROP LOSS MOUNTS IN WINTER WHEAT; In Some Areas Worst Output Since Drought of 1936 Is Forecast in Survey TOLL PUT AS HIGH AS 80% Based on Early April Study of 60,000-Square-Mile Belt-- Cold, Drought, Pests Blamed Abandonment Worst in 11 Years Summary of Outlook | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/cordelia-seeley-fiancee-wynnewood-pa-girl-will-be-bride-of-edward-o.html | CORDELIA SEELEY FIANCEE; Wynnewood (Pa.) Girl Will Be Bride of Edward O. Nobbe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/child-killed-by-backing-truck.html | Child Killed by Backing Truck | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-albert-ehlers.html | MRS. ALBERT EHLERS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bronstein-gains-edge-holds-positional-advantage-in-chess-game-with.html | BRONSTEIN GAINS EDGE; Holds Positional Advantage in Chess Game With Botvinnik | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/business-spurts-in-dress-market-warmer-weather-brings-rush-of.html | BUSINESS SPURTS IN DRESS MARKET; Warmer Weather Brings Rush of Orders for Low-End and Budget Garments | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/loughlin-track-victor-scores-81-points-in-red-hook-stadium-high.html | LOUGHLIN TRACK VICTOR; Scores 81 Points in Red Hook Stadium High School Meet | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/un-armored-units-probe-deep-into-enemy-territory.html | U.N. ARMORED UNITS PROBE DEEP INTO ENEMY TERRITORY | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/norwegian-farmers-strike-to-obtain-higher-prices.html | Norwegian Farmers Strike To Obtain Higher Prices | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bar-against-china-upsets-singapore-rubber-export-rules-applied-but.html | BAR AGAINST CHINA UPSETS SINGAPORE; Rubber Export Rules Applied, but Reds' Trade Situation Tends to Counteract Curb | True | Dispatch of The Times London | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/recession-is-held-confined-in-scope-industrial-conference-survey.html | RECESSION IS HELD CONFINED IN SCOPE; Industrial Conference Survey Finds '48 Basic Conditions Are Not Present Today Business Outlay to Expand | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dr-shaw-ruled-insane-tennessee-board-passes-on-man-held-in-clinic.html | DR. SHAW RULED INSANE; Tennessee Board Passes on Man Held in Clinic Death | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/women-fritterers-are-taken-to-task-they-dawdle-and-play-bridge-and.html | WOMEN FRITTERERS ARE TAKEN TO TASK; They Dawdle and Play Bridge and Ignore Public Affairs, Churchman's Wife Says | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/34-firemen-appear-in-rackets-inquiry-three-others-to-report-later.html | 34 FIREMEN APPEAR IN RACKETS INQUIRY; Three Others to Report Later as Hogan Indicates Action on Theatre 'Shakedowns' New Jury Phase Indicated Group Told to Appear | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/named-to-brothers-post-as-universal-match-head.html | Named to Brother's Post As Universal Match Head | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/7-studio-homes-planned-near-washington-square.html | 7 Studio Homes Planned Near Washington Square | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/the-basic-disagreements.html | THE BASIC DISAGREEMENTS | True | | 1979-07-02 | RE0000031512 | B00000300080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ford-grant-t0-aid-radio-education-300000-award-set-up-for-public.html | FORD GRANT T0 AID RADIO EDUCATION; $300,000 Award Set Up for Public Series in 5 Fields on 'Bicycle' Network Cover 5 Broad Fields Network Widely Hailed Dollar Asks Voiding of Curb | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/former-singer-honored-julia-t-werning-gets-citation-for-service-to.html | FORMER SINGER HONORED; Julia T. Werning Gets Citation for Service to Hospital | True | | 1979-07-02 | RE0000031512 | B00000300084 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/eduardo-bradley.html | EDUARDO BRADLEY | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/underground-bomb-test-set-for-aleutians-says-senator-back-from-tour.html | Underground Bomb Test Set for Aleutians, Says Senator Back From Tour of Far East | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/senate-aids-greek-exenvoy.html | Senate Aids Greek Ex-Envoy | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/spellman-to-celebrate-birthday.html | Spellman to Celebrate Birthday | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/threat-of-inflation-is-seen-continuing.html | THREAT OF INFLATION IS SEEN CONTINUING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/miss-helen-m-long.html | MISS HELEN M. LONG | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/fire-destroys-paper-mill.html | Fire Destroys Paper Mill | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/tigers-beart-red-sox-84-newhouser-hurls-fivehitter-as-priddy-and.html | TIGERS BEART RED SOX, 8-4; Newhouser Hurls Five-Hitter as Priddy and Kryhoski Star | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/senate-votes-for-friendship-of-peoples-of-the-us-and-russia-scores.html | Senate Votes for 'Friendship' of Peoples Of the U.S. and Russia, Scores 'Barriers' | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/colombia-gets-us-credit.html | Colombia Gets U.S. Credit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/advance-in-stocks-halted-by-selling-list-shows-tendency-to-waver.html | ADVANCE IN STOCKS HALTED BY SELLING; List Shows Tendency to Waver and Index Dips 0.64--Chrysler Falls 2 Points on Day Opening Is Irregular ADVANCE IN STOCKS HALTED BY SELLING Chrysler Closes at Low | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-05 | 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/auckland-dockers-returning-to-work.html | AUCKLAND DOCKERS RETURNING TO WORK | True | | 1979-07-02 | RE0000031512 | B00000300080 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/armed-forces-to-exhibit-at-business-show-in-fall.html | Armed Forces to Exhibit At Business Show in Fall | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/in-the-southwest-water-in-the-desert-of-arizona.html | IN THE SOUTHWEST; WATER IN THE DESERT OF ARIZONA | True | By Gladwin Hill | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/princeton-cricket-winner.html | Princeton Cricket Winner | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hatchet-brigade-held-striking-at-macarthur.html | 'Hatchet Brigade" Held Striking at MacArthur | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/6-the-joint-chiefs.html | (6) The Joint Chiefs | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-england-in-a-package-in-the-verdant-farmlands-of-new-england.html | NEW ENGLAND IN A PACKAGE; IN THE VERDANT FARMLANDS OF NEW ENGLAND | True | By John H. Fentonphilip Gendreau | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rail-notes-fares-few-excursions-offered-tourists-this-season.html | RAIL NOTES; FARES; Few Excursions Offered Tourists This Season THREE-DAY TRIP IN NORWAY ON THE JOB TRAINING ANNIVERSARY HEAVY TRAFFIC RAIL ITEMS | True | By Ward Allan Howe | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/2-win-awards-at-barnard.html | 2 Win Awards at Barnard | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-designs-sent-from-scandinavia.html | new Design's Sent From Scandinavia | True | By Betty Pepis | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pipeline-control-is-asked-by-lodge-he-backs-a-connecticut-bill-for.html | PIPELINE CONTROL IS ASKED BY LODGE; He Backs a Connecticut Bill for State Regulation of Natural Gas Projects Would Amend Gas Law | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/threeday-combat-slated-at-pine-camp.html | THREE-DAY 'COMBAT' SLATED AT PINE CAMP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/tournament-heel.html | Tournament Heel | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/opera-club-election-may-29.html | Opera Club Election May 29 | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/moscow-courting-swedish-antireds-latters-papers-print-reports-of.html | MOSCOW COURTING SWEDISH ANTI-REDS; Latter's Papers Print Reports of Soviet Achievements After News Men Get Invitations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bengurion-man-on-a-mountain-top-the-israeli-premier-is-a-man-few.html | Ben-Gurion: 'Man on a Mountain Top'; The Israeli Premier is a man few people know, yet he his the unrivaled leader of his country. 'Man on the Mountain Top' | True | By Flora Lewis | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/un-assailed-on-korea-israeli-delegate-again-asks-for-diplomatic.html | U.N. ASSAILED ON KOREA; Israeli Delegate Again Asks for Diplomatic Action France Expels Iranian | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/golden-hill-chorus-performs.html | Golden Hill Chorus Performs | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/room-and-board.html | ROOM AND BOARD | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/prospects-for-summer-holidays-advance-bookings-indicate-another-big.html | PROSPECTS FOR SUMMER HOLIDAYS; Advance Bookings Indicate Another Big Season, Although Vacations Will Cost More This Year, Here and Abroad, Because of Inflation Absorbing the Increase Draft Deferments 70,000,000 Vacationists | True | By Paul J.c. Friedlander | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/yale-conquers-princeton-for-twentyeighth-dual-track-triumph-in-row.html | Yale Conquers Princeton for Twenty-Eighth dual Track Triumph in Row; ELI SQUAD VICTOR OVER TIGERS, 81-59 Four Meet Records Are Set as Yale Trackmen Win Ten Events at Princeton LEWIS REGISTERS DOUBLE Scores Twice in Dashes and Places Third in Broad Jump - -Maxwell Takes Mile THE SUMMARIES | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/abstract-images-display-arranged-by-steichen-includes-variety-of.html | ABSTRACT IMAGES; Display Arranged by Steichen Includes Variety of Experimental Work Historical Background Deliberate Distortion No Faking CAMERA TRIP WHITE ON JUDGING | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-garden-calendar.html | THE GARDEN CALENDAR. | True | | 1979-07-02 | RE000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/adelphi-trackmen-first-win-greater-new-york-college-meetkings-point.html | ADELPHI TRACKMEN FIRST; Win Greater New York College Meet--Kings Point Second | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/grasso-suspended-five-days.html | Grasso Suspended Five Days | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/stocks-dip-irregularly-with-motors-weakest.html | Stocks Dip Irregularly, With Motors Weakest | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/east-german-exofficial-flee.html | East German Ex-Official Flee | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/berlin-steel-man-jailed-court-finds-he-aided-transfer-of-goods-to.html | BERLIN STEEL MAN JAILED; Court Finds He Aided Transfer of Goods to East Illegally | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/asks-more-aid-for-blind-new-york-jewish-guild-reports-deficit-in.html | ASKS MORE AID FOR BLIND; New York Jewish Guild Reports Deficit in Helping 3,200 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/best-end-report-among-the-stars-in-the-anta-album.html | BEST END REPORT; AMONG THE STARS IN THE "ANTA ALBUM" | True | By W.a. Darlingtonvandamm | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/chinese-outside-china.html | Chinese Outside China | True | By Foster Hailey | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/shinwell-defends-alliance-with-us-britains-minister-of-defense-is.html | SHINWELL DEFENDS ALLIANCE WITH U.S.; Britain's Minister of Defense is Supported by Younger in Resenting Recent Attacks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/transcript-of-testimony-by-macarthur-a-wave-to-the-onlookers.html | TRANSCRIPT OF TESTIMONY BY MacARTHUR; A WAVE TO THE ONLOOKERS General Emphasizes Need of Integration in Nation's Deployment of Ground, Air, Sea Forces Opposes Isolation Of Ground Forces Congress Called The Last Word Marshall Quoted To MacArthur The Maverick Running Loose MacArthur's Estimate Of Total Casualties The Size and Scope Of the Korean Front General Repeats His Korea Stand Abolition of War Is Stressed A gain Senator Praises "Moving Statement" Recalls Suggestion For Peace Crusade Former Commander Agrees Nation Fights in Korea as if War Had Been Legally Declared Explains His Reasons For Asking Questions Question of Declaring War Against Enemy Asks About Choice Of Thirty-eighth Parallel Calls Soviet Contribution Against Japan Negligible Mercenaries Enlisted, Supplied by Soviets Security of Japan Made Basic Policy Agreement Is Reached To Limit Cameramen Afternoon Session Readiness of Troops On Occupation Duty The Only Troops That Were Available Most of His Troops Had Had Adequate Training at Start of Korean War, General Recalls Radio | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/graham-sees-means-to-meet-labor-need.html | GRAHAM SEES MEANS TO MEET LABOR NEED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/testimony-by-president-is-considered-unlikely.html | Testimony by President Is Considered Unlikely | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/no-rain-for-the-catskills-this-year-slight-price-rise-middletown.html | NO RAIN FOR THE CATSKILLS THIS YEAR; Slight Price Rise Middletown By--Pass Impact of TV | True | By Bernard Kalb | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/diana-fitzpatrick-honored.html | Diana Fitzpatrick Honored | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/auditions.html | AUDITIONS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/assault-on-the-soil-insects-must-be-checked-before-damage-is-done.html | ASSAULT ON THE SOIL; Insects Must Be Checked Before Damage Is Done Control Measures Long-Range Program Where They Thrive | True | By Louis Pyenson | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/letters-korea-nurses-army-rations-dizclaimer-four-points-of-view.html | Letters; KOREA NURSES ARMY RATIONS DIZ-CLAIMER FOUR POINTS OF VIEW ISOLATIONISTS CHARACTER STUDY A PROMISE COMMANDER IN CHIEF SIXTH SPOT LIGHT REPLY JOHN M.R. MARGESON. DIRECTORS AT WORK REMINDER | True | MARY G. PHILLIPS.MYRON K. BARRETT,HERBERT ABEL.CARLTON F. WELLS,JAMES J. HERNON.JAMES R. PIEKAREK Jr.HOWARD B. SMITH.JEANETTE F. PLUTNICKI.MORTON GOWDY.MATILDA PERRY. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/sephardic-jews-provide-for-aged-community-here-founds-home-that.html | SEPHARDIC JEWS PROVIDE FOR AGED; Community Here Founds Home That Considers Language, Diet and Social Customs | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/defense-department-file-provided-for-macarthur.html | Defense Department File Provided for MacArthur | True | By the United Press. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/conservation-western-trees-fight-to-save-the-sugar-pines-is.html | CONSERVATION: WESTERN TREES; Fight to Save the Sugar Pines Is Approaching A Heated Climax Congressman's Report UNNECESSARY GHOSTS GRAZING PROBLEM FROM THE MAIL BAG | True | By John Bertramrognan Studios | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bolandbourg.html | Boland--Bourg | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/marthur-asserts-ruse-saved-korea-arrogant-display-of-2-us.html | M'ARTHUR ASSERTS RUSE SAVED KOREA; 'Arrogant Display' of 2 U.S. Battalions Slowed North Koreans, He Testifies Hoped to Fool Enemy Orders to General Dean | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/indians-with-garcia-check-athletics-32.html | INDIANS, WITH GARCIA, CHECK ATHLETICS, 3-2 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/shakespeare-play-has-new-approach-professordirector-puts-life-into.html | SHAKESPEARE PLAY HAS NEW APPROACH; Professor-Director Puts Life Into the Roles and Makes Meaning Clear to All Puts Knowledge Into Effect Puts Principles Into Action | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/jane-kennedy-wed-to-alan-martin-jr-couple-married-here-and-2.html | JANE KENNEDY WED TO ALAN MARTIN JR.; COUPLE MARRIED HERE AND 2 ENGAGED GIRLS | True | Turi-Larkin | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/edward-j-moriarty.html | EDWARD J. MORIARTY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/promotion-listing-passes-up-service-diplomat-target-of-loyalty.html | PROMOTION LISTING PASSES UP SERVICE; Diplomat, Target of Loyalty Checks, Not Among Those Named by Truman | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-yorker-is-elected-to-head-college-group.html | New Yorker Is Elected To Head College Group | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/some-prefer-amygdalines-some-amygdaline.html | Some Prefer Amygdalines; Some Amygdaline | True | By Carlos Baker | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/child-to-mrs-h-williamson-jr.html | Child to Mrs. H. Williamson Jr. | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/white-sox-top-senators-triumph-70-as-cain-gumpert-combine-for.html | WHITE SOX TOP SENATORS; Triumph, 7-0, as Cain, Gumpert Combine for Three-Hitter | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/larchmont-nuptials-for-dorothy-landes.html | LARCHMONT NUPTIALS FOR DOROTHY LANDES | True | Special to THE NEW YORK TIMES.David Berns | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-world-of-music-la-boheme-at-carnegie-hall.html | THE WORLD OF MUSIC; LA BOHEME" AT CARNEGIE HALL | True | By Ross Parmenter | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/western-new-york-motel-building-boom-expected-to-attract-more.html | WESTERN NEW YORK; Motel Building Boom Expected to Attract More Motorists to Finger Lakes Area Cabins and Cottages Blossom Shows Outdoor Life | True | By Bill Cartwright | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/municipal-mishaps.html | Municipal Mishaps | True | T.J. McINERNEY. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/yonkers-sets-bet-mark-26231-wager-1115662-for-harness-racing.html | YONKERS SETS BET MARK; 26,231 Wager $1,115,662 for Harness Racing Record | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/barbara-oneil-engaged-westport-music-supervisor-to-be-bride-of-john.html | BARBARA O'NEIL ENGAGED; Westport Music Supervisor to Be Bride of John F. De Groot Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/beckgrano.html | Beck--Grano | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/jacqueline-reid-wed-to-herbert-allee-jr.html | JACQUELINE REID WED TO HERBERT ALLEE JR. | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/nathalie-h-french-is-married-in-st-james-to-arnold-t-olena-a-lawyer.html | Nathalie H. French Is Married in St. James' To Arnold T. Olena, a Lawyer in Buffalo | True | The New York Times | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/long-island-gets-new-rental-units-flushing-and-forest-hills-are.html | LONG ISLAND GETS NEW RENTAL UNITS; Flushing and Forest Hills Are Drawing More Apartments-- Vacancies in Brooklyn | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/henzewalsh.html | Henze--Walsh | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dinnersteinfriehling.html | Dinnerstein--Friehling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/country-in-the-city.html | Country in the City | True | NEW YORK TIMES photographs by Sam Falk | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dr-r-cameron-may.html | DR. R. CAMERON MAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-big-ten.html | THE BIG TEN | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/shrubs-and-trees-solve-a-planting-problem-the-month-of-may-is-a.html | SHRUBS AND TREES SOLVE A PLANTING PROBLEM; THE MONTH OF MAY IS A HIGH POINT IN THE PARADE OF FLOWERING TREES AND SHRUBS | True | By Barbara M. Capengottscho-Schlesner | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/beastly-impressions-a-ready-compendium-of-smalltalk-for-a.html | Beastly Impressions; A ready compendium of small-talk for a springtime trip to the Zoo. | True | Compiled by Frances Rodman | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/chicago-cards-sign-two.html | Chicago Cards Sign Two | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/5-our-allies.html | (5) Our Allies | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/no-funk-no-frivolity-no-fanaticism-this-is-a-philosophers-maxim-for.html | No Funk, No Frivolity, No Fanaticism; This is a philosopher's maxim for the West in an era when all its hopes are in danger. No Frivolity, No Fanaticism | True | By Bertrand Russell | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/it-must-be-both-guns-and-butter-europe-seeks-a-way-of-building-its.html | It Must Be Both Guns and Butter; Europe seeks a way of building its defenses without destroying its hopes of better living. Both Guns and Butter | True | By Michael L. Hoffman | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/army-beats-n-y-u-and-columbia-by-wide-margin-in-track-meet-cadets.html | Army Beats N. Y. U. and Columbia By Wide Margin in Track Meet; Cadets Get 110 1/6 Points to 37 1/3 for Violet and 25 for Lions--Win Also in Lacrosse and Tennis Matches Summaries of the Meet | True | By William J. Briordy Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/whole-loyalty-issue-is-left-in-uncertainty-trend-of-military.html | WHOLE LOYALTY ISSUE IS LEFT IN UNCERTAINTY; TREND OF MILITARY SPENDING--AND THE BUILD-UP SINCE KOREA | True | By Jay Walz Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/macarthur-denies-rift-between-his-generals.html | MacArthur Denies Rift Between His Generals | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-war-mr-lows-observation-on-a-major-british-problem.html | The War; MR. LOWS OBSERVATION ON A MAJOR BRITISH PROBLEM | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-openings.html | THE OPENINGS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/voters-in-bolivia-go-to-polls-today-6-seek-presidency-and-result.html | VOTERS IN BOLIVIA GO TO POLLS TODAY; 6 Seek Presidency and Result May Rest With Congress-- 3 Killed in Campaign Assails "North Americans" Ask Yielding of Dollars | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/prices-of-grains-drift-downward-wheat-gives-cue-to-market-with.html | PRICES OF GRAINS DRIFT DOWNWARD; Wheat Gives Cue to Market, With Small Losses Arising From India Bill News | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Josef Muench, Pinney from Monkmeyer, Canadian National Railways | 1979-07-2 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/court-plans-to-take-madison-ave-house-believed-to-have-been-seward.html | Court Plans to Take Madison Ave. House Believed to Have Been Seward Residence | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bella-heineman-dies-in-air-crash-plane-of-aviation-instructor-hits.html | BELLA HEINEMAN DIES IN AIR CRASH; Plane of Aviation Instructor Hits High Tension Wire on Flight With a Pupil | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/renew-61-takes-firenze-by-nose-at-jamaica-track-holding-on-to-win.html | Renew, 6-1, Takes Firenze By Nose at Jamaica Track; HOLDING ON TO WIN BY A NOSE IN FIRENZE HANDICAP | True | By Joseph C. Nichols | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/grace-reilly-engaged-to-james-conway-jr-miss-brady-is-fiancee-of-je.html | Grace Reilly Engaged to James Conway Jr.; Miss Brady is Fiancee of J.E. Cavanagh Jr. | True | Special to THE NEW YORK TIMES.David Berns | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pamela-pierson-is-bride-married-to-robert-david-farr-in-chapel-of.html | PAMELA PIERSON IS BRIDE; Married to Robert David Farr in Chapel of St. Patrick's | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/all-business-men-are-spies-in-eyes-of-the-satellites-few-foreigners.html | ALL BUSINESS MEN ARE SPIES IN EYES OF THE SATELLITES; Few Foreigners Are Now Venturing Behind Iron Curtain in Looking for Trade Swiss and Swedes Trade Statistics Are a Weapon | True | By John MacCormac Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/official-reports-of-the-days-operations-in-korea-un-troops-meet.html | Official Reports of the Day's Operations in Korea; U.N. TROOPS MEET LITTLE RESISTANCE IN PROBING NORTHWARD | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/very-little-censored-knowland-says-of-text.html | 'Very Little' Censored, Knowland Says of Text | True | By the United Press. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/tigers-win-in-11th-from-red-sox-87-deciding-run-scores-on-wild-toss.html | TIGERS WIN IN 11TH FROM RED SOX, 8-7; Deciding Run Scores on Wild Toss by Boudreau--Herbert Victor Again in Relief | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-brooklyn-hospital-trustee.html | New Brooklyn Hospital Trustee | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/florida-sales-active-new-yorkers-are-listed-among-buyers-of-sites.html | FLORIDA SALES ACTIVE; New Yorkers Are Listed Among Buyers of Sites for Homes | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/radio-instruction-in-braille-services-tricks.html | RADIO INSTRUCTION IN BRAILLE; Services Tricks | True | By T.r. Kennedy Jr. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/to-the-russian-people.html | TO THE RUSSIAN PEOPLE | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/on-the-radio-this-week-leading-events-today.html | ON THE RADIO THIS WEEK; LEADING EVENTS TODAY | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fixit-shops-are-frequent.html | Fixit-Shops Are Frequent | True | By Drew Middleton | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/roads-away-from-crime.html | ROADS AWAY FROM CRIME | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/eagles-nest-park-opens.html | Eagle's Nest Park Opens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/what-price-meat.html | What Price Meat? | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dorothe-stillwell-wed-to-fd-porcher.html | DOROTHE STILLWELL WED TO F.D. PORCHER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/wildlife-shelters-national-bird-and-game-refugs-abound-in-the-vast.html | WILDLIFE SHELTERS; National Bird and Game Refuges Abound In the Vast Marshlands of Oregon Lake for the Swans Many Species Passers-By Development Program | True | By Howard Mck. Corning | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/by-way-of-report-mayhem-and-romance.html | BY WAY OF REPORT; MAYHEM AND ROMANCE | True | By A.h. Weiler | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/heads-church-ave-group-michael-j-fisher-flatbush-civic-leader.html | HEADS CHURCH AVE. GROUP; Michael J. Fisher, Flatbush Civic Leader, Elected by Men's Club | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/jewish-fund-to-hear-un-aide.html | Jewish Fund to Hear U.N. Aide | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/to-break-ground-for-parsonage.html | To Break Ground for Parsonage | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dont-hang-billy-some-of-the-moral-problems-raised-in-the-play-about.html | DON'T HANG BILLY; Some of the Moral Problems Raised in The Play About Seamen Criminal Circumstances Need for Interpretation Things That Happen | True | By Brooks Atkinson | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/coast-districting-stirs-house-group-subcommittee-decides-to-go-to.html | COAST DISTRICTING STIRS HOUSE GROUP; Subcommittee Decides to Go to California to Investigate Alleged Gerrymanders Federal Veto Is Sought Population-Range Set | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-lake-country-upland-vacation-region-is-near-to-new-york.html | THE LAKE COUNTRY; Upland Vacation Region Is Near to New York | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/garden-tour-aids-scholarship-fund-wellesleyinnassau-sponsors-visits.html | GARDEN TOUR AIDS SCHOLARSHIP FUND; Wellesley-in-Nassau Sponsors Visits to Three Long Island Estates on Thursday | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/3-japanese-study-democracy-in-us-ryukyu-government-men-here-as-army.html | 3 JAPANESE STUDY DEMOCRACY IN U.S.; Ryukyu Government Men Here as Army Guests to See How We Run Nation | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/along-the-highways-and-byways-of-finance-profit-14290-big-blocks.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Profit: $14,290" Big Blocks Wall Street Chatter | True | By Robert H. Fetridge | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fight-to-save-men-unskilled-in-medical-work-he-revived-many.html | FIGHT TO SAVE MEN; Unskilled in Medical Work, He Revived Many Stricken by Fever in Africa | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/adaptable-woody-vine-twining-akebia-grows-well-in-sun-or-shade.html | ADAPTABLE WOODY VINE; Twining Akebia Grows Well in Sun or Shade Hidden Among Leaves | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/cotton-prices-off-in-distant-months-decline-is-traced-to-selling.html | COTTON PRICES OFF IN DISTANT MONTHS; Decline Is Traced to Selling Based on More Favorable Weather in Growing Areas | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/james-white-marries-jane-nicholson-hall.html | JAMES WHITE MARRIES JANE NICHOLSON HALL | True | Special to THE NEW YORK TIMES.Hal Phyfo | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/eintracht-to-start-soccer-tour-today.html | EINTRACHT TO START SOCCER TOUR TODAY | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/city-garden-visits-to-help-2-projects-tours-on-tuesday-and-may-15.html | CITY GARDEN VISITS TO HELP 2 PROJECTS; Tours on Tuesday and May 15 Will Aid Christmas Workshop and Children's Venture | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/decline-of-morals-cited-msgr-walsh-says-leaders-are-beginning-to.html | DECLINE OF MORALS CITED; Msgr. Walsh Says Leaders Are Beginning to See Lack | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/britain-to-greet-danish-royalty.html | Britain to Greet Danish Royalty | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/for-young-listeners-songs-to-grow-on-young-peoples-disks-rip-van.html | FOR YOUNG LISTENERS; 'Songs to Grow On'-- Young People's Disks Rip Van Winkle In the Popular Field | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/happy-endings.html | Happy Endings | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/big-4-deputies-clash-on-question-of-arms.html | BIG 4 DEPUTIES CLASH ON QUESTION OF ARMS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/holidaying-around-the-great-lakes-food-price-increase-expected.html | HOLIDAYING AROUND THE GREAT LAKES; Food Price Increase Expected Scheduled Events Wisconsin Prospects Indiana and Illinois | True | By Louther S. Horne | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/history-in-jersey-fishing-boats-in-cape-may-harbor.html | HISTORY IN JERSEY; FISHING BOATS IN CAPE MAY HARBOR | True | By William M. Myerscape May County Bridge Commission | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/realty-undergoes-sweeping-cranges-along-the-harlem-housing.html | REALTY UNDERGOES SWEEPING CNANGES ALONG THE HARLEM; Housing Spearheads the Rebuilding of Large Harlem District SWEEPING CHANGES ALONG THE HARLEM | True | By Lee E. Cooperthomas Alrviews | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/personalities.html | Personalities | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/to-occupy-fort-hancock-antiaircraft-unit-takes-sandy-hook-post.html | TO OCCUPY FORT HANCOCK; Anti-Aircraft Unit Takes Sandy Hook Post Tomorrow | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/artists-evolution-the-development-of-jacques-lipchitz-newcomers.html | ARTIST'S EVOLUTION; The Development of Jacques Lipchitz-- Newcomers From Beyond the Hudson Stages of Growth Translated Experience Newcomers Second Show | True | By Howard Devree | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-folke-a-fiancee-middlebury-senior-engaged-to-to-paul-revere.html | MISS FOLKE A FIANCEE; Middlebury Senior Engaged to to Paul Revere Lincoln 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pied-piper-draws-2000-to-barnard-the-pied-piper-on-the-barnard.html | PIED PIPER DRAWS 2,000 TO BARNARD; THE PIED PIPER ON THE BARNARD COLLEGE CAMPUS | True | The New York Times | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-world-in-capsule.html | The World In Capsule | True | By Thomas Caldecot Chubb | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/louise-bloch-betrothed-graduate-of-smith-will-become-bride-of.html | LOUISE BLOCH BETROTHED; Graduate of Smith Will Become Bride of Melvin Stern | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/priscilla-m-pryor-married-in-jersey-long-branch-church-setting-for.html | PRISCILLA M. PRYOR MARRIED IN JERSEY; Long Branch Church Setting for Her Wedding to John Tyler Britton Jr. of Army | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/boy-6-rescued-from-river.html | Boy, 6, Rescued From River | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-b-vitamin-tested-on-a-worm-all-b-vitamins-needed-chemical.html | New 'B' Vitamin Tested on a Worm; All "B" Vitamins Needed Chemical Analysis | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/truman-unit-gets-antibias-award-presidential-committee-on-e-qual.html | TRUMAN UNIT GETS ANTI-BIAS AWARD; Presidential Committee on E qual Treatment in Armed Services Is Honored | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/3choir-fete-continues-third-concert-is-given-in-14th-festival-at.html | 3-CHOIR FETE CONTINUES; Third Concert Is Given in 14th Festival at Emanu-El | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/on-a-bicycle-built-for-two.html | On a Bicycle Built for Two | True | By Samuel T. Williamson | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/records-pianists-brazilian-pianist.html | RECORDS; PIANISTS; BRAZILIAN PIANIST | True | By Howard Taubmanbruno of Hollywood | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/vacation-study-courses-for-the-photographer-prize-winner-in-the.html | VACATION STUDY COURSES FOR THE PHOTOGRAPHER; PRIZE WINNER IN THE GREENWICH VILLAGE COMPETITION | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-ee-abell-married-she-is-wed-in-charlotte-nc-to-dr-william-t.html | MRS. E.E. ABELL MARRIED; She Is Wed in Charlotte, N.C., to Dr. William T. Ruby | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pius-bans-politics-by-catholic-action-in-face-of-anticlerical-drive.html | PIUS BANS POLITICS BY CATHOLIC ACTION; In Face of Anti-Clerical Drive Pope Issues Reminder of Rule in Organization's Charter Regime Linked to Vatican | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/child-to-mrs-harry-b-mathews.html | Child to Mrs. Harry B. Mathews | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/handicraft-display-of-the-elderly-seen.html | HANDICRAFT DISPLAY OF THE ELDERLY SEEN | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/sheila-walsh-betrothed-newport-girl-prospective-bride-of-pfc.html | SHEILA WALSH BETROTHED; Newport Girl Prospective Bride of Pfc. William Durgin, U.S.A. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/parent-and-child-juniors-interest-in-fathers-job.html | PARENT AND CHILD; Junior's Interest in Father's Job | True | By Dorothy Barclay | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/on-television-this-week-leading-events-today.html | ON TELEVISION THIS WEEK; LEADING EVENTS TODAY | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/engaged-to-veteran.html | ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/healeybrown.html | Healey--Brown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/1500000-antireds-wait-in-china-says-macarthur.html | 1,500,000 Anti-Reds Wait In China, Says MacArthur | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/10-years-a-captive-hess-is-forgotten-nazi-who-flew-to-britain-with.html | 10 YEARS A CAPTIVE, HESS IS 'FORGOTTEN'; Nazi Who Flew to Britain With Plan to End War Now Does Odd Jobs at Spandau Captured by Farmer Berlin Mystified at First Handed Over to Court | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/2-columbia-crews-score-cornell-varsity-freshmen-bow-in-lightweight.html | 2 COLUMBIA CREWS SCORE; Cornell Varsity, Freshmen Bow in Lightweight Regatta | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/manhattan-squad-checks-villanova-captures-10-events-in-10139-track.html | MANHATTAN SQUAD CHECKS VILLANOVA; Captures 10 Events in 101-39 Track Victory--Schatzle, Dwyer Double Winners THE VARSITY SUMMARIES | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bridges-to-daytona-on-the-edge-of-the-atlantic.html | BRIDGES TO DAYTONA; ON THE EDGE OF THE ATLANTIC | True | By C.e. Wrightharry Burstein | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-weeks-events-folk-festival-and-movies-on-current-schedule.html | THE WEEK'S EVENTS; Folk Festival and Movies On Current Schedule | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/agin-its-home-sweet-home-home-sweet-home.html | Again It's Home Sweet Home; Home Sweet Home | True | By Agnes Rogers | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rubert-lindquist-48-oil-firm-executive.html | RUBERT LINDQUIST, 48, OIL FIRM EXECUTIVE | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/typhoon-hits-philippines-communications-with-several-areas-are-cut.html | TYPHOON HITS PHILIPPINES; Communications With Several Areas Are Cut Off by Storm | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/corncob-pipe-is-missing-found-it-quiets-hearing.html | Corncob Pipe Is Missing! Found, It Quiets Hearing | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dawson-c-heron-miss-talcott-wed-student-at-yale-law-takes-vassar.html | DAWSON C. HERON, MISS TALCOTT WED; Student at Yale Law Takes Vassar Alumna as Bride in Brookfield, Conn., Church | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/jacobsmoss.html | Jacobs--Moss | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/2-korean-strategy.html | (2) Korean Strategy | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/health-unit-lists-aid-world-body-accorded-help-to-100-lands-during.html | HEALTH UNIT LISTS AID; World Body Accorded Help to 100 Lands During 1950 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pupils-here-thrill-to-exploits-of-tr-in-special-program-they-get-an.html | PUPILS HERE THRILL TO EXPLOITS OF 'T.R.'; In Special Program They Get an Intimate Glimpse Into His Life and Times T.R.'s Police Clean-up Cited War Trophies Inspected | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dance-society-to-hold-festival.html | Dance Society to Hold Festival | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/vacationing-in-the-national-parks-demand-for-lodgings-rising-costs.html | VACATIONING IN THE NATIONAL PARKS; Demand for Lodgings Rising Costs Getting Acquainted Enthusiastic Visitor | True | By Austin Stevens | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/margaret-f-collins-is-married-upstate.html | MARGARET F. COLLINS IS MARRIED UPSTATE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/along-camera-row-paa-to-hold-convention-in-city-in-july-kodak-guide.html | ALONG CAMERA ROW; P.A.A. to Hold Convention in City in July --Kodak Guide and Other New Items MASTER GUIDE FOLDING LIGHT UNIT PENN PROGRAM COLOR CONTEST WINNERS STEREO VIEWER NEW JEN FLASH IMPROVED MULTIFLASH | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/detroit-planning-speed-boat-tests-inboard-regatta-and-marine-parade.html | DETROIT PLANNING SPEED BOAT TESTS; Inboard Regatta and Marine Parade Listed for City's 250th Birthday Fete | True | By Clarence E. Lovejoy | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/from-the-mail-pouch-concertgoer-out-of-town-makes-appeal-for-higher.html | FROM THE MAIL POUCH; Concertgoer Out of Town Makes Appeal For Higher Standards in Programs Plea New Work in Syracuse | True | EMMANUEL WINTERS.MEG HALE. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/doctors-to-discuss-cancer.html | Doctors to Discuss Cancer | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/augustus-flagg-doty.html | AUGUSTUS FLAGG DOTY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-james-l-kunen-has-son.html | Mrs. James L. Kunen Has Son | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/vacationing-north-of-the-border-canadas-rugged-mountains-and-her.html | VACATIONING NORTH OF THE BORDER; CANADA'S RUGGED MOUNTAINS AND HER OLD-WORLD CITIES | True | By James Montagnes | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/designated-a-trustee-of-social-work-school.html | Designated a Trustee Of Social Work School | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/colemanhouseman.html | Coleman--Houseman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/collusion-charged-in-pricing-newsprint.html | COLLUSION CHARGED IN PRICING NEWSPRINT | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/june-andrus-bride-in-old-greenwich-wed-and-betrothed.html | JUNE ANDRUS BRIDE IN OLD GREENWICH; WED AND BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/automobiles-plans-a-family-council-is-a-good-preliminary-to-the.html | AUTOMOBILES; PLANS; A Family Council Is a Good Preliminary To the Summer Vacation Trip Division of Labor A Day's Drive | True | By Bert Pierce | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/education-in-review-inadequacies-of-new-york-city-public-schools.html | EDUCATION IN REVIEW; Inadequacies of New York City Public Schools Are Pointed Out by P. E. A. Committee Part-Time Schedules Inadequate Health Service | True | By Benjamin Fine | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/gelbnason.html | Gelb--Nason | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/retirement-programs-means-of-improving-pension-programs-are.html | Retirement Programs; Means of Improving Pension Programs Are Recommended | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/st-johns-track-victor-defeats-st-francis-9644-scully-scores-14.html | ST. JOHN'S TRACK VICTOR; Defeats St. Francis, 96-44-- Scully Scores 14 Points | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bunkum-general-says-of-intelligence-charge.html | 'Bunkum,' General Says Of Intelligence Charge | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hofstra-tops-queens.html | Hofstra. Tops Queens. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/action-in-korea-is-seen-as-very-savage-war.html | Action in Korea Is Seen As 'Very Savage War' | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rev-j-herbert-mconnell.html | REV. J. HERBERT M'CONNELL | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-jane-holland-bronxville-bride-their-weddings-took-place.html | MISS JANE HOLLAND BRONXVILLE BRIDE; THEIR WEDDINGS TOOK PLACE YESTERDAY HERE AND IN THE SUBURBS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/for-movie-makers-some-basic-preparation-will-save-time-and-trouble.html | FOR MOVIE MAKERS; Some Basic Preparation Will Save Time And Trouble on Filming Expeditions Survey of Prospects Care of Equipment | True | By Joseph J. Harley President, Amateur Cinema League | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/south-korea-losses-in-war-put-at-168652.html | SOUTH KOREA LOSSES IN WAR PUT AT 168,652 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/galletta-defeats-nicholson-3-and-1-golfers-who-met-in-richardson.html | GALLETTA DEFEATS NICHOLSON, 3 AND 1; GOLFERS WHO MET IN RICHARDSON FINAL | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/student-44-named-yearbook-editor-a-college-editor.html | STUDENT, 44, NAMED YEARBOOK EDITOR; A COLLEGE EDITOR | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/troth-of-frances-f-lown.html | Troth of Frances F. Lown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/coaltown-is-first-in-coast-handicap.html | Coaltown Is First In Coast Handicap | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hearings-distinguished-by-stamina-and-courtesy.html | Hearings Distinguished By Stamina and Courtesy | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/spread-of-new-york-fund.html | Spread of New York Fund | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/einhornbrach.html | Einhorn--Brach | True | Pat Liveright | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hemenwaylamotte.html | Hemenway--LaMotte | True | Special to THE NEW YORK TIMES.Wells Studio | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/son-to-the-thomas-shepards-jr.html | Son to the Thomas Shepards Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bonn-to-eye-vote-of-pronazis-today-ballot-in-lower-saxony-seen-as-a.html | BONN TO EYE VOTE OF PRO-NAZIS TODAY; Ballot in Lower Saxony Seen as a Gauge of Sentiment in Germany at Present | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/reds-here-accuse-police-group-says-they-failed-to-act-in-stoning-of.html | REDS HERE ACCUSE POLICE; Group Says They Failed to Act in Stoning of Leader's House | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/cardinal-to-serve-at-dedication.html | Cardinal to Serve at Dedication | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ridgway-shuns-dispute-on-bombing-manchuria.html | Ridgway Shuns Dispute On Bombing Manchuria | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/christian-brothers-sales-gain.html | Christian Brothers Sales Gain | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/derby-victor-overcomes-handicap-of-loose-shoe.html | Derby Victor Overcomes Handicap of Loose Shoe | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/jean-morel-directs-first-nbc-concert.html | JEAN MOREL DIRECTS FIRST N.B.C. CONCERT | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/john-b-farrell.html | JOHN B. FARRELL | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/youth-will-get-new-help-city-board-to-provide-services-for-east.html | YOUTH WILL GET NEW HELP; City Board to Provide Services for East Harlem District Hope Aids London's 'Boys Town' | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/westonpotts.html | Weston--Potts | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/park-board-calls-nature-meeting.html | Park Board Calls Nature Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/wherever-you-go-dogwood-is-flowering-here-in-the-northeast-new.html | WHEREVER YOU GO; Dogwood Is Flowering Here in the Northeast New Jersey Highlight Famous Stand | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/columbia-elevens-meet-hansens-beat-audettes-226-as-spring-practice.html | COLUMBIA ELEVENS MEET; Hansens Beat Audettes, 22-6, as Spring Practice Ends | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hedingischel.html | Hedin--Gischel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/benefit-on-may-17-helps-youth-unit-flahooley-performance-aids.html | BENEFIT ON MAY 17 HELPS YOUTH UNIT; 'Flahooley' Performance Aids Riverdale Association's Work Among Neglected Youth | True | Llewellyn Ransom | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/a-korean-war-hero-decorated.html | A KOREAN WAR HERO DECORATED | True | The New York Times | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/distillers-to-fight-output-suspension-expected-to-appear-in-force.html | DISTILLERS TO FIGHT OUTPUT SUSPENSION; Expected to Appear in Force in Washington Tomorrow in Opposition to Proposal Grain Returned for Feed | True | By John Stuart | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/child-of-2-falls-five-stories.html | Child of 2 Falls Five Stories | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/managers-harris-taylor-are-fined-for-stalling.html | Managers Harris, Taylor Are Fined for Stalling | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/lucette-stumberg-becomes-affianced.html | LUCETTE STUMBERG BECOMES AFFIANCED | True | Christianson-Leberman | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/criminals-at-large.html | Criminals at Large | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hamlet-enters-ring-tragedy-to-be-offered-in-coral-gables-as-part-of.html | 'HAMLET' ENTERS RING; Tragedy to Be Offered in Coral Gables As Part of Shakespeare Festival The Founder Experience Pays | True | By Marjorie Dent Candee | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hospital-anniversary-set-new-york-institution-will-mark-its-180th.html | HOSPITAL ANNIVERSARY SET; New York Institution Will Mark Its 180th Year on Tuesday | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/yugoslavia-releases-1097.html | Yugoslavia Releases 1,097 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/peak-pace-to-hold-in-durable-goods-record-output-all-summer-is-seen.html | PEAK PACE TO HOLD IN DURABLE GOODS; Record Output All Summer Is Seen Based on Combined Defense, Civilian Orders MATERIALS CHIEF WORRY Cast Iron, Steel, Magnesium, Aluminum and Brass Parts Expected to Stay Scarce Scarce Items Listed Profit Margins Narrowing | True | By Hartley W. Barclay | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/commuter-areas-planning-fight-on-proposed-city-tax-on-incomes.html | Commuter Areas Planning Fight On Proposed City Tax on Incomes; COMMUTER AREAS TO FIGHT CITY TAX Westchester Opposition | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/lanza-the-bonanza-comedy-and-melodrama.html | LANZA, THE BONANZA; COMEDY AND MELODRAMA | True | By Howard Thompson | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/benefit-rise-seen-in-lieu-of-more-pay-many-big-companies-reported.html | BENEFIT RISE SEEN IN LIEU OF MORE PAY; Many Big Companies Reported Studying Expansion of Their Welfare and Pension Plans | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-mp-alexander-is-married-in-home.html | MRS. M.P. ALEXANDER IS MARRIED IN HOME | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/teeth-and-water.html | TEETH AND WATER | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hicksville-gi-captive-of-reds.html | Hicksville G.I. Captive of Reds | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/of-this-our-day-some-areas-of-search-matta-againkingman.html | OF THIS OUR DAY; 'Some Areas of Search'-- Matta Again--Kingman | True | By Stuart Preston | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/family-progress-hailed-by-expert-lauds-our-families.html | FAMILY PROGRESS HAILED BY EXPERT; LAUDS OUR FAMILIES | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/east-paterson-store-leased.html | East Paterson Store Leased | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/an-orchard-for-research-and-experiment-scene-from-an-eightyacre.html | AN ORCHARD FOR RESEARCH AND EXPERIMENT; SCENE FROM AN EIGHTY-ACRE FRUIT PLANTING | True | Gottscho-Schleisner | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/complacency-held-brake-on-defense-mobilization-assistant-urges.html | COMPLACENCY HELD BRAKE ON DEFENSE; Mobilization Assistant Urges Cooperation of Education Council in Many Fields High Production Rate Cited For Research Plan Changes To Head Y.W.C.A. Fund Drive | True | By Bess Furmal Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/estate-in-summit-taken-by-builder-store-center-provides-ample.html | ESTATE IN SUMMIT TAKEN BY BUILDER; STORE CENTER PROVIDES AMPLE PARKING SPACE | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/kidnap-couple-arrested-rosenfelds-accused-in-miami-of-compounding.html | KIDNAP COUPLE ARRESTED; Rosenfelds Accused in Miami of Compounding Felony | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-marjory-cohn-kr-blum-engaged.html | MISS MARJORY COHN, K.R. BLUM ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rubel-estate-overlooking-roslyn-harbor-to-be-developed-with-102.html | Rubel Estate Overlooking Roslyn Harbor To Be Developed With 102 'Luxury' Homes | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/students-read-and-act-for-children-in-hospitals.html | Students Read and Act For Children in Hospitals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ouster-of-desapio-pressed-by-mayor-impellitteri-names-a-friend-to-a.html | OUSTER OF DESAPIO PRESSED BY MAYOR; Impellitteri Names a Friend to Ask County Leaders for Aid --Back From Vacation OUSTER OF DESAPIO PRESSED BY MAYOR | True | By James A. Hagerty | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/washington-sq-women-elect-a-new-president.html | Washington Sq. Women Elect a New President | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/revaluing-pound-held-british-need-upgrading-is-seen-imperative-to.html | REVALUING POUND HELD BRITISH NEED; Upgrading Is Seen Imperative to Maintain Status as Banker for Trade in Sterling Area ANOMALY IN FINANCE SEEN Pound Not Convertible at Par, but Action Is Called Only Way to Restrain Rival Systems Caught in Price Spiral REVALUING POUND HELD BRITISH NEED | True | By Paul Heffernan | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-kennett-love-has-son.html | Mrs. Kennett Love Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/forest-fire-was-set-rhode-island-delinquent-pleads-guiltyheavy-bail.html | FOREST FIRE WAS SET; Rhode Island Delinquent Pleads Guilty--Heavy Bail Fixed | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/safeway-chain-opening-six-stores-in-a-month.html | Safeway Chain Opening Six Stores in a Month | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mathematics-honors-set-experts-at-hamilton-plan-prize-for-canadian.html | MATHEMATICS HONORS SET; Experts, at Hamilton, Plan Prize for Canadian, Upstate Pupils | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/berg-building-speeded-hebrew-congregation-quarters-to-be-completed.html | BERG BUILDING SPEEDED; Hebrew Congregation Quarters to Be Completed in June | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/senosiainolsson.html | Senosiain--Olsson | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/moses-to-get-medal-ad-whiteside-also-to-be-honored-for-his-civic.html | MOSES TO GET MEDAL; A.D. Whiteside Also to Be Honored for His Civic Work | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/problems-of-style-new-york-philharmonic-under-mitro-poulos-in.html | PROBLEMS OF STYLE; NEW YORK PHILHARMONIC UNDER MITRO POULOS IN RETURN ENGAGEMENT AT THE ROXY | True | By Olin Downes | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/penalty-for-hiring-wetbacks-hailed-employers-and-employes-give.html | PENALTY FOR HIRING 'WETBACKS' HAILED; Employers and Employes Give Qualified Backing--Policy Would Revoke Contracts Campaign of Enforcement Processing of Application | True | By Gladwin Hill Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/macarthur-plane-costs-air-force-225-an-hour.html | MacArthur Plane Costs Air Force $225 An Hour | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/masonbudd.html | Mason--Budd | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/gets-northfield-post-fs-beveridge-made-permanent-trustee-in-school.html | GETS NORTHFIELD POST; F.S. Beveridge Made Permanent Trustee in School Elections | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-warden-married-to-eb-keirstead-jr.html | MISS WARDEN MARRIED TO E.B. KEIRSTEAD JR. | True | Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/health-unit-founder-to-be-honored-here.html | HEALTH UNIT FOUNDER TO BE HONORED HERE | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bridge-ingenious-bids-players-in-suburbs-are-experts-as-two-lively.html | BRIDGE: INGENIOUS BIDS; Players in Suburbs Are Experts, as Two Lively Hands Amply Demonstrate Chance for South QUESTION ANSWER | True | By Albert H. Morehead | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/4th-annual-fete-for-cancer-center-matrons-active-in-forthcoming.html | 4TH ANNUAL FETE FOR CANCER CENTER; MATRONS ACTIVE IN FORTHCOMING CHARITY EVENTS | True | Hal Phyfe | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/leckdanco.html | Leck--Danco | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/elizabeth-e-pease-wed-in-pittsfield-attended-by-4-at-her-marriage.html | ELIZABETH E. PEASE WED IN PITTSFIELD; Attended by 4 at Her Marriage to Robert O. Butcher, Who Is With General Electric Co. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mundt-wishes-testimony-were-broadcast-to-asia.html | Mundt Wishes Testimony Were Broadcast to Asia | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/a-tourists-calendar-of-coming-events-the-northeast-midsouth-south.html | A TOURIST'S CALENDAR OF COMING EVENTS; THE NORTHEAST MIDSOUTH, SOUTH GREAT LAKES CENTRAL STATES ROCKY MOUNTAINS PACIFIC COAST THE SOUTHWEST EASTERN CANADA WESTERN CANADA | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/42d-street-group-renamed.html | 42d Street Group Renamed | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/odm-abroad.html | O.D.M. Abroad | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pittsburgh-eleven-wins.html | Pittsburgh Eleven Wins | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/freedom-in-the-air.html | Freedom in the Air | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/freighter-damaged-in-cape-canal-crash.html | FREIGHTER DAMAGED IN CAPE CANAL CRASH | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/soviet-quintet-captures-third-straight-58-to-34.html | Soviet Quintet Captures Third Straight, 58 to 34 | True | By the United Press. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rj-hartman-jr-weds-joan-yauch-south-orange-church-is-scene-of-their.html | R.J. HARTMAN JR. WEDS JOAN YAUCH; South Orange Church Is Scene of Their Marriage--Bride Escorted by Her Father | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/cloth-of-purest-brass.html | Cloth of Purest Brass | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/villanova-checks-for-dham-nine-52-wildcats-come-from-behind-in.html | VILLANOVA CHECKS FOR DHAM NINE, 5-2; Wildcats Come From Behind in Eighth Inning to Win Six-Hitter for Watson | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/to-break-hospital-ground.html | To Break Hospital Ground | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/chase-to-mister-mars-mrs-carharts-jumper-victor-in-the-virginia.html | CHASE TO MISTER MARS; Mrs. Carhart's Jumper Victor in the Virginia Gold Cup | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/few-cabinet-shifts-in-nicaragua.html | Few Cabinet Shifts in Nicaragua | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-slosson-wed-to-barton-emmet-wheaton-graduate-and-son-of-rear.html | MISS SLOSSON WED TO BARTON EMMET; Wheaton Graduate and Son of Rear Admiral Are Married in Mt. Kisco Presbyterian | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ranch-homes-lead-models-on-disp-lay-in-li-communities-builders.html | RANCH HOMES LEAD MODELS ON DISP LAY IN L.I. COMMUNITIES; Builders Start Bayside Group of 500 Houses at 229th St. to Cost $10,000,000 6-ROOM UNITS IN FLUSHING Twentieth St. Colony Features the Popular Center Hall-- Nassau Sales Reported Lindenhurst Colony Started Hicksville Houses Sold RANCH HOMES OPEN IN L.I. COMMUNITIES | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/unacceptable-india-says-britain-and-un-attacked-japan-starts.html | Unacceptable, India Says; Britain and U.N. Attacked Japan Starts Daylight Time | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/carnival-for-cancer-slated.html | Carnival for Cancer Slated | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/courtesy-campaign-florida-seeks-to-solve-problem-of-speeding-states.html | COURTESY CAMPAIGN; Florida Seeks to Solve Problem of Speeding State's Dilemma | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-mary-j-wood.html | MISS MARY J. WOOD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/manhattan-foils-st-johns-nine-73-jaspers-tally-5-runs-in-ninth.html | MANHATTAN FOILS ST. JOHN'S NINE, 7-3; Jaspers Tally 5 Runs in Ninth After Three-Base Error-- L.I.U. Triumphs, 10-5 L.I.U. Beats Maritime Nine Wagner Trips N.Y.U., 2--1 Rutgers Wins in Tenth | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/boy-in-fire-tossed-45-feet-to-safety-caught-by-passerby-when-he-is.html | BOY IN FIRE TOSSED 45 FEET TO SAFETY; Caught by Passerby When He Is Hurled Out by Father-- 4 Hurt in Brooklyn Silhouetted Against Flames Most Critically Injured | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/in-and-out-of-books-prepulitzer-more-gentle-reminders-london-notes.html | IN AND OUT OF BOOKS; Pre-Pulitzer More Gentle Reminders London Notes Publishers' Row Low and Inside | True | By David Dempsey | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/doris-falk-to-be-bride-vassar-graduate-is-betrothed-to-victor-david.html | DORIS FALK TO BE BRIDE; Vassar Graduate Is Betrothed to Victor David Rosen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/constructors-pick-chairmen.html | Constructors Pick Chairmen | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-pak-saga-story-of-a-korean-family-fleeing-their-farm-in-fear-of.html | The Pak Saga: Story of a Korean Family; Fleeing their farm in fear of the Communists, they have known tragedy, face a dark future. The Saga of the Paks | True | By George Barrett | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/acheson-supports-marthur-ouster-department-of-state-denies.html | ACHESON SUPPORTS M'ARTHUR OUSTER; Department of State Denies Assertion of Fulbright That Secretary Fought Dismissal ACHESON SUPPORTS M'ARTHUR OUSTER | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/labor-now-power-in-defense-setup-spokesmen-will-have-a-voice-at-the.html | LABOR NOW POWER IN DEFENSE SET-UP; Spokesmen Will Have a Voice at the Policy-Making Level in All Important Agencies Top Board Set Up Limited Powers Labor Sees "Victory" | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ball-to-open-paris-week-mme-bonnet-will-give-awards-for-window.html | BALL TO OPEN PARIS WEEK; Mme. Bonnet Will Give Awards for Window Displays Here | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dont-look-now-but-two-great-big-menaces-are-here-in-new-films.html | DON'T LOOK NOW, BUT--; Two Great Big Menaces Are Here in New Films Inflammation F.B.I. Rutabaga | True | By Bosley Crowther | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/elsie-d-pecks-nuptials-hollis-girl-becomes-the-bride-of-william.html | ELSIE D. PECK'S NUPTIALS; Hollis Girl Becomes the Bride of William Wallace Murray | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/realty-lawyers-in-partnership.html | Realty Lawyers in Partnership | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/time-for-pictures-photographic-supplies-appear-adequate-for-the.html | TIME FOR PICTURES; Photographic Supplies Appear Adequate For the Vacationist This Summer Movie Accessories Army Demand | True | By Jacob Deschin | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/textile-union-votes-to-mediate-strike.html | Textile Union Votes To Mediate Strike | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/macarthur-plea-for-formosa-aid-and-its-rejection-by-joint-chiefs.html | MacArthur Plea for Formosa Aid And Its Rejection by Joint Chiefs; MacArthur Message of Nov. 29 Reply of the Joint Chiefs of Nov. 30 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/washington-square-contest-book-catalogue-contest-awards-portrait.html | WASHINGTON SQUARE CONTEST; BOOK CATALOGUE CONTEST AWARDS PORTRAIT CHART HIGH SCHOOL SYLLABUS VERASCOPE MANUAL FILM LEAFLET | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/prized-perennial-for-late-spring-tall-plants-for-immediate-bloom.html | PRIZED PERENNIAL FOR LATE SPRING; Tall Plants For Immediate Bloom | True | By Martha Pratt Haislipj. Horace McFarland | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/colleagues-to-honor-ny-realty-veteran.html | Colleagues to Honor N.Y. Realty Veteran | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/albert-wilkes.html | ALBERT WILKES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/yale-blanks-penn-in-league-game-navy-tops-dartmouth-beresford.html | Yale Blanks Penn in League Game; Navy Tops Dartmouth; BERESFORD VICTOR FOR ELI NINE, 6 TO 0 Yale Pitcher Sets Back Penn With Eight Hits-- Winners Score Three in Eighth NAVY NIPS DARTMOUTH, 2-1 Indians' Errors Help Middies --Harvard Routs Army, 16-5 --Princeton in Front | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/chicago-jails-taxed-by-narcotic-addicts.html | CHICAGO JAILS TAXED BY NARCOTIC ADDICTS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/shirley-a-bigney-to-be-wed.html | Shirley A. Bigney to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/shotdown-flier-returns-to-base-ahead-of-mates.html | Shot-Down Flier Returns To Base Ahead of Mates | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/annexes-14-events-the-summaries.html | Annexes 14 Events; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/child-to-mrs-hb-rubensohn.html | Child to Mrs. H.B. Rubensohn | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/life-of-a-roving-spirit-romantic-trelawny.html | Life of a Roving Spirit; ROMANTIC TRELAWNY | True | By Leslie A. Marchand | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hillman-hospital-to-open-tomorrow-unionmanagement-institution.html | HILLMAN HOSPITAL TO OPEN TOMORROW; Union-Management Institution Dedicated in Philadelphia for Clothing Workers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ordering-is-active-for-summer-wear-all-types-reported-sought-with.html | ORDERING IS ACTIVE FOR SUMMER WEAR; All Types Reported Sought With Duster Coats, Toppers, Nylon Dresses in Demand | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title. | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dividend-tax-bill-takes-a-new-slant-deduction-at-source-of-20.html | DIVIDEND TAX BILL TAKES A NEW SLANT; Deduction at Source of 20% Proposed, in Manner to Ease Burden on the Payer HEAVY YIELD IS INDICATED But Such a Levy on Royalties and Interest Is Held Likely to Breed Litigation New Bill in Making DIVIDEND TAX BILL TAKES A NEW SLANT | True | By Godfrey N. Nelson | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/martin-denounces-three-appeasers-accuses-marshall-of-opening-china.html | MARTIN DENOUNCES THREE 'APPEASERS'; Accuses Marshall of Opening China to Reds and Scores Truman and Acheson MARTIN DENOUNCES THREE 'APPEASERS' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/news-of-the-world-of-stamps-philatelic-club-members-are-polled-on.html | NEWS OF THE WORLD OF STAMPS; Philatelic Club Members Are Polled on United Nations Series Poll of Collectors NEW ISSUES | True | By Kent B. Stiles | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hanna-who-scored-korea-policy-out-general-relieved-of-command-in.html | HANNA, WHO SCORED KOREA POLICY, OUT; General Relieved of Command in Dixie Division--Action Called 'Internal' Affair Death Asked in Iranian Slaying Ex-King Michael in Auto Crash | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-jean-ellers-long-island-bride-principals-in-weddings-and-three.html | MISS JEAN ELLERS LONG ISLAND BRIDE; PRINCIPALS IN WEDDINGS AND THREE FIANCEES | True | Special to THE NEW YORK TIMES.Beldler-Viken | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/price-agency-held-52-patronage-ring-gabrielson-charges-political.html | PRICE AGENCY HELD '52 PATRONAGE RING; Gabrielson Charges Political Jobholders Have 'Cynical' Attitude on Controls Scent of Politics Noted Manhattan to Have New Society | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/court-ruling-here-strikes-new-blow-at-double-parking-holds-violator.html | COURT RULING HERE STRIKES NEW BLOW AT DOUBLE PARKING; Holds Violator Is Liable for Damage to a Car Moving From Space at Curb MAY AFFECT CITY POLICY Insurers Are Likely to Appeal and Prod Mayor to Act on Traffic Relief Program Affirmed Without Opinion Car Door Damaged NEW LIABILITY PUT ON DOUBLE PARKING | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/general-terms-korea-toll-among-civilians-horrible.html | General Terms Korea Toll Among Civilians 'Horrible' | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/maxine-becker-is-betrothed.html | Maxine Becker Is Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/teamworr-urged-to-cut-home-cost-architects-and-builders-meet-to.html | TEAMWORR URGED TO CUT HOME COST; Architects and Builders Meet to Find Common Ground for Future Planning TEAMWORK URGED TO CUT HOME COST | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/nancy-comstock-becomes-fiancee-former-smith-student-to-be-bride-of.html | NANCY COMSTOCK BECOMES FIANCEE; Former Smith Student to Be Bride of John W. Pidgeon, Who Attends Yale Music School | True | Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/to-aid-retiring-police-pension-bureau-will-be-open-today-to-receive.html | TO AID RETIRING POLICE; Pension Bureau Will Be Open Today to Receive Applications | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/record-number-of-degrees-granted-in-u-s-in-1950.html | Record Number of Degrees Granted in U. S. in 1950 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/commitments-for-fall-and-winter-shoes-are-retarded-by-price-order.html | Commitments for Fall and Winter Shoes Are Retarded by Price Order Uncertainty | True | By William M. Freeman | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mediterranean-raises-big-problems-for-west-gusher-out-of-control.html | MEDITERRANEAN RAISES BIG PROBLEMS FOR WEST; 'GUSHER OUT OF CONTROL' | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/msgr-james-j-bennett.html | MSGR. JAMES J. BENNETT | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/journalism-classes-increase-in-moscow-argentine-students-protest.html | JOURNALISM CLASSES INCREASE IN MOSCOW; Argentine Students Protest | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/de-popaslaske.html | De Popas—Laske | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/doris-hart-sweeps-british-singles-and-two-doubles-tennis-titles.html | Doris Hart Sweeps British Singles and Two Doubles Tennis Titles; JACKSONVILLE GIRL VICTOR BY 6-4, 8-6 Miss Hart Staves Off a Late Rally by Mrs. Walker-Smith to Take Singles Title SCORES TWICE IN DOUBLES Wins With Both Shirley Fry and Sturgess in British Hard Court Tourney Beat. Australian Pair Mrs. duPont Wins | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/old-fort-becomes-chaplains-school-130-in-first-class-at-slocum-on.html | OLD FORT BECOMES CHAPLAINS SCHOOL; 130 in First Class at Slocum on Island Off New Rochelle - Just Out of Moth Balls | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/seattle-welcomes-first-korea-gis-seattle-hails-veterans-returning.html | SEATTLE WELCOMES FIRST KOREA G.I.'S; SEATTLE HAILS VETERANS RETURNING FROM KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/whats-in-a-name-authors-hidden-identity-embarrasses-warners.html | WHAT'S IN A NAME?; Author's Hidden Identity Embarrasses Warners Explanation | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/peiping-executions-a-mass-procedure-missionary-paper-lists-sad.html | PEIPING EXECUTIONS A MASS PROCEDURE; Missionary Paper Lists 'Sad Processions'--Puts Toll at 'a Few Hundred Thousand' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/romantic-buccaneer.html | Romantic Buccaneer | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/chinese-are-repulsed-but-battle-isnt-over-spring-offensive.html | CHINESE ARE REPULSED BUT BATTLE ISN'T OVER; 'SPRING OFFENSIVE' | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/to-review-polytechnic-rotc.html | To Review Polytechnic R.O.T.C. | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/soviet-leaders-in-prague.html | Soviet Leaders in Prague | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/los-angeles-acquires-hacker.html | Los Angeles Acquires Hacker | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/echo-of-the-voice.html | Echo of 'The Voice' | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-mary-walker-prospective-bride-connecticut-and-new-jersey-bride.html | MISS MARY WALKER PROSPECTIVE BRIDE; CONNECTICUT AND NEW JERSEY BRIDES AND FIVE BETROTHED GIRLS | True | Special to THE NEW YORK TIMES.David Berns | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hampshire-houses-portsmouth-opens-homes-of-clipper-captains-brick.html | HAMPSHIRE HOUSES; Portsmouth Opens Homes Of Clipper Captains Brick Mansion Langdon Residence | True | By Richard J. Connolly | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/camp-named-for-speers.html | Camp Named for Speers | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/nursing-service-sets-spring-fete-rummagecocktail-party-of-frontier.html | NURSING SERVICE SETS SPRING FETE; Rummage-Cocktail Party of Frontier Organization to Be Held Here on Wednesday | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-books-for-the-younger-readers-library-return-of-homer-price-boy.html | New Books for the Younger Readers' Library; Return of Homer Price Boy of Denmark Parkway Gosling Off to Work | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/residence-in-new-canaan-soon-to-shed-winfer-wraps-to-display-modern.html | Residence in New Canaan Soon to Shed 'Winfer Wraps' to Display Modern Design; THERE'S A BIG HOME UNDER HERE SOMEWHERE | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/un-tanks-pursue-reds-falling-back-toward-parallel-weary-us-troops.html | U.N. TANKS PURSUE REDS FALLING BACK TOWARD PARALLEL; WEARY U.S. TROOPS GET A RESPITE ON KOREAN FRONT | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/paris-bonn-closer-to-army-unit-pact-accord-on-national-groups-size.html | PARIS, BONN CLOSER TO ARMY UNIT PACT; Accord on National Groups' Size in European Force Held Possible After French Poll Germans Urge 150,000 Force | True | By Harold Callender. Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-morningstar-to-wed-in-august-pine-manor-graduate-fiancee-of.html | MISS MORNINGSTAR TO WED IN AUGUST; Pine Manor Graduate Fiancee of Harry G. Huberth Jr., Who Is Realty Firm Partner | True | Special to THE NEW YORK TIMES.Albert | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/sports-of-the-times-derby-day-made-to-order-in-the-jockey-room.html | Sports of The Times; Derby Day Made to Order In the Jockey Room | True | By Arthur Daley | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/out-of-an-old-inheritance.html | Out of an Old Inheritance | True | By Mary M. Colum | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/burns-honored-by-iona.html | Burns Honored by Iona | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-zaharias-76-tied-by-miss-berg-miss-suggs-stroke-back-as-2d-lap.html | MRS. ZAHARIAS 76 TIED BY MISS BERG; Miss Suggs Stroke Back as 2d Lap of Cross-Country Golf Starts at Pebble Beach | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/boys-clubs-to-convene-annual-convention-here-is-to-run-through.html | BOYS CLUBS TO CONVENE; Annual Convention Here Is to Run Through Thursday | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/battle-may-decide-marthur-dispute-administration-hopes-chinese.html | BATTLE MAY DECIDE M'ARTHUR DISPUTE; Administration Hopes Chinese Losses Will Force the Foe to Negotiate Soon | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/andover-conquers-lynn-classical-51-wins-behind-duffys-onehit.html | ANDOVER CONQUERS LYNN CLASSICAL, 5-1; Wins Behind Duffy's One-Hit 'Pitching--Lawrenceville Halts Blair Nine, 9-0 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/greek-election-prospect-venizelos-seen-moving-to-end-present.html | GREEK ELECTION PROSPECT; Venizelos Seen Moving to End Present Parliament Soon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/crane-quits-post-as-firemens-head-figure-in-the-kefauver-inquiry.html | CRANE QUITS POST AS FIREMEN'S HEAD; Figure in the Kefauver Inquiry Says Uniformed Group Gave Confidence Vote Sees Backing On Suspension Borough Listed | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/renaissance-art-sold-one-painting-at-auction-brings-6500-and.html | RENAISSANCE ART SOLD; One Painting at Auction Brings $6,500 and Another $5,750 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mcbreenmcveigh.html | McBreen--McVeigh | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/on-the-edge-of-a-desert.html | On the Edge Of a Desert | True | By Hal Borland | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/city-to-welcome-bengurion-party-israeli-prime-minister-to-have.html | CITY TO WELCOME BEN-GURION PARTY; Israeli Prime Minister to Have Broadway Parade, City Hall Greeting and Luncheon | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/square-d-bus-due-tomorrow.html | Square D Bus Due Tomorrow | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/labor-aide-for-truman-assistant-secretary-says-foe-has-lost-800000.html | LABOR AIDE FOR TRUMAN; Assistant Secretary Says Foe Has Lost 800,000 in Korea | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/suzanne-h-fidler-married-in-ohio-becomes-the-bride-of-andrew-kohler.html | SUZANNE H. FIDLER MARRIED IN OHIO; Becomes the Bride of Andrew Kohler Wood in Christ Church, Shaker Heights | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-at-mgrath-long-island-bride-wed-in-freeport-church-to-austin.html | MISS A.T. M'GRATH LONG ISLAND BRIDE; Wed in Freeport Church to Austin Kilbourn Jr. of the Army, a Yale Alumnus | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/authors-query.html | Author's Query | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/westchester-set-for-airport-fight-proposal-to-pour-2000000-more.html | WESTCHESTER SET FOR AIRPORT FIGHT; Proposal to Pour $2,000,000 More Into Losing Project Stirs the County Oil Subsidiary Is Operator | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/question-of-loyalty.html | Question of Loyalty | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/video-birthday-kraft-theatre-observes-fourth-anniversary-sources.html | VIDEO BIRTHDAY; Kraft Theatre Observes Fourth Anniversary Sources Two Crews | True | By Val Adams | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/east-or-west-what-next-in-asia.html | East or West?; What Next in Asia? | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/housing-research-to-aid-defense-means-sought-for-maximum-of.html | HOUSING RESEARCH TO AID DEFENSE; Means Sought for Maximum of Dwellings From Limited Materials and Manpower | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/waste-land-of-harlem.html | Waste Land Of Harlem | True | By Babette Deutsch | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/calls-radio-instructors-signal-corps-seeks-civilians-for-center-in.html | CALLS RADIO INSTRUCTORS; Signal Corps Seeks Civilians for Center in New Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/seven-issues-as-the-marthur-hearings-beginthe-principal-witness-and.html | Seven Issues; AS THE M'ARTHUR HEARINGS BEGIN--THE PRINCIPAL WITNESS AND THE SETTING | True | The New York TimesHarris & EwingThe New York TimesThe New York Times | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/walsh-bowls-298-in-st-paul-tourney.html | WALSH BOWLS 298 IN ST. PAUL TOURNEY | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/increased-adoptions-indicated-in-reports.html | INCREASED ADOPTIONS INDICATED IN REPORTS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/apartment-sites-taken-in-yonkers-54family-house-going-up-in-mount.html | APARTMENT SITES TAKEN IN YONKERS; 54-Family House Going Up in Mount Kisco--Activity in New Rochelle, Mt. Vernon | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/institute-of-credit-elects-new-president-and-staff.html | Institute of Credit Elects New President and Staff | True | Pach Bros. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-fw-christensen.html | MRS. F.W. CHRISTENSEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/poly-prep-meet-victor-tallies-52-points-in-school-leaguestony-brook.html | POLY PREP MEET VICTOR; Tallies 52 Points in School League--Stony Brook Second | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-two-picassos-politician-and-painter-his-positions-as-an-artist.html | The Two Picassos: Politician and Painter; His positions as an artist stands unchallenged, but his political beliefs present a puzzle. The Two Picassos | True | By Joseph A. Barry | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-issues-the-other-issues-1-global-strategy-about-the-bomb.html | The Issues; The Other Issues (1) Global Strategy About the Bomb | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/usedcar-market-found-slow-here-stock-of-250000-vehicles-is-150000.html | USED-CAR MARKET FOUND SLOW HERE; Stock of 250,000 Vehicles Is 150,000 Higher Than Year Ago--Buyers Lack Cash Credit Restrictions Assailed | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mayor-silent-on-tax-idea-back-from-vacation-he-plans-talks-to-bring.html | MAYOR SILENT ON TAX IDEA; Back From Vacation, He Plans Talks to Bring Him 'Up to Date' | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/italy-asks-softer-peace-will-request-treaty-revision-de-gasperi.html | ITALY ASKS SOFTER PEACE; Will Request Treaty Revision-- De Gasperi Upheld in Test | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/news-and-gossip-gathered-on-the-rialto-nazi-guard-off-guard-in.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; NAZI GUARD OFF GUARD IN "STALAG 17" | True | By Lewis Funkejoseph Heppner | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/employers-group-held-lawbreaker-nlrb-orders-11-california-stores-to.html | EMPLOYERS' GROUP HELD LAWBREAKER; N.L.R.B. Orders 11 California Stores to Pay Workers for Lay-Off in Strike at 12th Income Averages $54 in India | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/princeton-victor-31.html | Princeton Victor, 3-1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bivins-outpoints-bean-takes-unanimous-decision-in-los-angeles.html | BIVINS OUTPOINTS BEAN; Takes Unanimous Decision in Los Angeles 10-Rounder | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-jt-hallock-to-wed-former-juliet-townshend-will-be-bride-of.html | MRS. J.T. HALLOCK TO WED; Former Juliet Townshend Will Be Bride of Howard Newton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ebb-year.html | EBB YEAR | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-ferns.html | THE FERNS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-sheldon-is-bride-of-william-h-feeter-wed-yesterday.html | MRS. SHELDON IS BRIDE OF WILLIAM H. FEETER; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Dorothy Wilding | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/great-debate-is-marked-by-many-paradoxes-the-great-debateround-two.html | GREAT DEBATE IS MARKED BY MANY PARADOXES; 'THE GREAT DEBATE-- ROUND TWO' | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/future-is-clouded-for-coffee-market-bumper-crop-big-inventories-and.html | FUTURE IS CLOUDED FOR COFFEE MARKET; Bumper Crop. Big Inventories and Prices in Luxury Class Pose Threat to Growers FUTURE IS CLOUDED FOR COFFEE MARKET | True | By Burton Crane | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/norwalk-acreage-taken-for-homes-stamford-buldier-plans-to-use-100.html | NORWALK ACREAGE TAKEN FOR HOMES; Stamford Buldier Plans to Use 100 Acres Near the Merritt Parkway for Project | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/navy-crews-annex-3-races-on-severn-sturdy-offshore-cruiser-with-an.html | NAVY CREWS ANNEX 3 RACES ON SEVERN; STURDY OFFSHORE CRUISER WITH AN UNUSUAL TURN OF SPEED | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/progress-is-noted-in-school-training-business-education-advisers.html | PROGRESS IS NOTED IN SCHOOL TRAINING; Business Education Advisers Are Told Demand Continues for Commercial Courses | True | By James J. Nagle | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/army-pay-center-to-cost-20-million-work-will-start-in-2-months-on.html | ARMY PAY CENTER TO COST 20 MILLION; Work Will Start in 2 Months on Building at Indianapolis for All Finance Services | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/will-discuss-south-africa.html | Will Discuss South Africa | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/tottenham-team-halts-liverpool-hotspur-ends-english-league-season.html | TOTTENHAM TEAM HALTS LIVERPOOL; Hotspur Ends English League Season With 3-1 Victory-- Chelsea Wins by 4-0 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/setting-out-roses-potted-plants-give-better-results-in-late-spring.html | SETTING OUT ROSES; Potted Plants Give Better Results in Late Spring A Good Selection | True | By F.w. Webb | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/what-makes-us-tick-out-of-fear-and-anguish.html | What Makes us Tick?; Out of Fear And Anguish | True | By Thomas A.c. Rennie | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/troth-of-jeanne-levine-1950-smith-alumna-to-become-bride-of-robert.html | TROTH OF JEANNE LEVINE; 1950 Smith Alumna to Become Bride of Robert P. Kranzler | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/white-pass-highway-opens-new-route-to-pacific-short-cut.html | WHITE PASS HIGHWAY OPENS NEW ROUTE TO PACIFIC; Short Cut | True | By Sonya Loftness | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/de-gasperi-wins-test-his-cabinet-changes-upheld-by-146-to-76-in.html | DE GASPERI WINS TEST; His Cabinet Changes Upheld by 146 to 76 in Senate | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/whitezenner.html | White--Zenner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/500000-fire-in-pennsylvania.html | $500,000 Fire in Pennsylvania | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rise-in-sales-of-dictaphone.html | Rise in Sales of Dictaphone | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/tribute-to-the-marines.html | TRIBUTE TO THE MARINES | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/around-the-garden-on-the-increase-planting-for-fragrance-blossoms.html | AROUND THE GARDEN; On the Increase Planting for Fragrance Blossoms to Fruit An Early Succession Top Size Repairs and Rejuvenation | True | By Dorothy H. Jenkinsgottscho-Schlesner | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/food-supplies-dwindle-in-oslo.html | Food Supplies Dwindle in Oslo | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rembrandt-zorn-to-figure-in-sales-duerer-and-whistler-also-are.html | REMBRANDT, ZORN TO FIGURE IN SALES; Duerer and Whistler Also Are Represented in Auction of Etchings and Engravings Suarez Sale on Saturday | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/amusement-park-to-open-in-queens-relics-of-old-new-york.html | AMUSEMENT PARK TO OPEN IN QUEENS; RELICS OF OLD NEW YORK | True | The New York Times | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/manhattan-sales-are-seen-lagging-widening-gap-between-earnings-and.html | MANHATTAN SALES ARE SEEN LAGGING; Widening Gap Between Earnings and Replacement CostCited for Thin RealtyMarket | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rodeo-fiestas-and-indian-dances-indian-dances.html | RODEO, FIESTAS AND INDIAN DANCES; Indian Dances | True | By W. Thetford Leviness | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fruits-of-college-bard-students-list-ten-qualities-of-a-successful.html | Fruits of College; Bard Students List Ten Qualities Of a Successful Program | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/women-said-to-talk-too-much-on-rights.html | WOMEN SAID TO TALK TOO MUCH ON 'RIGHTS' | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/valles-outpoints-levitt.html | Valles Outpoints Levitt | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-underminers-the-underminers-among-us.html | The Underminers; The Underminers Among Us | True | By Arthur Schlesinger Jr. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/talk-with-anita-loos.html | Talk With Anita Loos | True | By Harvey Breit | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fishing-and-touring-on-manitoulin-ontarios-big-island-is-popular.html | FISHING AND TOURING ON MANITOULIN; Ontario's Big Island is Popular With Many U.S. Sportsmen Fishing Town Island Roads | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/macarthur-testimony-to-be-printed-as-book.html | MacArthur Testimony To Be Printed as Book | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/formosa-raises-its-hopes-for-return-to-mainland-us-mission-to-aid.html | FORMOSA RAISES ITS HOPES FOR RETURN TO MAINLAND; U.S. Mission to Aid the Island's Defense Welcomed as a Sign of Things to Come Guerrillas on Mainland Factors in Success Good Training Methods Rural Reconstruction Program | True | By Michael James Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/india-wheat-bill-shelved-in-house-indefinite-delay-on-the-aid-is-in.html | INDIA WHEAT BILL SHELVED IN HOUSE; Indefinite Delay on the Aid Is Indicated in Congress' Reaction to Nehru Talk | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/camera-notes-juniors-currently-on-exhibit.html | CAMERA NOTES; JUNIORS, CURRENTLY ON EXHIBIT | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/long-bitter-battle-is-ahead-on-meat-control-farm-bloc-opens-the.html | LONG, BITTER BATTLE IS AHEAD ON MEAT CONTROL; Farm Bloc Opens the Fight This Week With an Attack on O.P.S. Order Sensitive to Controls Slight Profit Margin Keystone of Structure Lobbyists' Timing | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/opera-and-concert-programs-of-the-week-opera-salmaggi-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA SALMAGGI OPERA Carnegie Hall CONCERTS, RECITALS TODAY | True | Blackstone StudiosJames AbreschStanley McDonald | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/metz-hurls-sixhitter.html | Metz Hurls Six-Hitter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/174000-words-recorded-in-the-3day-hearings.html | 174,000 Words Recorded In the 3-Day Hearings | True | By the United Press. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-approach-to-the-old-sights-pseudosophistication-can-deprive.html | NEW APPROACH TO THE OLD SIGHTS; Pseudo-Sophistication Can Deprive Travelers of the Honest Thrills To Be Found at America's Tried-and-True Tourist Attractions See America First The Other Tourists NEW APPROACH TO TRAVEL Hoover Dam Indian Museum | True | By Virginia L. Grimes | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/news-and-notes-from-the-studios-household-handy-man.html | NEWS AND NOTES FROM THE STUDIOS; HOUSEHOLD HANDY MAN | True | By Sidney Lohman | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/us-aids-5291-deaf-persons.html | U.S. Aids 5,291 Deaf Persons | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mary-anne-dresser-engaged-to-student.html | MARY ANNE DRESSER ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/british-sunday-papers-going-up.html | British Sunday Papers Going Up | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/aviation-capacity-domestic-airlines-prepared-for-increase-in-travel.html | AVIATION: CAPACITY; Domestic Airlines Prepared for Increase in Travel Loads This Summer More Flights More Coaches FELLOWSHIPS | True | By Frederick Graham | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rumor-of-plan-to-resign-ridiculous-says-general.html | Rumor of Plan to Resign 'Ridiculous,' Says General | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/college-brought-to-gis-in-europe-higher-education-is-provided-by.html | COLLEGE BROUGHT TO G.I.'S IN EUROPE; Higher Education Is Provided by University of Maryland -- 4,000 in Classes | True | By Farnsworth Fowle Special To the New York Times. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/alumnae-take-over-moon-is-blue-on-may-17-to-augment-bennington.html | Alumnae Take Over 'Moon Is Blue' on May 17 To Augment Bennington Scholarship Fund | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ward-triumphs-for-crimson.html | Ward Triumphs for Crimson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/press-awards-cite-hough-and-markel-columbia-journalism-alumni-hail.html | PRESS AWARDS CITE HOUGH AND MARKEL; Columbia Journalism Alumni Hail the Achievements of Two Editor-Graduates | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/reliance-on-faith-held-world-hope-rabbi-klein-says-its-impulse.html | RELIANCE ON FAITH HELD WORLD HOPE; Rabbi Klein Says Its Impulse Alone Can Save Structure of Our Civilization Moral Fiber of Judaism Family Pattern for Nations Choice of Guests in Home | True | | 1979-07-02 | RE000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-samuel-p-capen.html | MRS. SAMUEL P. CAPEN | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/2500-in-greenwich-dedicate-hospital-4750000-structure-long-in-the.html | 2,500 IN GREENWICH DEDICATE HOSPITAL; $4,750,000 Structure, Long in the Planning Stage, Is Now Ready for Occupancy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/4-the-main-enemy.html | (4) The Main Enemy | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/birthdays-with-cardinal-spellman-shares-his-62d-with-mayborn-boys.html | BIRTHDAYS WITH CARDINAL; Spellman Shares His 62d With May-Born Boys at Lincoln Hall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/food-stores-financed-supermarket-chain-gets-loan-of-3000000-on-new.html | FOOD STORES FINANCED; Supermarket Chain Gets Loan of $3,000,000 on New Units | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/darks-hit-decides-a-pirate-dives-into-field-box-for-spectacular.html | DARK'S HIT DECIDES; A PIRATE DIVES INTO FIELD BOX FOR SPECTACULAR CATCH | | By John Drebingerthe New York Times (BY MEYER LIEHOWITZ) | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/roetzheim-retains-title-annexes-allaround-honors-in-aau-gymnastic.html | ROETZHEIM RETAINS TITLE; Annexes All-Around Honors in A.A.U. Gymnastic Meet | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/korean-war-binds-peiping-still-closer-to-kremlin-may-day-passes.html | KOREAN WAR BINDS PEIPING STILL CLOSER TO KREMLIN; May Day Passes With No Sign That Mao Is Ready to Change Any of His Aims Playing a Dual Role Crux of the Struggle Dependence on Russia | | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/sally-muzzy-fiancee-of-pell-w-foster-3d.html | SALLY MUZZY FIANCEE OF PELL W. FOSTER 3D | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/eisenhower-trip-perturbing-dutch-general-to-return-for-new.html | EISENHOWER TRIP PERTURBING DUTCH; General to Return for New Inspection in Wake of Press Criticism of Maneuvers To Inspect Belgian Forces, Too Eisenhower Lauds Italians | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/count-turf-is-first-in-kentucky-derby-baseball-rowing.html | Count Turf Is First In Kentucky Derby; BASEBALL ROWING | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/around-lancaster-fine-food-is-a-specialty-in-the-amish-country.html | AROUND LANCASTER; Fine Food Is a Specialty In the Amish Country Farmer Markets | True | By Harold L. Roth | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/carrier-appliances-for-defense.html | Carrier Appliances for Defense | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/article-3-no-title.html | Article 3 -- No Title | | By Virginia Popephotographed By John Engstead Hats Courtesy of Mary Kay Kerwin Shoes, Stylemaster, Joyce and Cobblers. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-buying-in-view-as-shirt-stocks-dip.html | NEW BUYING IN VIEW AS SHIRT STOCKS DIP | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mississippi-arrests-41-at-capitol-as-willie-mcgee-plea-is-studied.html | Mississippi Arrests 41 at Capitol As Willie McGee Plea Is Studied; MISSISSIPPI SEIZES 41 IN M'GEE APPEAL Affirmed on Merits Wine Flowing to French Soldiers | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/lucille-v-miller-wh-turner-wed-glen-ridge-couple-married-in.html | LUCILLE V. MILLER, W.H. TURNER WED; Glen Ridge Couple Married in Westminster Presbyterian Church, Bloomfield | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/crime-and-punishment.html | Crime and Punishment | True | By John N. Hazard | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/call-to-hotrod-youth-westchester-rally-will-show-what-unsafe.html | CALL TO 'HOT-ROD' YOUTH; Westchester Rally Will Show What Unsafe Driving Does | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/real-gains-ahead-retailers-assert-confident-despite-continuance-of.html | REAL GAINS AHEAD, RETAILERS ASSERT; Confident Despite Continuance of Heaviness in Inventories, Sales Decline; Shortages Rise Expected in September Mark-Downs Reduce Stocks | True | By Brendan M. Jones | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/sarah-jane-farrell-army-mans-fiancee.html | SARAH JANE FARRELL ARMY MAN'S FIANCEE | True | Special to THE NEW YORK TIMES.DeKane | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/elizabeth-winter-becomes-engaged-exmusic-critic-in-washington-will.html | ELIZABETH WINTER BECOMES ENGAGED; Ex-Music Critic in Washington Will Be Married on Sept. 1 to Edward R. Padgett | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/es-watson-dead-news-educator-59-journalism-chairman-at-u-of-denver.html | E.S. WATSON DEAD; NEWS EDUCATOR, 59; Journalism Chairman at U. of Denver Was an Authority on History of the West | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/evergreens-in-use-a-wall-for-protection-and-background.html | EVERGREENS IN USE, A WALL FOR PROTECTION AND BACKGROUND | True | By Mary Deputy Lamsongottscho-Schlesiner | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fa-de-peyster-dies-in-home-here-at-76.html | F.A. DE PEYSTER DIES IN HOME HERE AT 76 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-shirley-lenci-is-wed-in-summit-brides-in-local-suburban-and.html | MISS SHIRLEY LENCI IS WED IN SUMMIT; BRIDES IN LOCAL, SUBURBAN AND OHIO CEREMONIES | True | Special to THE NEW YORK TIMES.Drew B. Peters | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-home-groups-opened-in-jersey-luxurystyle-houses-rising-in-fair.html | NEW HOME GROUPS OPENED IN JERSEY; Luxury-Style Houses Rising in Fair Lawn--Others Started in Westfield and Paramus HIGH-PRICED HOME ON DISPLAY IN GREAT NECK | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/c-barber-73-dies-insurance-officer-general-agent-for-equitable-life.html | C. BARBER, 73, DIES; INSURANCE OFFICER; General Agent for Equitable Life Since 1901 Was Active in Chicago Episcopal Groups | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/report-from-canada.html | REPORT FROM CANADA | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rutgers-crews-in-sweep-beat-brown-varsity-jayvee-and-freshman.html | RUTGERS CREWS IN SWEEP; Beat Brown Varsity, Jayvee and Freshman Oarsmen | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/picturewindow-sight-seeing-at-jackson-hole-wildlife-park-stopping.html | PICTURE-WINDOW SIGHT SEEING AT JACKSON HOLE WILDLIFE PARK; Stopping Point Animals at Close Range Scientists at Work Visitors Welcome | True | By Jack Goodman | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/israel-and-syria-continue-fighting-along-the-border-arab-attack-on.html | ISRAEL AND SYRIA CONTINUE FIGHTING ALONG THE BORDER; Arab Attack on Strategic Hill Reported Repelled--Firing Halts Swamp Drainage TEL AVIV BITTER ON WEST Puzzled by Powers' Silence in View of What It Regards as Inexcusable Aggression ISRAEL AND SYRIA CONTINUE FIGHTING 27 Israelis Reported Killed Israeli Finance Head to Speak | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/burdens-of-rearmament-weigh-heavily-on-europe-wilsons-visit.html | BURDENS OF REARMAMENT WEIGH HEAVILY ON EUROPE; Wilson's Visit Highlights the Differences Between Her Economic Problems and Ours Financial Comparisons Tighter Pinch in Europe Effect of U.S. Debate | True | By Harold Callender Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/stabbed-in-store-holdup-astoria-proprietor-is-victim-of-3-thugscash.html | STABBED IN STORE HOLD-UP; Astoria Proprietor Is Victim of 3 Thugs--Cash Left in Flight | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/camille-compton-to-become-bride-three-girls-whose-engagements-are.html | CAMILLE COMPTON TO BECOME BRIDE; THREE GIRLS WHOSE ENGAGEMENTS ARE MADE KNOWN | True | Special to THE NEW YORK TIMES.;Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/aunt-cissy-from-williamsburg-basis-for-selection-past-performances.html | 'AUNT CISSY FROM WILLIAMSBURG'; Basis for Selection Past Performances 'AUNT CISSY FROM WILLIAMSBURG' TELLS ALL Some Confessions Hard Worker | True | By Harry Gilroy | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/once-upon-a-tune-dumont-musical-program-demonstrates-the-problems.html | 'ONCE UPON A TUNE'; DuMont Musical Program Demonstrates The Problems of Experimentation Concept Heavy Risk | True | By Jack Gould | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/drinking-is-related-to-manpower-supply-kirk-returns-to-moscow-forum.html | DRINKING IS RELATED TO MANPOWER SUPPLY; Kirk Returns to Moscow Forum tO Discuss Value of Italian | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/21-jersey-towns-to-vote-tuesday-hoboken-with-48-running-for-5.html | 21 JERSEY TOWNS TO VOTE TUESDAY; Hoboken, With 48 Running for 5 Commissionerships, Has Most Congested Field Crime Inquiry Damaging Bayonne Race Also Close Passaic Housewives Active | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/steady-level-seen-in-diamond-prices-resumption-of-retail-trading-to.html | STEADY LEVEL SEEN IN DIAMOND PRICES; Resumption of Retail Trading to Develop by Fall, Says Head of Baumgold Bros. World Demand Continues Consumer Sales Seen Holding | True | By Herbert Koshetz | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/japan-marks-childrens-day.html | Japan Marks 'Children's Day' | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/europe-assembly-to-discuss-defense-rejects-request-of-foreign.html | EUROPE ASSEMBLY TO DISCUSS DEFENSE; Rejects Request of Foreign Ministers to Avoid Issue While Stressing Unity Dutch Proposal Deferred | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/debate-in-washington.html | DEBATE IN WASHINGTON | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dormitory-locked-to-104-by-fireworks-on-campus.html | Dormitory Locked to 104 By Fireworks on Campus | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-watkins-engaged-wells-alumna-will-be-bride-on-june-19-of-john.html | MISS WATKINS ENGAGED; Wells Alumna Will Be Bride on June 19 of John B. Weeth | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/julius-luneborg.html | JULIUS LUNEBORG | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ruhe-3d-at-downs-a-long-shot-winning-run-for-the-roses-at-the.html | RUHE 3D AT DOWNS; A Long Shot Winning 'Run for the Roses' at the Churchill Downs Track Yesterday COUNT TURF WINS KENTUCKY DERBY Repetoire Away Fast Just a Long-shot Chance" | True | By James Roach Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/greeks-irk-turks-with-cyprus-claim-istanbul-holds-that-contention.html | GREEKS IRK TURKS WITH CYPRUS CLAIM; Istanbul Holds That Contention by Athens Is Ill-Founded and Comes at a Bad Time | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/decade-of-tension-seen-by-educators-americans-must-learn-how-to.html | DECADE OF TENSION SEEN BY EDUCATORS; Americans Must Learn How to Live Through It, Declares Garment Workers' Panel | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/two-men-get-prize-as-girl-in-mirror-bank-teller-helps-frustrated.html | TWO MEN GET PRIZE AS 'GIRL IN MIRROR'; Bank Teller Helps Frustrated Hat Designer to Win Top Honor at Artists' Ball' | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/vineyardsmith.html | Vineyard--Smith | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/masonic-war-veterans-elect.html | Masonic War Veterans Elect | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-music.html | NEW MUSIC | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/princeton-ten-triumphs-stays-undefeated-by-beating-navy-lacrosse.html | PRINCETON TEN TRIUMPHS; Stays Undefeated by Beating Navy Lacrosse Team, 16-7 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/spanish-cyclist-triumphs.html | Spanish Cyclist Triumphs | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/glass-museum-to-open-for-tourists-in-corning.html | GLASS MUSEUM TO OPEN FOR TOURISTS IN CORNING | True | By Robert L. Lyon | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-york-ac-crew-wins.html | New York A.C. Crew Wins | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/death-of-young-collector-saddens-child-stamp-club.html | Death of Young Collector Saddens Child Stamp Club | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/yales-eight-beats-wisconsin-easily-the-boatings.html | YALE'S EIGHT BEATS WISCONSIN EASILY; THE BOATINGS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/21-yankee-blows-whip-browns-176-bombers-count-ten-times-in.html | 21 YANKEE BLOWS WHIP BROWNS, 17-6; Bombers Count Ten Times in Third--Brown, M'Dougald, Jensen Drive Homers 21 YANKEE BLOWS WHIP BROWNS,17-6 Collins Runs for Mize Shea on Mound Today | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/yugoslavia-woos-peasants-on-crops-directive-ends-the-compulsory.html | YUGOSLAVIA WOOS PEASANTS ON CROPS; Directive Ends the Compulsory Delivery of Meats, Milk and Potatoes to the State YUGOSLAVIA WOOS PEASANTS ON CROPS | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/europe-as-the-tourist-sill-find-it-on-italys-fabulous-amalfi-coast.html | EUROPE AS THE TOURIST SILL FIND IT; ON ITALY'S FABULOUS AMALFI COAST | True | By Robert Meyer Jr.hamilton Wright | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/english-films-face-money-crisis-government-agency-will-run-out-of.html | ENGLISH FILMS FACE MONEY CRISIS; Government Agency Will Run Out of Capital by Summer--Other Items Seed of an Idea Waiting for "The Miracle" Jottings | True | By Stephen Watts | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/son-born-to-mrs-walter-nelson.html | Son Born to Mrs. Walter Nelson | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/us-defers-decision-on-shooting-in-vienna.html | U.S. DEFERS DECISION ON SHOOTING IN VIENNA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/general-finds-slanting-in-a-times-editorial.html | General Finds 'Slanting In a Times Editorial | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom NOTRE DAME--History Teaching LAFAYETTE--Study Tours BOWDOIN--Summer Courses CITIZENS' COUNCIL--Institute SOUTHWESTERN--Workshop AMERICAN--Scholarship Awards MARQUETTE--Study Tour OHIO WESLEYAN--Acceleration ROOSEVELT--Teacher Program EDUCATION--In Brief | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/nancy-beats-rennes-52.html | Nancy Beats Rennes, 5-2 | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/personal-appeals-urged-on-industrialists-to-obtain-draft-deferment.html | Personal Appeals Urged on Industrialists To Obtain Draft Deferment for Engineers | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/armed-forces-to-get-pamphlets-on-faith-vietminh-forces-are-attacked.html | ARMED FORCES TO GET PAMPHLETS ON FAITH; Vietminh Forces Are Attacked | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-julius-reibel.html | MRS. JULIUS REIBEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/highlights-in-macarthur-hearing-the-first-blow-will-be-decisive.html | Highlights in MacArthur Hearing; 'The First Blow Will Be Decisive' | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/labors-back.html | Labor's Back | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/taylor-opens-millburn-office.html | Taylor Opens Millburn Office | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/industry-science-team-in-research-institutes-of-the-university-of.html | INDUSTRY, SCIENCE TEAM IN RESEARCH; Institutes of the University of Chicago Pay Dividends in Atomic Discovery The Large Cyclotron Fundamental Research | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bomb-use-up-to-truman-is-macarthur-judgement.html | Bomb Use Up to Truman, Is MacArthur Judgement | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/how-healthy-is-americas-youth-it-isnt-as-deficient-as-draft-figures.html | How Healthy Is America's Youth?; It isn't as deficient as draft figures hint, but measures are needed to raise the standard. How Healthy Is American Youth? | True | By Howard Rusk | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dover-holds-open-house-homes-and-gardens-of-delaware-capital-on.html | DOVER HOLDS OPEN HOUSE; Homes and Gardens of Delaware Capital on Display | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/weeks-best-promotions-beachwear-summer-dresses-and-home-lines-lead.html | WEEK'S BEST PROMOTIONS; Beachwear, Summer Dresses and Home Lines Lead | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/de-grootball.html | De Groot--Ball | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/columbia-downs-holy-cross7-to-4-4-runs-in-second-help-lions.html | COLUMBIA DOWNS HOLY CROSS,7 TO 4; 4 Runs in Second Help Lions Celebrate Coakley Day-- Powers Batting Star | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/general-calls-soviet-aid-against-japan-negligible.html | General Calls Soviet Aid Against Japan 'Negligible' | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/orientation-planned-for-alien-students.html | ORIENTATION PLANNED FOR ALIEN STUDENTS | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/3000-strike-in-northern-spain.html | 3,000 Strike in Northern Spain | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/engineer-misses-boat-auto-plunges-into-east-river-as-ferry-pulls.html | ENGINEER MISSES BOAT; Auto Plunges Into East River as Ferry Pulls Out of Slip | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK; TOMORROW | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/general-to-be-honored-by-pennsylvania-college.html | General to Be Honored By Pennsylvania College | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/daughter-to-the-henry-m-hafers.html | Daughter to the Henry M. Hafers | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/nevada-law-curbs-gambling-rackets-strict-licensing-code-protects.html | NEVADA LAW CURBS GAMBLING RACKETS; Strict Licensing Code Protects Lucrative Legal Industry, Once Voted Out Stirred by Siegel Killing Got Licensing Power Must Behave Himself | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/effie-tells-it-all.html | Effie Tells It All | True | By Richard Maney | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-elaine-barnes-engaged-to-soldier.html | MISS ELAINE BARNES ENGAGED TO SOLDIER | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pakistani-warns-of-kashmir-strife-foreign-chief-accuses-india-of.html | PAKISTANI WARNS OF KASHMIR STRIFE; Foreign Chief Accuses India of Sponsoring State Vote-- Bids U.N. Act in New Crisis Sponsored by U.S., Britain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/adirondack-peaks-the-twisting-bed-of-the-ausable-river.html | ADIRONDACK PEAKS; THE TWISTING BED OF THE AUSABLE RIVER | True | By Lucille Dee Rubinphilip Gendreau | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/harvard-scores-in-track-crimson-defeats-dartmouth-by-8951-as-wilson.html | HARVARD SCORES IN TRACK; Crimson Defeats Dartmouth by 89-51 as Wilson Sets Pace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/russians-still-attack-gen-eisenhowers-army-insist-at-paris-that.html | RUSSIANS STILL ATTACK GEN. EISENHOWER'S ARMY; Insist at Paris That Primary Item on Agenda for Big Four Should Be Armament Reduction THE DIFFERENCE IS BASIC Where the Difference Lies Other Side of Picture The United States Position A Propaganda Play? | True | By Edwin L. James | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dickiewilson.html | Dickie--Wilson | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/named-editorinchief-of-nyu-senior-yearbook.html | Named Editor-in-Chief Of N.Y.U. Senior Yearbook | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hurls-23-innings-loses-western-international-league-records-set-in.html | HURLS 23 INNINGS, LOSES; Western International League Records Set in 1-0 Contest | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/austria-to-elect-president-today-new-executive-will-be-chosen-by.html | AUSTRIA TO ELECT PRESIDENT TODAY; New Executive Will Be Chosen by Direct Vote for First Time in Life of Republic No Neutrality Seen for Iraq | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/brazil-seeks-sulphur-government-plans-for-survey-of-native-supplies.html | BRAZIL SEEKS SULPHUR; Government Plans for Survey of Native Supplies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/marthurs-testimony-a-series-of-challenges-they-are-aimed-at-truman.html | M'ARTHUR'S TESTIMONY A SERIES OF CHALLENGES; They Are Aimed at Truman Personally And at Many Important Features of Administration Policy BASIC DIFFERENCES DEFINED The Dubious Prize of Hong kong Can't Say Let War Go On" | True | By Arthur Krock | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/anne-bobis-to-be-bride-fiancee-of-w-raymond-mann-jr-both-attend.html | ANNE BOBIS TO BE BRIDE; Fiancee of W. Raymond Mann Jr. --Both Attend Catholic U. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-auto-age.html | THE AUTO AGE | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/cubs-two-in-ninth-blank-braves-20-mclish-gains-first-triumph-as.html | CUBS TWO IN NINTH BLANK BRAVES, 2-0; McLish Gains First Triumph as Sain, Who Gives Up Six Hits, Loses Third Time | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/wood-field-and-stream-dry-fly-anglers-time-for-battle-with-bait.html | Wood, Field and Stream; Dry-Fly Anglers' Time for Battle With Bait Fishermen Near at Hand | True | By Raymond R. Camp | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/tracks-now-are-moving-new-yorknewark-mail.html | Tracks Now Are Moving New York-Newark Mail | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/365-ways-to-enjoy-a-new-york-year.html | 365 Ways to Enjoy a New York Year | True | By Joseph Wood Krutch | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/franciscan-schools-jubilee.html | Franciscan School's Jubilee | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/son-to-mrs-nathan-millman.html | Son to Mrs. Nathan Millman | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/latin-chiefs-may-return-2-venezuelan-expresidents-in-exile-get-bid.html | LATIN CHIEFS MAY RETURN; 2 Venezuelan Ex-Presidents, in Exile, Get Bid to Come Back Soviet Replaces Power Chief | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/kathleen-mgrath-is-bride-in-capital-young-women-who-were-married.html | KATHLEEN M'GRATH IS BRIDE IN CAPITAL; YOUNG WOMEN WHO WERE MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/books-tastes-and-teen-agers.html | Books, Tastes and Teen Agers | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/study-of-emotions-urged-in-medicine-more-psychiatry-is-needed-in.html | STUDY OF EMOTIONS URGED IN MEDICINE; More Psychiatry Is Needed in Physicians' Education, Harvard Doctor Says | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bronstein-chess-victor-beats-botvinnik-in-21st-game-of-world-play.html | BRONSTEIN CHESS VICTOR; Beats Botvinnik in 21st Game of World Play, Ties Score | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/a-house-by-the-side-of-the-highway-the-motel-is-fast-becoming-a.html | A HOUSE BY THE SIDE OF THE HIGHWAY; The Motel Is Fast Becoming a Thing of Chromium Furniture, Fancy Plumbing, Swimming Pools--and Breakfast in Bed All Kinds of "Service" Luxury Style Owner's Worries Management Problems | True | By Gardner Soule | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/art-show-to-aid-blind-society-here-will-stage-exhibition-for-the.html | ART SHOW TO AID BLIND; Society Here Will Stage Exhibition for the Lighthouse | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/albany-to-dedicate-va-hospital-today.html | ALBANY TO DEDICATE V.A. HOSPITAL TODAY | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/phoebe-mitchell-is-married.html | Phoebe Mitchell Is Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/science-in-review-still-another-test-for-early-hidden-cancer-is.html | SCIENCE IN REVIEW; Still Another Test for Early Hidden Cancer Is Offered by a Group of Researchers The New Test False Clues | True | By Waldemar Kaempffert | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/and-multiply-and-replenish-the-earth.html | And Multiply, and Replenish the Earth' | True | By Wendell Johnson | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/us-egypt-in-point-4-pact.html | U.S., Egypt in Point 4 Pact | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/notes-on-science-safe-disposal-of-radioactive-wastescalling-one-car.html | NOTES ON SCIENCE; Safe Disposal of Radioactive Wastes--Calling One Car RADIOACTIVE WASTES-- RADIO ROAD TALK CANCER-- PLUTONIUM | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/us-golfers-arrive-for-test-in-england.html | U.S. GOLFERS ARRIVE FOR TEST IN ENGLAND | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/porterbecker.html | Porter--Becker | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fred-seaman.html | FRED SEAMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/saddler-beats-la-sane-featherweight-champion-wins-nontitle-bout.html | SADDLER BEATS LA SANE; Featherweight Champion Wins Non-Title Bout Handily | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/according-to-the-communist-pattern.html | According to the Communist Pattern | True | By Dana Adams Schmidt | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/short-hills-housing-to-use-9acre-site-new-homes-for-100acre-project.html | SHORT HILLS HOUSING TO USE 9-ACRE SITE; NEW HOMES FOR 100-ACRE PROJECT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/princetons-eight-wins-compton-cup-scores-upset-in-ending-string-of.html | PRINCETON'S EIGHT WINS COMPTON CUP; Scores Upset in Ending String of Nine Straight in Event for Harvard—M.I.T. 3d PRINCETON'S EIGHT WINS COMPTON CUP THE BOATINGS VARSITY | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-lazy-mans-vacation-vehicle-barn-dance-on-a-ship.html | THE LAZY MAN'S VACATION VEHICLE; BARN DANCE ON A SHIP | True | By Max H. Seigel | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/cio-meat-strike-called-off.html | C.I.O. Meat Strike Called Off | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/reclamation-cuts-seen-mobilization-must-come-first-dworshak-warns.html | RECLAMATION CUTS SEEN; Mobilization Must Come First Dworshak Warns West | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fish-train-opens-montauks-season-210-city-anglers-including-some.html | 'FISH TRAIN OPENS MONTAUK'S SEASON; 210 City Anglers, Including Some Women and 2 Boys, Report Good Catches Veterans Open Season | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/house-group-still-lacks-reply-from-macarthur.html | House Group Still Lacks Reply From MacArthur | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/courses-are-modified-for-draftees-languages-and-composition-new.html | Courses Are Modified for Draftees; Languages and Composition New Approach to Art | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/japanese-hate-of-russia-and-communism-linked.html | Japanese Hate of Russia And Communism Linked | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mexico-remodeled-rebuilding-of-capitals-streets-makes-the.html | MEXICO REMODELED; Rebuilding of Capital's Streets Makes The Pedestrian's Life Calmer Advance Reservations Rise in Costs Resort Prospects | True | By Roland Goodman | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/london-fair-draws-nearcapacity-crowd.html | LONDON FAIR DRAWS NEAR-CAPACITY CROWD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/britains-festival-lifts-all-spirits-people-long-depressed-show.html | BRITAIN'S FESTIVAL LIFTS ALL SPIRITS; People, Long Depressed, Show Change of Temper Surprising Even to Themselves Sinking in the Streets | True | By Martin S. Ochs Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/moscows-olympians-soviet-competitors-in-the-1952-olympics-are.html | Moscow's Olympians; Soviet competitors in the 1952 Olympics are likely to be tough and competent. | True | By Harry Schwartz | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/atlantic-convoy.html | Atlantic Convoy | True | JAMES KELLY. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/acute-shortage-of-nurses-likely-to-become-critical-deficit-of-49000.html | Acute Shortage of Nurses Likely to Become Critical; Deficit of 49,000 by '54 Seen as Demand for Services Rises Steadily in U.S. Rise In Demands Cited Mobilization Also a Factor | True | By Howard A. Rusk, M.d. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-doyle-is-bride-of-officer.html | Miss Doyle Is Bride of Officer | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/abstraction-camera-versus-brush-two-sculptures-thirtyfive-years.html | ABSTRACTION: CAMERA VERSUS BRUSH; TWO SCULPTURES THIRTY-FIVE YEARS APART | True | By Aline B. Louchheim | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/john-r-crawford-59-providence-official.html | JOHN R. CRAWFORD, 59, PROVIDENCE OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/korea-gis-love-their-movies-just-the-same-fairy-tale-with-puppets.html | KOREA G.I.'S LOVE THEIR MOVIES JUST THE SAME; FAIRY TALE WITH PUPPETS | True | By Murray Schumach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/churchill-exhibit-set-documents-to-be-displayed-at-philadelphia.html | CHURCHILL EXHIBIT SET; Documents to Be Displayed at Philadelphia Celebration | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-making-of-a-poet.html | The Making of a Poet | True | By Herbert F. West | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/us-urged-to-bring-middle-east-peace-marshall-plan-for-area-may-be.html | U.S. URGED TO BRING MIDDLE EAST PEACE; 'Marshall Plan' for Area May Be Way, Head of American Jewish Committee Says Economic Security Address by Engel 'I Am an American Day' Plans | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/two-brides-in-jersey-ceremonies-and-two-bridestobe-wedding-in-home.html | TWO BRIDES IN JERSEY CEREMONIES AND TWO BRIDES-TO-BE; WEDDING IN HOME FOR MISS NOONAN South Orange Girl Is Bride of Niles A. Nilson--They Will Go to Sea Island, Ga. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/food-manifold-maple-treats.html | FOOD; manifold maple treats | True | By Jane Nickerson | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-world-no-peace-in-galilee.html | THE WORLD; No Peace in Galilee | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/read-triumphs-in-auto-race.html | Read Triumphs in Auto Race | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/all-egyptians-await-kings-wedding-today.html | ALL EGYPTIANS AWAIT KING'S WEDDING TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/beverly-krock-engaged-worcester-mass-girl-will-be-married-to.html | BEVERLY KROCK ENGAGED; Worcester (Mass.) Girl Will Be Married to Herbert S. Gold | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/eca-lists-gains-for-west-europe-reports-industrial-production-has.html | E.C.A. LISTS GAINS FOR WEST EUROPE; Reports Industrial Production Has Climbed 30 Per Cent Above Prewar Levels | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/scrap-trade-sure-crisis-can-be-weathered-but-optimism-is-not-shared.html | Scrap Trade Sure Crisis Can Be Weathered But Optimism Is Not Shared by Steel Mills | True | By Thomas E. Mullaney | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/a-little-place-for-the-summer.html | A LITTLE PLACE FOR THE SUMMER | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/softness-scored-the-windup-handshake-marthur-fears-lunge-by-soviet.html | 'SOFTNESS' SCORED; THE WIND-UP HANDSHAKE M'ARTHUR FEARS LUNGE BY SOVIET The Greatest Mistake" To Prevent World War Minimizes Chinese Reds China Vs. Russia Will Not Talk Politics Korea the Issue KOREA NOW VITAL, M'ARTHUR ASSERTS The Only Solution" MacArthur Back Here | True | By William S. White Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/baltimore-to-go-to-polls-tuesday-in-lack-of-issues-electorate-is.html | BALTIMORE TO GO TO POLLS TUESDAY; In Lack of Issues Electorate Is Asked to Choose Between Truman and MacArthur Independents a Factor Democratic Defection | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mary-mfarlands-troth-middlebury-alumna-to-be-wed-to-raold-walker.html | MARY M'FARLAND'S TROTH; Middlebury Alumna to Be Wed to Raold Walker Bowers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/national-hearing-week-begins.html | National Hearing Week Begins | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/flying-fortress.html | Flying Fortress | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/an-actress-comes-home.html | An Actress Comes Home | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/jersey-nupitals-for-miss-strauss-she-is-bride-of-arthur-clyde.html | JERSEY NUPITALS FOR MISS STRAUSS; She Is Bride of Arthur Clyde Peters Jr. in Montclair-- Reception Held in Club | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/irene-doris-selmer-of-cornell-to-wed.html | IRENE DORIS SELMER OF CORNELL TO WED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/harold-west.html | HAROLD WEST | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/retirement-of-aged-studied-by-cornell.html | RETIREMENT OF AGED STUDIED BY CORNELL | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/treasure-chest-the-little-peoples-between-two-worlds-oscar-wilde.html | Treasure Chest; The Little Peoples Between Two Worlds Oscar Wilde | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/shore-resorts-prepare-for-a-boom-advance-booking-hold-promise-of.html | SHORE RESORTS PREPARE FOR A BOOM; Advance Booking Hold Promise of Successful Summer Season Apartment Developments New Bridges Easter Crowds Historic Morris County Pastoral Setting | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/deportations-rise-to-580000-a-year-rate-is-50-times-that-of-ten.html | DEPORTATIONS RISE TO 580,000 A YEAR; Rate Is 50 Times That of Ten Years Ago--Drive on Illegal Entries Also Stepped Up 5 Missionaries to China Home | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/events-of-interest-in-shipping-world-21-more-liberty-ships-allotted.html | EVENTS OF INTEREST IN SHIPPING WORLD; 21 More Liberty Ships Allotted to Companies Moving Supplies to E.C.A. Countries Line Announces Sailing Changes Meseck Installs Big Engine Steward Pimblett Retires Fete of Brooklyn Rudder Club | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-day-of-decision.html | The Day of Decision | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-weeks-events-city-backyrd.html | THE WEEK'S EVENTS; CITY BACKYARD | True | Raetz | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-motor-bypass-around-the-hub-route-128-superhighway-open-to.html | NEW MOTOR BY-PASS AROUND THE HUB; Route 128 Superhighway Open to Maine-Bound Traffic on July 1 New Through Highway Highway Relocation | True | BY Margery Douglas | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/du-pont-research-gets-vast-plant-vast-research-plant-to-be.html | DU PONT RESEARCH GETS VAST PLANT; VAST RESEARCH PLANT TO BE DEDICATED ON THURSDAY $30,000,000 Center for Research Is Ready For Dedication by du Pont on Thursday | True | By William G. Weart Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/now-crime-committee-asks-congress-to-act-hot-tamale.html | NOW CRIME COMMITTEE ASKS CONGRESS TO ACT; 'HOT TAMALE' | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/cards-beat-phils-in-eleventh-when-wilber-errs-trying-for-double.html | Cards Beat Phils in Eleventh When Wilber Errs Trying for Double Play; REDBIRDS TRIUMPH BEHIND STALEY, 4-3 Musial Tallies Winning Run for Cardinals After a Wild Threw by Phils' Catcher ST. LOUIS REGAINS LEAD Moves to Top as Braves Bow -- Konstanty Loses Third Game in Relief Role Gets Slaughter Off Plate First Homer for Catcher | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-financing-for-utility.html | New Financing for Utility | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/12-advisers-named-for-civil-defense-three-governors-and-three.html | 12 ADVISERS NAMED FOR CIVIL DEFENSE; Three Governors and Three Mayors in Policy Council Appointed by Truman | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/brooklyn-college-to-mark-21st-year-king-and-queen-of-brooklyn.html | BROOKLYN COLLEGE TO MARK 21ST YEAR; KING AND QUEEN OF BROOKLYN COLLEGE | True | Schatz | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/liberty-society-and-mr-santayana-a-patrician-among-philosophers.html | LIBERTY, SOCIETY AND MR. SANTAYANA; A Patrician Among Philosophers Speaks Of Modern Affairs and Human Values Liberty and Mr. Santayana | True | By Sidney Hook | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/killing-suspect-seized-airman-charged-with-stabbing-two-in-upstate.html | KILLING SUSPECT SEIZED; Airman Charged With Stabbing Two in Upstate Store | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-opera-on-bunyan-vaughan-williams-setting-of-pilgrims-progress.html | NEW OPERA ON BUNYAN; Vaughan Williams' Setting Of 'Pilgrim's Progress' Personification Progress | True | By Stephen Williams | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/schwartzpinke.html | Schwartz--Pinke | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mopac-to-modernize-road-to-spend-2000000-on-its-yards-in-kansas.html | MOPAC TO MODERNIZE; Road to Spend $2,000,000 on Its Yards in Kansas City | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/northwests-plans-sheltered-by-the-northwests-sawtooth-mountains.html | NORTHWEST'S PLANS; SHELTERED BY THE NORTHWEST'S SAWTOOTH MOUNTAINS | True | By Richard L. Neubergerjosef Muench | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/penn-lightweights-first-quaker-crew-beats-princeton-la-salle.html | PENN LIGHTWEIGHTS FIRST; Quaker Crew Beats Princeton -La Salle Triumphs | True | | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mary-louchheim-engaged-to-wed-george-washington-u-student-plans.html | MARY LOUCHHEIM ENGAGED TO WED; George Washington U. Student Plans Summer Marriage to Robert Coulson | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/paul-g-hoffman-to-get-award.html | Paul G. Hoffman to Get Award | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-rita-murray-becomes-engaged-fiancee-of-officer.html | MISS RITA MURRAY BECOMES ENGAGED; FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES.Wells Studio | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/unusual-vegetables-make-a-hobby-soybeans-and-limes-celeriac-and.html | UNUSUAL VEGETABLES MAKE A HOBBY; Soybeans and Limas Celeriac and Celery | True | By Francis C. Coulterj. Horace McFarland | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hollywood-upset-the-great-caruso-sings-again.html | HOLLYWOOD UPSET; THE GREAT CARUSO" SINGS AGAIN | True | By Thomas F. Brady | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-nation-report-on-crime.html | THE NATION; Report on Crime | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/city-doctors-dream-is-life-in-the-ozarks.html | CITY DOCTOR'S DREAM IS LIFE IN THE OZARKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/beware-the-bear.html | BEWARE THE BEAR | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/holy-cross-eleven-in-front.html | Holy Cross Eleven in Front | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rfc-or-not.html | R.F.C. or Not? | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/walter-j-lavelle.html | WALTER J. LAVELLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/martha-gummere-new-haven-bride-wed-to-guerdon-nelson-in-st-johns.html | MARTHA GUMMERE NEW HAVEN BRIDE; Wed to Guerdon Nelson in St. John's Church--Her Father and Bishop Officiate | True | Special to THE NEW YORK TIMES.A. Burton Street | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/boxer-bang-away-best-at-doylestown-variety-group-awards.html | BOXER BANG AWAY BEST AT DOYLESTOWN; VARIETY GROUP AWARDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/big-doings-out-west-a-secluded-chalet-in-the-mountains-of-montana.html | BIG DOINGS OUT WEST; A SECLUDED CHALET IN THE MOUNTAINS OF MONTANA | True | By Marshall Spraguejosef Munench | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/john-h-finley-series-lectures-at-city-college-are-designated-for.html | JOHN H. FINLEY SERIES; Lectures at City College Are Designated for May 15 and 17 | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-dance-policy-jack-moore.html | THE DANCE: POLICY; JACK MOORE | True | By John Martinlouis Melancon | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pocono-playland-keystone-state-panorama.html | POCONO PLAYLAND; KEYSTONE STATE PANORAMA | True | By Frank Elkins | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fall52-goal-set-for-brooklyn-span-zurmuhlen-to-receive-bids-on-may.html | FALL,'52, GOAL SET FOR BROOKLYN SPAN; Zurmuhlen to Receive Bids on May 23 for Rebuilding of Approaches, Last Job Work Well Advanced 6,000-Vehicles an Hour Load | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-c-partridge-active-in-charities.html | MRS. C. PARTRIDGE, ACTIVE IN CHARITIES | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/radio-brings-home-to-seagoing-dutch-government-selects-3-ships-of.html | RADIO BRINGS HOME TO SEAGOING DUTCH; Government Selects 3 'Ships of the Week' for Broadcast From Families of Crew | True | | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/daniel-bergen.html | DANIEL BERGEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/margot-c-mmillan-fiancee-of-engineer.html | MARGOT C. M'MILLAN FIANCEE OF ENGINEER | True | William F. Deluca | 1979-07-02 | RE000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/anne-mleod-affianced-pine-manor-graduate-engaged-to-nathaniel-h.html | ANNE M'LEOD AFFIANCED; Pine Manor Graduate Engaged to Nathaniel H. Gifford Jr. | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hk-bolotow-to-wed-miss-marcia-krawit.html | H.K. BOLOTOW TO WED MISS MARCIA KRAWIT | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/speed-zones.html | SPEED ZONES | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-financial-week-financial-markets-continue-upward-trendnew.html | THE FINANCIAL WEEK; Financial Markets Continue Upward Trend--New Defense Budget Will Speed Inflationary Spiral | True | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pfeifer-fordham-end-will-play-with-giants.html | Pfeifer, Fordham End, Will Play With Giants | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/italy-finland-sign-trade-pacts.html | Italy, Finland Sign Trade Pacts | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/3-russias-course-what-would-moscow-do.html | (3) Russia's Course; What Would Moscow Do? | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-setting-macarthurs-supporters.html | The Setting MacArthur's Supporters | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ford-sets-track-record-in-winning-the-valley-forge-handicap-victor.html | Ford Sets Track Record in Winning the Valley Forge Handicap; VICTOR PAYS $4.60 AT GARDEN STATE Ford Beats Whifflepoof by Length--Risk a Whirl 3d in $15,000 Added Test BRILLIANT RIDE BY JAMES He Pilots Winner Over Mile and 70 Yards in 1:41 2/5-- 27,240 at the Track 10 Starters in Field Drifts Wide at Finish | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-girl-next-door.html | The Girl Next Door | True | By William du Bois | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/charter-test.html | Charter Test | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/high-blood-pressure-relation-to-diseases-of-kidneys-shown-by.html | High Blood Pressure; Relation to Diseases of Kidneys Shown by Further Experiments Further Experiments | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/out-of-fear-and-anguish.html | Out of Fear And Anguish | True | By Gregory Zilboorg | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/in-western-canada-vacationist-here-can-live-easy-or-really-rough-it.html | IN WESTERN CANADA; Vacationist Here Can Live Easy or Really Rough It Package Tours From $9 to $65 Daily | True | By Charles J. Lazarus | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/antisoviet-units-plan-joint-fight-organization-of-separatists-from.html | ANTI-SOVIET UNITS PLAN JOINT FIGHT; Organization of Separatists From Non-Russian Minorities Demand Autonomy Attitude to Emigres Not Clear | True | By Harry Schwartz | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/letters-to-the-times-to-unify-pact-policy-time-held-at-hand-for.html | Letters to The Times; To Unify Pact Policy Time Held at Hand for Meeting of Atlantic Treaty Nations Dealing With Expansionism Political and Economic Problems Ban on Importing Labor Defining the Enemy Picture of the Four Chaplains Russia on Arbitration Soviet Record on Interstate Disputes Examined Mentally-Ill Veterans | True | KENNETH LINDSAY.RALPH MOORE Jr.NIKITA D. ROODKOWSKY.ALLYN P. ROBINSON.MANLEY O. HUDSON.JOSEPH B. GABLE. | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/county-delight-scores-easy-victory-in-pimlicos-dixie-handicap.html | County Delight Scores Easy Victory in Pimlico's Dixie Handicap; ROKEBY 4-YEAR-OLD BEATS ON THE MARK County Delight in Front All the Way in Mile-and-ThreeSixteenths Stake RaceWHY NOT NOW IS THIRDArcave Trails in Four-HorseField at Pimlico--NicholsAstride the Winner | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/brooks-trip-reds-by-128-blasting-five-home-runs-dodger-catcher.html | Brooks Trip Reds by 12-8, Blasting Five Home Runs; DODGER CATCHER HAILED BY TEAM-MATES AFTER HIS HOMER | True | By Louis Effratthe New York Times | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/a-guide-to-vacation-planning-choice-up-to-tourist-northeast-maine.html | A GUIDE TO VACATION PLANNING; Choice Up to Tourist NORTHEAST MAINE NEW HAMPSHIRE VERMONT MASSACHUSETTS RHODE ISLAND CONNECTICUT NEW-YORK NEW JERSEY PENNSYLVANIA MIDSOUTH SOUTH GREAT LAKES CENTRAL STATES ROCKY MOUNTAINS A GUIDE TO VACATION PLANNING PACIFIC COAST THE SOUTHWEST | True | By Paul Showersgreat Northern Railwayjaskulswi From Monkmeygreat Northern Railway | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/vassar-honors-founder-students-and-faculty-celebrate-in-traditional.html | VASSAR HONORS FOUNDER; Students and Faculty Celebrate in Traditional Program | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/clay-studies-bring-new-type-of-wall.html | Clay Studies Bring New Type of Wall | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/carolyn-alexander-to-be-bride-in-july.html | CAROLYN ALEXANDER TO BE BRIDE IN JULY | True | Special to THE NEW YORK TIMES.Photo-Crafters | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/festive-britain.html | Festive Britain | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/7-playgrounds-to-open-manhattan-centers-of-pal-to-be-ready-tomorrow.html | 7 PLAYGROUNDS TO OPEN; Manhattan Centers of P.A.L. to Be Ready Tomorrow | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fob-toledo-mike-disalle-the-price-stabilizer-has-hit-washington.html | F.O.B. Toledo; 'Mike' DiSalle, the price stabilizer, has hit Washington with an unusual assortment of gags. | True | By M.b. Schnapper | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/treasuryxcalls-prove-successful-in-consequence-observers-see.html | TREASURY'X'CALLS PROVE SUCCESSFUL; In Consequence, Observers See Resumption of Program Next Tax Payment Period Old System Caused Drain TREASURY 'X' CALLS PROVE SUCCESSFUL | True | By George A. Mooney | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/swiss-squad-gains-in-davis-cup-play-beats-luxembourg-in-doubles.html | SWISS SQUAD GAINS IN DAVIS CUP PLAY; Beats Luxembourg in Doubles -- West German Netmen Tie Yugoslavs at One-All Brazil in Second Round | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/no-fatty-overhang.html | No Fatty Overhang | True | By Meyer Berger | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bousfield-scores-on-links.html | Bousfield Scores on Links | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031513 | B00000300334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/accident-cost-hits-27-billions-yearly-insurance-industry-reports.html | ACCIDENT COST HITS 2.7 BILLIONS YEARLY; Insurance Industry Reports 40,000,000 Man-Days Lost or Year's Work for 134,000 Individual Big Concern | True | By Thomas P. Swift | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-06 | 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/7-a-soldiers-duty.html | (7) A Soldier's Duty | True | | 1979-07-02 | RE0000031513 | B00000300334 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/glider-mark-claimed-in-france.html | Glider Mark Claimed in France | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/elected-to-new-post.html | Elected to New Post | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/americans-top-hispanos-brookhattan-team-trips-kearny-scots-in-duffy.html | AMERICANS TOP HISPANOS; Brookhattan Team Trips Kearny Scots in Duffy Cup Soccer | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/veteran-is-named-homeland-master-thermoehlen-formerly-of-the.html | VETERAN IS NAMED HOMELAND MASTER; Thermoehlen, Formerly of the Resolute, to Command Newly Refurbished Liner Four Vessels in Program NAMED SKIPPER | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ticket-plan-for-stadium-books-of-ten-to-offer-2-saving-at-lewisohn.html | TICKET PLAN FOR STADIUM; Books of Ten to Offer $2 Saving at Lewisohn Concerts | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/dentists-to-honor-dr-e-white.html | Dentists to Honor Dr. E. White | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/new-meteors-seen-shooting-star-stream-is-termed-debris-from-halleys.html | NEW METEORS SEEN; Shooting Star Stream Is Termed Debris From Halley's Comet | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/old-globe-stage-copied-at-hofstra-colleges-shakespeare-festival-to.html | OLD GLOBE STAGE COPIED AT HOFSTRA; College's Shakespeare Festival to Take Place in Authentic Elizabethan Setting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/traffic-group-will-meet.html | Traffic Group Will Meet | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/gis-aid-koreans-buy-mailorder-clothing.html | G.I.'S AID KOREANS BUY MAIL-ORDER CLOTHING | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/after-attending-church-service-here-yesterday-dodds-asks-unity-in.html | AFTER ATTENDING CHURCH SERVICE HERE YESTERDAY; DODDS ASKS UNITY IN 'GLOBAL CRISIS' At Home and With Allies, Says Princeton Head, We Must Gird for Aggression Anywhere | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/truman-on-the-air-tonight.html | Truman on the Air Tonight | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/chemical-concern-lifts-net-sharply-us-industrial-company-clears-708.html | CHEMICAL CONCERN LIFTS NET SHARPLY; U.S. Industrial Company Clears $7.08 a Share in 10 Months --Merger Recommended | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/john-c-burne.html | JOHN C. BURNE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/selfhelp-advocated-sockman-sees-peril-of-counting-too-much-on.html | SELF-HELP ADVOCATED; Sockman Sees Peril of Counting Too Much on Leaders | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/giants-divide-with-reds-at-the-polo-grounds-yankees-rout-tigers.html | Giants Divide With Reds at the Polo Grounds; Yankees Rout Tigers; STALLCUP'S HOMER IN TENTH WINS, 4-3 Red Shortstop's Blow Takes Opener but Giants Annex Second Battle by 8-5 27,766 SEE DOUBLE BILL Jones, Relief for Kennedy, Is First Game Loser--Spencer Saves Victory for Koslo Koslo Finds Trouble Gets by One Batter | True | By John Drebinger | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/oil-men-to-study-defense.html | Oil Men to Study Defense | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/a-t-t-women-breakfast.html | A. T. & T. Women Breakfast | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/clarence-warden-banker-attorney-civic-leader-in-philadelphia-tube.html | CLARENCE WARDEN, BANKER, ATTORNEY; Civic Leader in Philadelphia, Tube Firm Chairman, Dies -- Active in Welfare | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/oneyear-maturities-of-us-52506882780.html | ONE-YEAR MATURITIES OF U.S. $52,506,882,780 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/typhoon-takes-south-luzon-toll.html | Typhoon Takes South Luzon Toll | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/commoner-queen-of-egypt-farouk-marries-a-girl-of-17-king-farouk.html | Commoner Queen of Egypt; Farouk Marries a Girl of 17; KING FAROUK WEDS A COMMONER OF 17 | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/protest-tungsten-ceiling.html | Protest Tungsten Ceiling | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/mrs-william-hd-cox.html | MRS. WILLIAM H.D. COX | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ch-giraldas-kings-kole-named-best-in-trenton-kennel-club-show.html | Ch. Giralda's Kings Kole Named Best in Trenton Kennel Club Show; BLOODHOUND VICTOR IN LIST OF 753 DOGS Giralda Farms Entry Captures First Best, Beating Boxer Bang Away in Final BLACK COCKER TRIUMPHS Miss Lovekin's Spaniel Wins Second Group in 2 Days in Jersey Outdoor Opener Boxer Top Contender Two Group Repeaters THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/blue-shield-aids-220860-enrollment-of-medical-service-rises-401247.html | BLUE SHIELD AIDS 220,860; Enrollment of Medical Service Rises 401,247 in Year | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/no-rest-for-halley.html | No Rest for Halley | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/marjorie-stradella-a-prospective-bride.html | MARJORIE STRADELLA A PROSPECTIVE BRIDE | True | Jay Te Winburn | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/taber-sees-spending-now-cut-49-billion.html | TABER SEES SPENDING NOW CUT 4.9 BILLION | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/hails-freedom-of-worship.html | Hails Freedom of Worship | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/propeller-club-vote-set-for-tomorrow.html | PROPELLER CLUB VOTE SET FOR TOMORROW | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/abroad-this-is-no-time-for-border-clashes-the-united-nations-baby.html | Abroad; This Is No Time for Border Clashes The United Nations' Baby The Cause of the Trouble All Survive or All Fall | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/dietz-homer.html | Dietz--Homer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/massapequa-stores-purchased-for-cash-in-new-title-post.html | MASSAPEQUA STORES PURCHASED FOR CASH; IN NEW TITLE POST | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/how-members-from-this-area-voted-in-congress-during-the-week.html | How Members From This Area Voted in Congress During the Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/soviet-women.html | SOVIET WOMEN | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bombers-annex-eighth-straight-with-12-hits-at-detroit-11-to-6-yanks.html | Bombers Annex Eighth Straight With 12 Hits at Detroit, 11 to 6; Yanks Maul Five Tiger Pitchers in Three Big Innings Before 37,078-- Tom Morgan Relieves Shea, Gains Second Victory Released After Fourth Go Ahead on Homer | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/shirley-temples-appendix-out.html | Shirley Temple's Appendix Out | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/basic-issues-obscured-sweeping-statements-by-macarthur-kept.html | Basic Issues Obscured; Sweeping Statements by MacArthur Kept Senators From Resolving Policy Dispute An Emotional Argument Notes Tocsin for Victory | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/payoff-for-rail-issue.html | Payoff for Rail Issue | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/lucille-markel-married-attended-by-sister-at-wedding-to-arnold-i.html | LUCILLE MARKEL MARRIED; Attended by Sister at Wedding to Arnold I. Greenblatt | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/final-program-given-in-three-choir-fete.html | FINAL PROGRAM GIVEN IN THREE CHOIR FETE | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/home-show-draws-crowds-in-boston-kitchens-with-model-devices-among.html | HOME SHOW DRAWS CROWDS IN BOSTON; Kitchens With Model Devices Among Exhibits-- Summer Fashions on Display | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/william-c-kenyon.html | WILLIAM C. KENYON | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/mcclurepitcher.html | McClure--Pitcher | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/activity-reviving-in-mens-clothing-improvement-noted-by-udell-after.html | ACTIVITY REVIVING IN MEN'S CLOTHING; Improvement Noted by Udell After Lull in Business in March and April | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/soprano-dancers-give-recital.html | Soprano, Dancers Give Recital | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/freighter-salvage-fails.html | Freighter Salvage Fails | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/upstate-woman-dies-at-103.html | Upstate Woman Dies at 103 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/robert-f-mathews.html | ROBERT F. MATHEWS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/mud-used-as-food-in-india.html | Mud Used as Food in India | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/red-sox-bow-8-to-2-after-54-triumph-overcome-browns-in-tenth-on.html | RED SOX BOW, 8 TO 2, AFTER 5-4 TRIUMPH; Overcome Browns in Tenth on Homer by Williams-- Lollar Connects in Second Game | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/23-die-as-b-36-crashes-and-burns-landing-in-new-mexico-sandstorm-b36.html | 23 Die as B-36 Crashes and Burns Landing in New Mexico Sandstorm; B-36 CRASH KILLS 23 IN A SANDSTORM | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/fast-growth-held-fault-at-sampson-report-to-senate-finds-food-is.html | FAST GROWTH HELD FAULT AT SAMPSON; Report to Senate Finds Food Is Good--8 Points Outlined to Improve Upstate Base Opened Earlier than Planned An Accolade for Newport | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/charles-j-buelow.html | CHARLES J. BUELOW | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/tenants-purchase-second-ave-house-property-near-117th-st-figures-in.html | TENANTS PURCHASE SECOND AVE. HOUSE; Property Near 117th St. Figures in Quick Resale--Converted Buildings Acquired | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/4th-mgee-appeal-to-high-court-due-new-move-to-stay-execution.html | 4TH M'GEE APPEAL TO HIGH COURT DUE; New Move to Stay Execution Tomorrow Would Cite Ruling on 'Unfair' Local Press | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/2-disputed-houses-burn.html | 2 Disputed Houses Burn | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/three-years-of-eca.html | THREE YEARS OF E.C.A. | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/meeting-on-censorship-is-set.html | Meeting on Censorship Is Set | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/start-of-a-double-play-in-giant-opener-yesterday.html | START OF A DOUBLE PLAY IN GIANT OPENER YESTERDAY | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations North Korean | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/caudill-weiss.html | Caudill--Weiss | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/us-air-force-in-britain-nearing-state-of-readiness-for-emergency-us.html | U.S. Air Force in Britain Nearing State of Readiness for Emergency; U.S. Air Force in Britain Nearing State of Readiness for Emergency | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/cavalry-arrives-in-nick-of-time.html | Cavalry Arrives in Nick of Time | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/soviet-marshal-sees-czechs-display-army.html | SOVIET MARSHAL SEES CZECHS DISPLAY ARMY | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/3-youths-missing-as-rowboat-burns-2-others-saved-from-hudson-when.html | 3 YOUTHS MISSING AS ROWBOAT BURNS; 2 Others Saved From Hudson When Engine Catches Fire Near Yonkers Dock | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/us-steel-meeting-today-gathering-of-stockholders-will-be-companys.html | U.S. STEEL MEETING TODAY; Gathering of Stockholders Will Be Company's Fiftieth | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/law-is-clarified-for-hunts-racing-groups-must-incorporate-to.html | LAW IS CLARIFIED FOR HUNTS RACING; Groups Must Incorporate to Conduct Such Meetings, Attorney General Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/jet-night-fighters-used-by-korea-foes.html | Jet Night Fighters Used by Korea Foes | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/michelle-b-scott-to-be-bride-june-22-former-student-at-briarcliff.html | MICHELLE B. SCOTT TO BE BRIDE JUNE 22; Former Student at Briarcliff Engaged to William McIntosh Crouse Jr., Navy Veteran | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/dealing-with-an-aggressor.html | DEALING WITH AN AGGRESSOR | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bond-averages.html | BOND AVERAGES | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/the-screen-in-review-try-and-get-me-based-on-novel-condemned-has.html | THE SCREEN IN REVIEW; 'Try and Get Me,' Based on Novel, 'Condemned,' Has Frank Lovejoy and Kathleen Ryan in Leads | True | By Bosley Crowther | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/chemical-explosion-rocks-ontario-city.html | CHEMICAL EXPLOSION ROCKS ONTARIO CITY | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/3-canadian-trainmen-killed.html | 3 Canadian Trainmen Killed | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/courtin-time-set-for-broadway-bow-comedy-will-open-at-national-may.html | 'COURTIN' TIME' SET FOR BROADWAY BOW; Comedy Will Open at National May 16, With Lloyd Nolan in the Starring Role Clear Road for "Casey Jones" League Rules on Openings | True | By Sam Zolotow | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/early-letters-by-freud-disclosed-trace-key-ideas-and-selfanalysis.html | Early Letters by Freud Disclosed; Trace Key Ideas and Self-Analysis; Defines His Oedipus Complex | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/lewis-cup-to-nationals-philadelphians-defeat-hakoah-in-overtime.html | LEWIS CUP TO NATIONALS; Philadelphians Defeat Hakoah in Overtime Soccer Battle | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/olympic-meeting-opens-in-austria-hope-for-democracy-world-peace.html | OLYMPIC MEETING OPENS IN AUSTRIA; Hope for Democracy, World Peace Voiced by Chancellor Figl in Vienna Ceremony | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/resident-offices-report-on-trade-readytowear-cotton-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Cotton Apparel Ordered--Activity Is Mixed on the Staple Lines | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/eddie-cantor-honored-comedian-receives-gold-medal-of-williamsburg.html | EDDIE CANTOR HONORED; Comedian Receives Gold Medal of Williamsburg Settlement | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/rhea-jackson-heard-in-program-of-songs.html | RHEA JACKSON HEARD IN PROGRAM OF SONGS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/weintraub-agency-names-new-manager-in-detroit.html | Weintraub Agency Names New Manager in Detroit | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/new-yorker-among-freed-gis.html | New Yorker Among Freed G.I.'s | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/jesus-called-greatest-among-all-psychiatrists.html | Jesus Called Greatest Among All Psychiatrists | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/lincoln-on-otis-directorate.html | Lincoln on Otis Directorate | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/stewartwarner-names-director-of-purchases.html | Stewart-Warner Names Director of Purchases | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/west-point-choir-sings-here.html | West Point Choir Sings Here | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/preakness-will-be-raced-in-2-sections-if-18-start.html | Preakness Will Be Raced In 2 Sections if 18 Start | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/net-working-capital-up-57-billion-in-1950-far-biggest-gain-since.html | Net Working Capital Up 5.7 Billion in 1950 far Biggest Gain Since 1947; $75,800,000,000 Total Reported by S.E.C. With Current Assets and Liabilities Records at $150,500,000,000 and $74,700,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/nuptials-on-june-12-for-phoebe-wildman.html | NUPTIALS ON JUNE 12 FOR PHOEBE WILDMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/boys-will-get-medals-three-members-of-city-school-safety-patrols.html | BOYS WILL GET MEDALS; Three Members of City School Safety Patrols Are Cited | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/303000-gas-ranges-shipped.html | 303,000 Gas Ranges Shipped | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/erie-to-mark-its-centennial-by-reenacting-1851-inaugural-run-in.html | Erie to Mark Its Centennial by Re-enacting 1851 Inaugural Run in Southern New York | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/gale-victim-found-in-sound.html | Gale Victim Found in Sound | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/delinquency-plan-of-illinois-hailed-civic-tribute-is-paid-to-state.html | DELINQUENCY PLAN OF ILLINOIS HAILED; Civic Tribute Is Paid to State School for Boys to Mark Opening of New Chapel Special Civic Observance "Dignity of Man" Stressed | True | By George Eckel Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/9-billions-needed-for-water-purity-nationwide-survey-indicates-a.html | 9 BILLIONS NEEDED FOR WATER PURITY; Nation-wide Survey Indicates a Lack of 10,000 Plants to Conserve Health of U.S. DEFENSE SPURT A FACTOR Task for Cities and Industry Will Be Outlined to States' Sanitary Experts Today National Health Held at Stake Large Outlays Predicted Some Urban Plants Inadequate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/melish-sees-need-of-social-gospel-in-his-first-sermon-since-his.html | MELISH SEES NEED OF 'SOCIAL GOSPEL'; In His First Sermon Since His Removal, Brooklyn Ex-Rector Cites 'Fresh Challenge' Recalls Parish's Response | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/columbia-bows-in-chess-marshall-clubs-a-team-takes-lead-in.html | COLUMBIA BOWS IN CHESS; Marshall Club's A Team Takes Lead in Metropolitan Play | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/to-teach-city-planning-u-of-pennsylvania-announces-3way-program-for.html | TO TEACH CITY PLANNING; U. of Pennsylvania Announces 3-Way Program for Fall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/st-patricks-mass-is-said-by-nuncio-archbishop-duca-also-greets.html | ST. PATRICK'S MASS IS SAID BY NUNCIO; Archbishop Duca Also Greets Brazil's War Minister at Close of Novena | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/police-hurt-on-rescue-3-save-barge-captain-who-fell-in-harlem-river.html | POLICE HURT ON RESCUE; 3 Save Barge Captain Who Fell in Harlem River | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/b-henry-redgate.html | B. HENRY REDGATE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/childrens-center-opens-special-israeli-village-work-fostered-by.html | CHILDREN'S CENTER OPENS; Special Israeli Village Work Fostered by Women of U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/canned-meat-output-up-institute-reports-sharp-rise-in-demand-last.html | CANNED MEAT OUTPUT UP; Institute Reports Sharp Rise in Demand Last Month Fight Planned for Beef Decontrol OUTPUT CUT SEEN ON CATTLE CEILING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/israel-bars-truce-with-arabs-in-zone-says-it-must-wait-for-clearing.html | ISRAEL BARS TRUCE WITH ARABS IN ZONE; Says It Must Wait for Clearing of Demilitarized Area--Aid of U.S., Britain Is Sought Sharett Explains Position ISRAEL BARS TRUCE WITH ARABS IN ZONE Israel Bombing Charged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/medical-examiner-retires.html | Medical Examiner Retires | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/elected-hotpoint-vice-president.html | Elected Hotpoint Vice President | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/dewey-feeling-fit-after-bermuda-stay.html | DEWEY 'FEELING FIT' AFTER BERMUDA STAY | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/varied-art-shows-scheduled-to-open-brooklyn-museum-will-display.html | VARIED ART SHOWS SCHEDULED TO OPEN; Brooklyn Museum Will Display Water-Colors Wednesday-- Many One-Man Exhibitions | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/faith-hailed-as-fearless-dr-penner-finds-its-possessors-have-small.html | FAITH HAILED AS FEARLESS; Dr. Penner Finds Its Possessors Have Small Regard for Power | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/amsterdam-bonds-yield-to-pressure-losses-up-to-5-registered-with.html | AMSTERDAM BONDS YIELD TO PRESSURE; Losses Up to 5% Registered With Decline Traced to End of Cheap Money Policy | True | By Paul Catz Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/jewish-appeal-exceeding-goal.html | Jewish Appeal Exceeding Goal | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/television-for-children-state-charities-aid-offers-its-suggestions.html | TELEVISION FOR CHILDREN; State Charities Aid Offers Its Suggestions for Parents | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/end-of-panic-buying-credited-to-freeze-but-dealers-differ-on-likely.html | END OF PANIC BUYING CREDITED TO FREEZE; But Dealers Differ on Likely Effect of Newer Controls--Long Regulation Is Seen Original Freeze Provisions PANIC-BUYING'S END IS LAID TO CONTROLS Credit Control a Factor Beef Regulations Differ Some Enforcement Activity | True | By Leo Egan | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/picked-for-first-award-of-24-colombia-class.html | Picked for First Award Of '24 Colombia Class | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/inflation-sparks-advance-in-london-dividend-increases-bonuses.html | INFLATION SPARKS ADVANCE IN LONDON; Dividend Increases, Bonuses, Easing of Raw Materials Add 'Fuel to Fire' BEARISH FACTORS IGNORED Include Labor Party Threat, Iranian Oil, Korean and Malayan Situation Bearish Factors Swept Aside Rubber Could Drop Further INFLATION SPARKS ADVANCE IN LONDON | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/2500-enter-music-fete-16th-catholic-school-festival-opens-today-at.html | 2,500 ENTER MUSIC FETE; 16th Catholic School Festival Opens Today at Town Hall | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/a-brideelect.html | A BRIDE-ELECT | True | Bradford Bachrach | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/sheila-morrisey-becomes-fiancee-teacher-at-fieldston-school-will-be.html | SHEILA MORRISEY BECOMES FIANCEE; Teacher at Fieldston School Will Be Wed to Ian L. Potter, Yale Graduate, on Sept. 22 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/patricia-risk-wed-at-her-home.html | Patricia Risk Wed at Her Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/darby-davis-gains-horse-show-title-takes-working-hunter-laurels-in.html | DARBY DAVIS GAINS HORSE SHOW TITLE; Takes Working Hunter Laurels in Rice Farms Event--Peg's Pride First in Jumping 680 Entries in Event Miss Sibler Triumphs | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/pittsburgh-lefthander-baffles-braves-batsmen-for-30-triumph.html | Pittsburgh Left-Hander Baffles Braves' Batsmen for 3-0 Triumph; Chambers' No-Hitter Gives Pirates Even Bread in Double-Header--Spahn Gains Victory in Opening Game by 6-0 Close Call in Sixth Four Hits for Kiner | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/four-girls-whose-engagements-are-announced-sally-woodbury-engaged.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED; SALLY WOODBURY ENGAGED TO WED Colby Junior College Graduate Will Be Bride of Parker D. Handy, Brown U. Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/percy-a-joseph.html | PERCY A. JOSEPH | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/naval-academy-honors-2-rooms-dedicated-to-heroes-who-died-in-battle.html | NAVAL ACADEMY HONORS 2; Rooms Dedicated to Heroes Who Died in Battle of Coral Sea | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/nehrus-party-split-some-leaders-resign.html | NEHRU'S PARTY SPLIT; SOME LEADERS RESIGN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/agnes-smedley-buried-proed-writer-is-interred-in-peiping-year.html | AGNES SMEDLEY BURIED; Pro-Red Writer Is Interred in Peiping Year After Death | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ethiopians-reach-korea-leader-says-troops-are-anxious-to-take-part.html | ETHIOPIANS REACH KOREA; Leader Says Troops Are Anxious to Take Part in Action | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/sarah-lawrence-junior-heads-student-council.html | Sarah Lawrence Junior Heads Student Council | True | Special to THE NEW YORK TIMES.Baker | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/parents-at-annual-kp-day-get-girl-scout-camp-ready-for-summer-work.html | PARENTS AT ANNUAL 'K.P. DAY' GET GIRL SCOUT CAMP READY FOR SUMMER; Work Done Free by Girls' Parents Helps Scout Camp to Pay Its Bills | True | By Leonard Buder Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/westchester-takes-trophy.html | Westchester Takes Trophy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/racial-prejudice-held-world-peril-dr-de-windt-asks-recognition-of.html | RACIAL PREJUDICE HELD WORLD PERIL; Dr. De Windt Asks Recognition of True Human Values for Basis of Brotherhood | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/communist-impact-on-missions-related.html | COMMUNIST IMPACT ON MISSIONS RELATED | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/citys-apartments-and-offices-face-elevator-strike-new-threat-is.html | CITY'S APARTMENTS AND OFFICES FACE ELEVATOR STRIKE; New Threat Is Directed at 150 Commercial Buildings That Have Not Signed Pact EARLY WALKOUTS ARE SET But It Is Not Believed Likely Order for Residential Tie-Up. Will Come This Week Apartment Mediation Today OFFICE BUILDINGS FACE LIFT STRIKE | True | By A.h. Raskin | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/allied-ships-bury-50-reds.html | Allied Ships Bury 50 Reds | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/von-urff-wins-net-tourney.html | Von Urff Wins Net Tourney | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/france-studying-taxation-systems-like-other-europeans-she-is-awake.html | FRANCE STUDYING TAXATION SYSTEMS; Like Other Europeans, She Is Awake to Criticism Hurting Her Defense Position French Study Made in U.S. Potsche Added to Tax Base | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/eintracht-opens-soccer-tour-by-beating-allstar-team-at-randalls.html | Eintracht Opens Soccer Tour by Beating All-Star Team at Randalls Island; GERMANS WIN, 5-2, AS SCHEITH EXCELS Speedy Eintracht Player Gets 2 Tallies as Mates Start Tour of Eight Games 19,416 FANS SEE CONTEST Schuler of All Stars Deflects Ball Into Own Goal--Losers' Ed Souza Counts Twice Pfaff First to Tally An Elaborate Program | True | By William J. Briordy | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/end-of-strike-near-in-southern-mills-40000-textile-workers-ready-to.html | END OF STRIKE NEAR IN SOUTHERN MILLS; 40,000 Textile Workers Ready to Return--Many Concerns Balk at Mediation Plan Plea by Ching Is Heeded Reports 70 Per Cent Back Stabilization Formula Cited | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/phyllis-jacobs-attended-by-7-at-marriage-to-ernest-rubenstein-yale.html | Phyllis Jacobs Attended by 7 at Marriage To Ernest Rubenstein, Yale Law Student; Seeman--Misch Cline--Slonim | True | Jay Te Winburn | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/panama-detains-20-following-bank-run.html | PANAMA DETAINS 20 FOLLOWING BANK RUN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/carton-de-wiart-statesman-dies-belgian-premier-in-192021-leader-of.html | CARTON DE WIART, STATESMAN, DIES; Belgian Premier in 1920-21 Leader of Catholic Party, Was Minister of Justice | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/mrs-horace-e-hooper.html | MRS. HORACE E. HOOPER | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/foreign-investments-in-brazil-up-sharply.html | FOREIGN INVESTMENTS IN BRAZIL UP SHARPLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/george-s-downing-former-bank-head-retired-chairman-of-jamaica.html | GEORGE S. DOWNING, FORMER BANK HEAD; Retired Chairman of Jamaica Savings Dies--Traced U.S. Ancestry Back to 1653 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/20000000-loan-arranged.html | $20,000,000 Loan Arranged | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/patty-bergs-152-tops-links-field-victory-at-pebble-beach-ties.html | PATTY BERG'S 152 TOPS LINKS FIELD; Victory at Pebble Beach Ties Minneapolis Girl With Mrs. Zaharias in Tourney | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/mayor-helps-the-flatbush-jewish-center-dedicate-1000000-community.html | Mayor Helps the Flatbush Jewish Center Dedicate $1,000,000 Community House | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/advertising-news-and-notes-forces-start-spring-drive-linage-on-pens.html | Advertising News and Notes; Forces Start Spring Drive Linage on Pens Up 40% Cranberry Drive Planned Accounts Personnel Notes | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/events-of-interest-in-shipping-world-luckenbach-orders-radar-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Luckenbach Orders Radar for All Its Ships--3 Named to Fight Harbor Thieves Harbor Crime Fighters Named Suez Canal Traffic Declines | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/squadron-a-society-in-memorial-service.html | SQUADRON 'A' SOCIETY IN MEMORIAL SERVICE | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/new-york-fund-seeks-aid.html | New York Fund Seeks Aid | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/admiral-assumes-pacific-post.html | Admiral Assumes Pacific Post | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/french-nun-is-beatified.html | French Nun Is Beatified | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/trenton-to-see-tryout-of-play.html | Trenton to See Tryout of Play | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/red-parallel-sensed-mccarran-cites-state-department-critics-of.html | RED 'PARALLEL' SENSED; McCarran Cites State Department Critics of MacArthur | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/young-gop-assail-acheson.html | Young G.O.P. Assail Acheson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/strasbourg-wins-soccer-cup.html | Strasbourg Wins Soccer Cup | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/wrong-addresses-delay-mail-to-troops-in-korea.html | Wrong Addresses Delay Mail to Troops in Korea | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/named-to-geneva-labor-parley.html | Named to Geneva Labor Parley | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/visits-dams-of-tva.html | Visits Dams of T.V.A. | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/how-to-feed-a-crowd.html | How to Feed a Crowd | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/patterns-of-the-times-american-designer-series-brigance-modes-for.html | Patterns of The Times; American Designer Series; Brigance Modes for Play Clothes Offer Choices in Fabrics Foundations For a Career Designs That Are Adaptable | True | By Virginia Pope | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/nazi-group-gains-in-german-voting-reichs-party-makes-a-strong.html | NAZI GROUP GAINS IN GERMAN VOTING; Reichs Party Makes a Strong Showing in Lower Saxony as Socialists Hold Lead COALITION RUNS SECOND Adenauer Christian Democrats Are Joined in the Election With Deutsche Group 'Homeless' Get Big Vote Free Democrats Gain | True | By Jack Raymond Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/state-employment-up-factory-payrolls-for-march-165000-above-1950.html | STATE EMPLOYMENT UP; Factory Payrolls for March 165,000 Above 1950 Level | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/critical-job-list-grows-tobin-adds-farm-operator-to-draft-deferment.html | CRITICAL JOB LIST GROWS; Tobin Adds 'Farm Operator' to Draft Deferment Status | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/miss-varnay-scores-in-florence-festival.html | MISS VARNAY SCORES IN FLORENCE FESTIVAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/new-yorker-to-organize-girl-scouts-in-germany.html | New Yorker to Organize Girl Scouts in Germany | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/cancer-center-names-new-clinical-director.html | Cancer Center Names New Clinical Director | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/parallel-crossed-5-times-farmers-still-till-fields.html | Parallel Crossed 5 Times; Farmers Still Till Field's | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/28318000-to-be-spent-on-canadian-nickel-mine.html | $28,318,000 to Be Spent On Canadian Nickel Mine | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/a-good-choice.html | A GOOD CHOICE | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/engineer-kills-himself-queens-man-strikes-wife-with-pistol-before.html | ENGINEER KILLS HIMSELF; Queens Man Strikes Wife With Pistol Before Fatal Shot | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/gen-ar-wilson-weds-german.html | Gen. A.R. Wilson Weds German | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/news-of-food-magic-labeling-tape-good-in-office-now-is-kitchen.html | News of Food; 'Magic' Labeling Tape, Good in Office, Now Is Kitchen Favorite Camembert Ruling Is Puzzler | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/nuptials-of-marcia-s-solomon.html | Nuptials of Marcia S. Solomon | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/wallpaper-designs-depict-age-of-sail.html | WALLPAPER DESIGNS DEPICT 'AGE OF SAIL' | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/chambers-of-pirates-hurls-nohit-game.html | Chambers Of Pirates Hurls No-Hit Game | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/letters-to-the-times-reforming-local-government-plan-for-closer.html | Letters to The Times; Reforming Local Government Plan for Closer voter Participation in Public Affairs Proposed Expression of Voter Recall of Officials Budget Figures for Education Communist Suppression Comparative Freedom Under the Czars Contrasted With Conditions Now Appeasement Defined COLOR OF REALITY | True | ISADORE ILLMAN.WILLIAM H. ALLEN.BEINESH EPSTEIN.WILLIAM ESSLINGER.JESSIE M. HEINER. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ground-is-broken-for-new-hospital-2000-at-ceremonies-marking-start.html | GROUND IS BROKEN FOR NEW HOSPITAL; 2,000 at Ceremonies Marking Start of $3,000,000 Project at Manhasset, L.I. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/50041-see-us-fives-play-in-rios-stadium.html | 50,041 See U.S. Fives Play in Rio's Stadium | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/child-dies-after-5story-fall.html | Child Dies After 5-Story Fall | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/cornelia-rinehart-engaged-to-officer.html | CORNELIA RINEHART ENGAGED TO OFFICER | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/thief-takes-a-ride-leaves-bus-puzzle-he-skillfully-works-all.html | THIEF TAKES A RIDE LEAVES BUS PUZZLE; He Skillfully Works All Gadgets on 10-Ton Vehicle, Drives to Jamaica, Then Vanishes | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/investors-active-in-bronx-trading-small-apartment-houses-and.html | INVESTORS ACTIVE IN BRONX TRADING; Small Apartment Houses and Dwellings in the Borough Pass to New Hands | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/cards-trip-dodders-with-late-rally-chambers-hurls-nohitter-for.html | Cards Trip Dodders With Late Rally; Chambers Hurls No-Hitter for Pirates; SIX RUNS IN EIGHTH UPSET BROOKS, 11-7 Error by Robinson Opens Door to Decisive Cardinal Drive as 32,200 Fans Watch REESE HITS 4-RUN HOMER Blow Sends Dodgers Into Lead in 7th--Newcombe, Branca, Haugstad Fail in Box Passes Lead to Trouble Robinson Boots One | True | By Louis Effrat | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/caroline-philips-wed-to-wr-norwood-jr.html | CAROLINE PHILIPS WED TO W.R. NORWOOD JR. | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bronstein-chess-leader-beats-botvinnik-in-22d-game-of-world-title.html | BRONSTEIN CHESS LEADER; Beats Botvinnik in 22d Game of World Title Match | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/dr-herbert-a-miller.html | DR. HERBERT A. MILLER | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/general-refractories-to-build.html | General Refractories to Build | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/hervey-coke-parke-retired-clergyman.html | HERVEY COKE PARKE, RETIRED CLERGYMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/peanut-crop-support-to-start-at-23056.html | PEANUT CROP SUPPORT TO START AT $230.56 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/british-conservatives-in-claim.html | British Conservatives in Claim | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/un-forces-extend-patrolling-as-enemy-fades-away.html | U.N. FORCES EXTEND PATROLLING AS ENEMY FADES AWAY | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/miss-virginia-lally.html | MISS VIRGINIA LALLY | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/count-turf-en-route-here.html | Count Turf En Route Here | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/save-in-international-soccer-game-at-randalls-island.html | SAVE IN INTERNATIONAL SOCCER GAME AT RANDALLS ISLAND | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/cardinal-blesses-columbus-annex-1000-attend-his-dedication-of.html | CARDINAL BLESSES COLUMBUS ANNEX; 1,000 Attend His Dedication of 137-Bed Wing of Hospital as 'a Shrine of Healing' | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/rail-fans-ride-old-lines-454-spend-day-on-a-special-train-in-new.html | RAIL FANS RIDE OLD LINES; 454 Spend Day on a Special Train in New Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/output-cut-seen-on-cattle-ceiling-market-break-reduces-value-of.html | OUTPUT CUT SEEN ON CATTLE CEILING; Market Break Reduces Value of Farm Stocks Over Billion, Trade Leaders Estimate SEVERE PRICE LOSS CITED Held One of Worst in Post-War Period, Signaling End of Long Hurd-Expansion Program Drop in Price Cited Operation of Ceiling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/60000000-for-jewish-relief.html | $60,000,000 for Jewish Relief | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/inflation-raises-armys-cost.html | Inflation Raises Army's Cost | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/the-role-oe-the-soldier.html | THE ROLE OE THE SOLDIER | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/joint-west-pledge-to-aid-tito-urged-briton-asks-council-of-europe.html | JOINT WEST PLEDGE TO AID TITO URGED; Briton Asks Council of Europe to View Attack by Russians as Aggression Against All | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/sea-themes-for-walls.html | SEA THEMES FOR WALLS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ford-foundation-to-help-refugees-500000-grant-to-speed-the.html | FORD FOUNDATION TO HELP REFUGEES; $500,000 Grant to Speed the Resettlement of Professional Persons in the U.S. AID FOR 2,000 FAMILIES 26,000 'Forgotten Elite' Said to Be in European Camps-- D.P. Law Expires Soon Statement by Kingsley Endorsed by Military | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/new-company-formed-newey-conway-to-continue-financial-public.html | NEW COMPANY FORMED; Newey & Conway to Continue Financial Public Relations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/thelma-j-fuchs-is-bride-wed-to-pvt-norman-e-salzman-by-dr-louis-i.html | THELMA J. FUCHS IS BRIDE; Wed to Pvt. Norman E. Salzman by Dr. Louis I. Newman | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/shippingmails.html | SHIPPING-MAILS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/dean-sayre-installed-takes-washington-cathedral-post-before-3000.html | DEAN SAYRE INSTALLED; Takes Washington Cathedral Post Before 3,000 | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/church-for-all-faiths-holds-rite.html | Church for All Faiths Holds Rite | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/austrian-election-brings-a-deadlock-runoff-needed-as-naziaided.html | AUSTRIAN ELECTION BRINGS A DEADLOCK; Run-Off Needed as Nazi-Aided Group Gains-- Hitlerite Party Rises in German State AUSTRIAN ELECTION BRINGS A DEADLOCK | True | By John MacCormac Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/navy-adds-punch-to-new-pt-boats-only-steering-wheel-is-same-on.html | NAVY ADDS 'PUNCH' TO NEW PT BOATS; 'Only Steering Wheel' Is Same on Larger, Faster Craft-- They Face Dual War Roles More Powerful Engines Office For Captain | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/va-hospital-dedicated-1500-attend-albany-ceremony-for-18000000.html | V.A. HOSPITAL DEDICATED; 1,500 Attend Albany Ceremony for $18,000,000 Structure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/alcoa-common-listing-sought.html | Alcoa Common Listing Sought | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/west-europe-sales-to-east-show-gains-machinery-shipments-to-soviet.html | WEST EUROPE SALES TO EAST SHOW GAINS; Machinery Shipments to Soviet Bloc in 1950 Doubled 1948 Total, U.N. Group Says Demands Taper Off Orders Are Called Old | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/refreshed-mayor-faces-many-tasks-choice-of-6-new-magistrates-is-a.html | REFRESHED MAYOR FACES MANY TASKS; Choice of 6 New Magistrates Is a Main Problem--Crime Report Closely Studied Appointments Stir Speculation Mayor Studying Crime Report | True | By Paul Crowell | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/leading-in-bolivia.html | LEADING IN BOLIVIA | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/exile-denies-tito-charge-artukovich-says-extradition-is-sought-as.html | EXILE DENIES TITO CHARGE; Artukovich Says Extradition Is Sought as Anti-Communist | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/salvation-band-at-sing-sing.html | Salvation Band at Sing Sing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/attlee-may-talk-on-chinese-trade-indirect-reply-to-macarthur.html | ATTLEE MAY TALK ON CHINESE TRADE; Indirect Reply to MacArthur Allegation of Aid to Reds in Korea Seen This Week Apologizes for Mistake May Renew Assurances | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/eileen-b-pierce-a-bride-married-to-robert-a-goldwater-in-white.html | EILEEN B. PIERCE A BRIDE; Married to Robert A. Goldwater in White Plains Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bermudans-cheer-ss-ocean-monarch-new-10000000-passenger-ship-of-the.html | BERMUDANS CHEER S.S. OCEAN MONARCH; New $10,000,000 Passenger Ship of the Furness Line Completes Maiden Trip | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/books-of-the-times-a-rejected-world-and-an-ideal-one-shafts-at-men.html | Books of The Times; A Rejected World and an Ideal One Shafts at Men and How They Live | True | By Orville Prescott | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/liner-puerto-rico-delayed.html | Liner Puerto Rico Delayed | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/denver-post-business-manager.html | Denver Post Business Manager | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ciba-net-profits-record-for-1950-swiss-chemical-concern-also-pays.html | CIBA NET PROFITS RECORD FOR 1950; Swiss Chemical Concern Also Pays 16% Dividend Against 14% in 3 Prior Years | True | By George H. Morison Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/de-gaulle-opposes-a-stateless-army-he-and-other-party-leaders-make.html | DE GAULLE OPPOSES A 'STATELESS ARMY'; He and Other Party Leaders Make Pronouncements on Eve of Move for June Elections Defense Bungled, Aide Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/reports-confirm-damage-to-wheat-winter-crop-likely-to-be-the.html | REPORTS CONFIRM DAMAGE TO WHEAT; Winter Crop Likely to Be the Smallest Since '43, Experts Say, but Prices Decline Smaller Carryover Envisaged Spring Wheat to Be Watched REPORTS CONFIRM DAMAGE TO WHEAT Corn Arrivals Drop | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/city-ballet-to-open-at-center-on-june-5.html | CITY BALLET TO OPEN AT CENTER ON JUNE 5 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/city-remembers-heroic-policemen-awarded-top-police-department.html | CITY REMEMBERS HEROIC POLICEMEN; AWARDED TOP POLICE DEPARTMENT MEDALS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/emilie-serafin-is-wed-bride-of-frank-r-petrucci-in-st-peters.html | EMILIE SERAFIN IS WED; Bride of Frank R. Petrucci in St. Peter's Lutheran Church | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/un-tank-patrol-crosses-parallel-in-eastern-korea-move-over-border.html | U.N. TANK PATROL CROSSES PARALLEL IN EASTERN KOREA; Move Over Border Is the First of Kind Since Communists Began Recent Offensive SPEARHEADS SEEK ENEMY Allied Planes, Artillery and Ground Fire Disperse Reds in Area Above Chunchon Deep Patrolling in Center U.N. TANKS CROSS PARALLEL IN KOREA Resistance Seems to Dwindle | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/west-threatened-by-rift-in-jordan-palestinian-arabs-lead-drive.html | WEST THREATENED BY RIFT IN JORDAN; Palestinian Arabs Lead Drive Against Britain and U.S. as Parliament Is Dissolved | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/goodrich-warehouse-completed.html | Goodrich Warehouse Completed | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/1097-yugoslavs-repent-renounce-cominform-and-agree-to-build-rail.html | 1,097 YUGOSLAVS REPENT; Renounce Cominform and Agree to Build Rail Line | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/sewer-break-cuts-west-side-water-mains-shut-off-for-repair-work-and.html | SEWER BREAK CUTS WEST SIDE WATER; Mains Shut Off for Repair Work and City Gets Flood of Complaints in Area | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/detroit-keglers-excel-strohs-take-lead-in-fiveman-abc-event-with.html | DETROIT KEGLERS EXCEL; Stroh's Take Lead in Five-Man A.B.C. Event With 3,045 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/two-events-for-chicago-restaurant-men-and-petroleum-gas-group-to.html | TWO EVENTS FOR CHICAGO; Restaurant Men and Petroleum Gas Group to Meet Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/us-acts-to-curb-major-borrowing-by-states-cities-wilson-asks-them.html | U.S. ACTS TO CURB MAJOR BORROWING BY STATES, CITIES; Wilson Asks Them to Submit $1,000,000 or More Projects for Bank Groups' Approval WOULD DELAY G.I. BONUSES Defense Mobilizer Urges All Nonessential Outlay, Cited as Inflation Spur, Be Put Off Inflationary Effect Stressed Called 'Major Contribution' U.S. ACTS TO CURB PUBLIC BORROWING | True | By Charles E. Egan Special To the New York Times | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/william-o-selover.html | WILLIAM O. SELOVER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/22-on-yeshiva-medical-council.html | 22 on Yeshiva Medical Council | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/red-china-extending-collective-farming.html | RED CHINA EXTENDING COLLECTIVE FARMING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/woman-104-dies-in-bay-state.html | Woman, 104, Dies in Bay State | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/firm-honors-25year-men.html | Firm Honors 25-Year Men | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/100000000-dow-outlay-company-to-spend-sum-in-next-fiscal-year-for.html | $100,000,000 DOW OUTLAY; Company to Spend Sum in Next Fiscal Year for Expansion | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/white-sox-defeat-athletics-41-83-holcombe-triumphs-in-opener-4.html | WHITE SOX DEFEAT ATHLETICS, 4-1, 8-3; Holcombe Triumphs in Opener --4 Philadelphia Pitchers Walk 15 in Second Game | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/plan-atomic-energy-exhibit.html | Plan Atomic Energy Exhibit | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/polish-freedom-asked-100000-in-chicago-celebrate-nations.html | POLISH FREEDOM ASKED; 100,000 in Chicago Celebrate Nation's Constitution Day | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bethrothal-reported-broken-up.html | Bethrothal Reported Broken Up | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/marshall-replies-to-marthur-today-in-senates-inquiry-administration.html | MARSHALL REPLIES TO M'ARTHUR TODAY IN SENATES INQUIRY; Administration Witnesses Are Expected to Cite Risks of Chiang War on Mainland GAMBLE ON FORMOSA SEEN Ex-Commander's Proposal Will Be Called Even Costlier Than Korea Campaign The Administration's Line To Conversions Seen MARSHALL REPLIES TO M'ARTHUR TODAY | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/santa-maria-replica-burns.html | Santa Maria Replica Burns | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/fredric-march-wins-ham-as-part-of-barter-award.html | Fredric March Wins Ham As Part of Barter Award | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/wedding-of-idelle-s-goodman.html | Wedding of Idelle S. Goodman | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/prosperity-spurs-mexican-progress-nation-under-oneparty-rule-may-be.html | PROSPERITY SPURS MEXICAN PROGRESS; Nation, Under One-Party Rule May Be on Verge of Passage Into Political Maturity To Vote in July, 1952 Political Maturity Seen Hated U.S. a Long Time | True | By Herbert L. Matthews Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/reports-armorpiercing-bullet.html | Reports Armor-Piercing Bullet | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/independents-sign-with-film-writers-producers-agreement-with-the.html | INDEPENDENTS SIGN WITH FILM WRITERS; Producers Agreement With the Guild Promises Compensation for Movies Shown on TV Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/german-visas-to-us-at-peak.html | German Visas to U.S. at Peak | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/big-ship-wriggles-past-small-locks.html | BIG SHIP WRIGGLES PAST SMALL LOCKS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/radio-tv-output-down-in-quarter-27-and-37-respectively-reported-for.html | RADIO, TV OUTPUT DOWN IN QUARTER; 27% and 37% Respectively Reported for First 3 Months Compared With Year Ago | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/joint-chiefs-identical-ideas-only-apparently-macarthurs-military.html | Joint Chiefs' 'Identical' Ideas Only Apparently MacArthur's; Military Situation in January Was Different and the Diplomatic Picture Larger The Two Acheson Principles The MacArthur Formula | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/obtains-1000000-loan.html | Obtains $1,000,000 Loan | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/at-cornerstone-laying-ceremony-in-bronxville.html | AT CORNERSTONE LAYING CEREMONY IN BRONXVILLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/new-mixer-raises-orange-juice-sale-larger-dispensers-expected-to.html | NEW MIXER RAISES ORANGE JUICE SALE; Larger Dispensers Expected to Level Marketing Peaks of Frozen Concentrates BUSINESS NOTES | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/harvard-team-is-beaten-crimson-loses-to-staten-island-in-cricket.html | HARVARD TEAM IS BEATEN; Crimson Loses to Staten Island in Cricket, 110 Runs to 52 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/british-researcher-to-speak.html | British Researcher to Speak | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/phils-down-cubs-then-lose-in-10th-church-victor-in-opener-54-2run.html | PHILS DOWN CUBS, THEN LOSE IN 10TH; Church Victor in Opener, 5-4 --2-Run Rally by Chicago Annexes Second, 9-7 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/blauveltmartino.html | Blauvelt--Martino | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/john-l-blakley.html | JOHN L. BLAKLEY | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/collapsible-drum-made-of-rubber-for-liquids.html | Collapsible Drum Made Of Rubber for Liquids | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/to-handle-metals-quota-us-office-of-education-to-allot-3-to-schools.html | TO HANDLE METALS' QUOTA; U.S. Office of Education to Allot 3 to Schools, Libraries | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/red-vote-in-geneva-cut.html | Red Vote in Geneva Cut | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/veterans-of-korea-fly-here-for-rest.html | VETERANS OF KOREA FLY HERE FOR REST | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/463-policemen-out-in-rush-to-retire-104-submit-applications-on-last.html | 463 POLICEMEN OUT IN RUSH TO RETIRE; 104 Submit Applications on Last Day to Beat New Law Requiring Month Notice 463 POLICEMEN OUT IN RUSH TO RETIRE | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/taxation-and-savings.html | TAXATION AND SAVINGS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ship-group-scores-slash-in-subsidies-house-cut-is-contrasted-to-eca.html | SHIP GROUP SCORES SLASH IN SUBSIDIES; House Cut Is Contrasted to E.C.A. Grant for Foreign Port Development Propeller Official Protests Subsidy Assurance Asked | True | By George Horne | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/democracy-called-obligation.html | Democracy Called Obligation | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/atkins-reopens-sample-rooms.html | Atkins Reopens Sample Rooms | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/rayburn-marks-graves.html | Rayburn Marks Graves | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/supplies-expecped-for-package-needs-cmp-to-provide-for-an-increased.html | SUPPLIES EXPECPED FOR PACKAGE NEEDS; C.M.P. to Provide for an Increased Demand, Report of Commerce Unit Says | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/jewish-fund-leader-honored.html | Jewish Fund Leader Honored | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/swift-action-urged-on-postal-reforms.html | SWIFT ACTION URGED ON POSTAL REFORMS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/hearing-due-today-on-small-business-joint-senatehouse-inquiry-to.html | HEARING DUE TODAY ON SMALL BUSINESS; Joint Senate-House Inquiry to Investigate Difficulties to Get Defense Work | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/yonkers-garage-deal-closed.html | Yonkers Garage Deal Closed | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/victims-of-fire-improve-brooklynites-who-jumped-from-flat-are-in.html | VICTIMS OF FIRE IMPROVE; Brooklynites Who Jumped From Flat Are in Hospitals | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/break-in-maryland-bias-two-negroes-admitted-to-state-university.html | BREAK IN MARYLAND BIAS; Two Negroes Admitted to State University Medical School | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/mrs-du-pont-wins-three-net-crowns-registers-sweep-in-wiesbaden.html | MRS. DU PONT WINS THREE NET CROWNS; Registers Sweep in Wiesbaden Tourney--U.S. Beats French Team in Paris Test, 4-3 Clark Beats Destremeau West Germans Take Italy Test, Yugoslavia Tie, 0-0 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/indians-senators-split-double-bill-brissie-loses-first-game-for.html | INDIANS, SENATORS SPLIT DOUBLE BILL; Brissie Loses First Game for Cleveland, 8-1, but Saves Second Test by 4-2 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/john-k-van-vranken.html | JOHN K. VAN VRANKEN | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/va-papers-overflow-53-acres-of-cabinets.html | V.A. Papers Overflow 53 Acres of Cabinets | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/to-honor-the-times-silurians-to-make-a-centenary-citation-to-paper.html | TO HONOR THE TIMES; Silurians to Make a Centenary Citation to Paper May 14 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/cerebral-palsy-unit-under-way-in-nassau.html | CEREBRAL PALSY UNIT UNDER WAY IN NASSAU | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/deals-in-new-jersey-new-owners-get-homes-in-elizabeth-and-hoboken.html | DEALS IN NEW JERSEY; New Owners Get Homes in Elizabeth and Hoboken | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/circus-ends-run-at-madison-square-garden-where-900000-saw-the-big.html | Circus Ends Run at Madison Square Garden, Where 900,000 Saw the Big Show This Year | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/steel-producers-puzzle-over-code-still-do-not-know-percentage-of.html | STEEL PRODUCERS PUZZLE OVER CODE; Still Do Not Know Percentage of Production That Will Be Left for Non-Essential Uses OPERATING RATE NEW HIGH 104% of Capacity for Week Marks Increase of Point for New Industry Milestone Attitude on Limitations Operations of Industry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/american-refrigerators-manufactured-in-brazil.html | American Refrigerators Manufactured in Brazil | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/4-navy-men-killed-in-salvage-wreck.html | 4 NAVY MEN KILLED IN SALVAGE WRECK | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/recount-in-new-south-wales-vote.html | Recount in New South Wales Vote | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/peace-with-arabs-sought-for-israel-observing-nations-third-year.html | PEACE WITH ARABS SOUGHT FOR ISRAEL; Observing Nation's Third Year, Mayor and Senators Join in Backing Its Protection | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/michael-chach.html | MICHAEL CHACH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/jewish-seminary-gets-449000.html | Jewish Seminary Gets $449,000 | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bar-group-plans-hearing-public-session-to-discuss-police-corruption.html | BAR GROUP PLANS HEARING; Public Session to Discuss Police Corruption and Gambling | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/premier-of-iran-new-iran-premier-foe-of-foreigners-mossadegh.html | PREMIER OF IRAN; NEW IRAN PREMIER FOE OF FOREIGNERS Mossadegh Embodies Popular Resentment--Opposition to Everything Was Keynote Cries at Own Speeches Aristocratic Lineage Banished From Capital | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/distribution-talks-set-to-open-today-world-chamber-report-to-un.html | DISTRIBUTION TALKS SET TO OPEN TODAY; World Chamber Report to U.N. Group to Point Way to Cut Foreign, Domestic Costs BROADER CENSUSES URGED Would Be Taken in Numerous Nations, With Basic Data to Be Comparable Ridgeway to Make Report Use of Censuses | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/germany-france-plan-trade-pact-negotiations-now-under-way-to.html | GERMANY, FRANCE PLAN TRADE PACT; Negotiations Now Under Way to Replace Agreement That Concluded Dec. 7, 1950 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/soviet-press-reports-expansion-in-tv-near.html | SOVIET PRESS REPORTS EXPANSION IN TV NEAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/states-new-ski-lodge-burns.html | State's New Ski Lodge Burns | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/morrison-calls-for-a-halt-to-concessions-in-big-4.html | Morrison Calls for a Halt To Concessions in Big 4 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/wins-food-technology-award.html | Wins Food Technology Award | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/a-rare-moment-of-relaxation.html | A RARE MOMENT OF RELAXATION | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/french-general-killed-vietminh-units-are-said-to-have-shot-down.html | FRENCH GENERAL KILLED; Vietminh Units Are Said to Have Shot Down Asia Air Chief | True | | 1979-07-02 | RE0000031514 | B00000300335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/minoguewalsh.html | Minogue--Walsh | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/jersey-standard-oil-to-aid-hunt-in-brazil.html | JERSEY STANDARD OIL TO AID HUNT IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/sports-of-the-times-just-one-of-those-things-among-the-little-men.html | Sports of The Times; Just One of Those Things Among the Little Men The Disconsolate Trainer Equine Cinderella Tale | True | By Arthur Daley | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/topics-of-the-times-century-ago-success-for-albert-the-spark-plug.html | Topics of The Times; Century Ago Success for Albert The Spark Plug The Glass House The Great Day | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/soviet-tie-urged-on-guatemala.html | Soviet Tie Urged on Guatemala | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/200000-set-for-draft-test.html | 200,000 Set for Draft Test | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/doing-their-bit-for-anta-gala-anta-album-is-a-onenight-hit-elite-of.html | DOING THEIR BIT FOR ANTA; GALA 'ANTA ALBUM' IS A ONE-NIGHT HIT Elite of Show Business Recall Memorable Stage Moments at 4th Annual Benefit | True | By J.p. Shanley | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/rumored-revolts-in-soviet-doubted-wishful-thinking-is-held-to-be.html | RUMORED REVOLTS IN SOVIET DOUBTED; Wishful Thinking Is Held to Be Father of Reported Resistance in Satellite States Also Danger of Wishful Thinking | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/vitamin-a-for-india.html | VITAMIN A FOR INDIA | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/israels-finance-minister-says-bond-sale-is-key-to-solution-of-its.html | Israel's Finance Minister Says Bond Sale Is Key to Solution of Its Economic Problems | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/harvard-doing-play-by-fry.html | Harvard Doing Play by Fry | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/new-zealand-ships-load-new-unions-aid-armed-forces-to-reduce-the.html | NEW ZEALAND SHIPS LOAD; New Unions Aid Armed Forces to Reduce the Backlog | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/javits-urges-study-on-voting.html | Javits Urges Study on Voting | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/pacific-veteran-to-train-hofstra-reserve-corps.html | Pacific Veteran to Train Hofstra Reserve Corps | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/german-sincerity-asked-american-jewish-unit-demands-proof-of.html | GERMAN SINCERITY ASKED; American Jewish Unit Demands Proof of Democratic Intent | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/article-1-no-title-candidate-in-exile-tops-bolivian-poll-paz.html | Article 1 -- No Title; CANDIDATE IN EXILE TOPS BOLIVIAN POLL Paz Estenssoro Leads in Early Count in Capital--3 Killed in Fight in Santa Cruz | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-07 | 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031514 | B00000300335 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/diamond-group-elects-scranton-man-named-president-in-atlantic-city.html | DIAMOND GROUP ELECTS; Scranton Man Named President in Atlantic City Convention | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/books-of-the-times-flat-story-of-distinguished-man.html | Books of The Times; Flat Story of Distinguished Man | True | By Orville Prescott | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/scheele-names-state-aid-chief.html | Scheele Names State Aid Chief | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/antired-recruitment-urged.html | Anti-Red Recruitment Urged | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/more-boys-clubs-in-nation-sought-centers-held-needed-to-fight.html | More BOYS' CLUBS IN NATION SOUGHT; Centers Held Needed to Fight Juvenile Delinquency and Subversive Doctrines | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/soviet-steel-output-is-1-short-of-goal.html | SOVIET STEEL OUTPUT IS 1% SHORT OF GOAL | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/un-move-on-syria-urged-by-sharett-israeli-foreign-minister-asks-top.html | U.N. MOVE ON SYRIA URGED BY SHARETT; Israeli Foreign Minister Asks Top Priority to His Charge of 'Armed Aggression' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/in-the-nation-the-comrade-gets-a-warning-in-russian.html | In The Nation; The Comrade Gets a Warning --in Russian | True | By Arthur Krock | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/jewish-leader-sailing-for-parleys-in-israel.html | Jewish Leader Sailing For Parleys in Israel | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/business-world-store-sales-up-7-for-week.html | BUSINESS WORLD; Store Sales Up 7% for Week | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/general-is-blamed-testifies-for-the-administration.html | GENERAL IS BLAMED; TESTIFIES FOR THE ADMINISTRATION | True | By William S.white Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/metered-parking-to-start-in-july-1500-devices-are-ordered-by.html | METERED PARKING TO START IN JULY; 1,500 Devices Are Ordered by Traffic Commissioner for Five Areas in the City FEE OF 10 CENTS SPECIFIED One-Hour Stay for Manhattan, Bronx and Brooklyn Sections --Two Hours in Queens | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bar-to-war-noted-in-civil-defense-effective-organization-could.html | BAR TO WAR NOTED IN CIVIL DEFENSE; Effective Organization Could Deter Attack, Conference Told by Marshall Aide | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/dispribution-move-defeated-by-ugi-proposal-to-use-80000000-of.html | DISPRIBUTION MOVE DEFEATED BY U.G.I.; Proposal to Use $80,000,000 of Treasury Securities Is Voted Down at Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wedged-boy-8-rescued-seeking-ball-he-is-caught-in-the-opening.html | WEDGED BOY, 8, RESCUED; Seeking Ball; He is Caught in the Opening Between Buildings | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-tradein-policy-on-tv-sets-may-be-adopted-by-rca-victor-plan-of.html | New Trade-In Policy on TV Sets May Be Adopted by R.C.A. Victor; Plan of Krich-New Jersey Guarantees to Buy From Dealers for $50 Any 10-Inch Receiver Accepted in Purchase of Larger One | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mental-group-meets-tonight.html | Mental Group Meets Tonight | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/queuille-is-upheld-on-early-election-french-assembly-due-today-to.html | QUEUILLE IS UPHELD ON EARLY ELECTION; French Assembly Due Today to Vote for Its Legislative Tenure to End Soon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-ferryboat-for-staten-island-run.html | NEW FERRYBOAT FOR STATEN ISLAND RUN | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/npa-lists-meetings-controlled-materials-plan-will-be-explained-in.html | N.P.A. LISTS MEETINGS; Controlled Materials Plan Will Be Explained in 20 Cities | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/us-policies-held-spur-to-inflation-if-continued-economist-tells.html | U.S. POLICIES HELD SPUR TO INFLATION; If Continued, Economist Tells Savings Bank Parley, Effect Will Be Disastrous | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/murphy-to-appeal-for-1500-rookies-472-police-retirements-make.html | MURPHY TO APPEAL FOR 1,500 'ROOKIES; 472 Police Retirements Make Shortage Here Dangerous, Commissioner Asserts | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/psychiatric-study-cites-recovries-it-tells-what-has-happened-in-30.html | PSYCHIATRIC STUDY CITES RECOVRIES; It Tells What Has Happened in 30 Years After 141 Were Admitted to Mental Hospital | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/argentines-polo-tour-off.html | Argentines' Polo Tour Off | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/the-screen-in-review-new-version-of-episode-at-mayerling-french.html | THE SCREEN IN REVIEW; New Version of Episode at Mayerling, French Picture, Comes to Paris Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/608-housing-sold-in-jersey.html | '608' Housing Sold in Jersey | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/secondary-distributions.html | SECONDARY DISTRIBUTIONS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/kan-river-in-china-floods-farm-areas.html | KAN RIVER IN CHINA FLOODS FARM AREAS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/us-rejection-expected.html | U.S. Rejection Expected | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/heads-nyu-evening-students.html | Heads N.Y.U. Evening Students | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/japan-set-to-alter-occupations-laws-mother-greets-hero-of-korean.html | JAPAN SET TO ALTER OCCUPATION'S LAWS; MOTHER GREETS HERO OF KOREAN WAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/friend-of-truman-accused-in-senate-williams-also-says-2-federal.html | FRIEND OF TRUMAN ACCUSED IN SENATE; Williams Also Says 2 Federal Agencies Held Up Evidence From Inquiry on Finnegan | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/cost-of-plutonium-halved.html | Cost of Plutonium Halved | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/flier-saved-in-crash-at-sea.html | Flier Saved in Crash at Sea | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/acheson-denies-note-on-formosa-to-critic.html | ACHESON DENIES NOTE ON FORMOSA TO CRITIC | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/for-the-home-fresh-designs-in-vases-for-spring-flowers-wide-variety.html | For the Home: Fresh Designs in Vases for Spring Flowers; Wide Variety of Glass and Ceramic Items Offered in Stores | True | The New York Times Studio | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-hangar-set-for-westchester-airport-board-assails-bid-to-tax.html | New Hangar Set for Westchester Airport; Board Assails Bid to Tax Commuters' Pay | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/benefit-concert-tonight-customs-chorus-will-assist-village-house.html | BENEFIT CONCERT TONIGHT; Customs Chorus Will Assist Village House Activities | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/succeeds-cousin-as-head-of-bt-babbitt-inc.html | Succeeds Cousin as Head Of B.T. Babbitt, Inc. | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/women-voters-to-elect-biennial-meeting-of-state-group-will-begin.html | WOMEN VOTERS TO ELECT; Biennial Meeting of State Group Will Begin Here Today | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bulldozer-stubs-its-toe-trips-over-at-t-long-lines-in-maryland.html | BULLDOZER STUBS ITS TOE; Trips Over A. T. & T. Long Lines in Maryland Disrupting Service | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/navy-marks-milestone-mobile-air-arm-40-years-old-and-still-making.html | NAVY MARKS MILESTONE; Mobile Air Arm 40 Years Old and Still Making History | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mrsrcsheldon-dies-publisher-of-jamestown-post-standard-since-1941.html | MRS.R.C.SHELDON DIES; Publisher of Jamestown Post- Standard Since 1941 Was 79 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/east-side-realty-sold-by-dowling-four-buildings-with-stores-on.html | EAST SIDE REALTY SOLD BY DOWLING; Four Buildings With Stores on Upper Madison Ave. Acquired by Riker | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/maritime-parley-today-union-and-operators-to-open-contract.html | MARITIME PARLEY TODAY; Union and Operators to Open Contract Negotiations | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bolivian-exiles-chances-for-presidency-dimmer.html | Bolivian Exile's Chances For Presidency Dimmer | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/named-city-consultant-for-education-survey.html | Named City Consultant For Education Survey | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/thieves-car-kills-man-on-walk-3-others-hurt-in-18th-st-getaway.html | Thieves' Car Kills Man on Walk; 3 Others Hurt in 18th St. Getaway; PACKAGE THIEVES RUN DOWN 4 MEN | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/moran-rests-case-does-not-testify-no-defense-witnesses-called-jury.html | MORAN RESTS CASE; DOES NOT TESTIFY; No Defense Witnesses Called -- Jury Sees Film of Defendant Before Senate Committee | True | By Richard H. Parke | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/queens-pianist-wins-250-prize.html | Queens Pianist Wins $250 Prize | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/3-producers-buy-new-film-stories-stanley-kramer-takes-option-on-the.html | 3 PRODUCERS BUY NEW FILM STORIES; Stanley Kramer Takes Option on 'The Library'--'Lela Cade' and 'Lost in Space' Acquired | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/american-viscose-corp-quarter-sales-up-18-but-taxes-cut-earnings-to.html | AMERICAN VISCOSE CORP.; Quarter Sales Up 18% but Taxes Cut Earnings to $1.48 a Share | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/harvard-fosters-soviet-research-scholars-unearth-data-from-russian.html | HARVARD FOSTERS SOVIET RESEARCH; Scholars Unearth Data From Russian Publications and Interviews of Exiles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/us-to-pay-3c-more-for-chile-copper-state-department-negotiates.html | U.S. TO PAY 3C MORE FOR CHILE COPPER; State Department Negotiates Agreement Denying Metal to 'Unfriendly' Nations | True | Special to THE NEW YORK TIEMS. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/us-and-soviet-suspend-lendlease-negotiations.html | U.S. and Soviet Suspend Lend-Lease Negotiations | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bootlegging-held-deportation-basis-supreme-court-widens-moral.html | BOOTLEGGING HELD DEPORTATION BASIS; Supreme Court Widens 'Moral Turpitude' to Include Two Liquor Law Convictions | True | By Lewis Wood Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/norris-stamping-changes-name.html | Norris Stamping Changes Name | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/police-horse-runs-away-rider-hurtcars-damaged.html | Police Horse Runs Away; Rider Hurt,Cars Damaged | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/to-meet-on-argentine-liner.html | To Meet on Argentine Liner | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/60000-for-exchange-seat.html | $60,000 for Exchange Seat | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/2499973-harned-by-packard-motor-firstquarter-income-contrasts-with.html | $2,499,973 HARNED BY PACKARD MOTOR; First-Quarter Income Contrasts With $259,586 Loss/Year Ago–Other Reports | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/woollike-cotton-ready-for-market-bancroft-maker-of-everglaze.html | WOOL-LIKE COTTON READY FOR MARKET; Bancroft, Maker of Everglaze, Reports Finish Gives Fabrics More Density and Warmth | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/west-germans-halt-yugoslavs-in-tennis.html | WEST GERMANS HALT YUGOSLAVS IN TENNIS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/russian-maneuver-on-tokyo-pact-seen-proposal-for-parley-is-viewed.html | RUSSIAN MANEUVER ON TOKYO PACT SEEN; Proposal for Parley Is Viewed in London as Effort to Split Western Countries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-yorkers-win-drama-prizes.html | New Yorkers Win Drama Prizes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/the-administrations-case.html | THE ADMINISTRATION'S CASE | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/pension-change-urged-head-of-hosiery-union-favors-starting-payments.html | PENSION CHANGE URGED; Head of Hosiery Union Favors Starting Payments at 60 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/100-teachers-on-strike-officials-of-expelled-cio-union-say-schools.html | 100 TEACHERS ON STRIKE; Officials of Expelled C.I.O, Union Say Schools Provoke Action | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/standards-data-sought-eca-seeks-facts-on-savings-to-speed-output.html | STANDARDS DATA SOUGHT; E.C.A. Seeks Facts on Savings to Speed Output Abroad | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/joins-current-play.html | JOINS CURRENT PLAY | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/news-of-food-restaurant-offers-relaxed-atmosphere-a-la-capri-but.html | News of Food; Restaurant Offers Relaxed Atmosphere A la Capri but With North Italy Cooking | True | By June Owen | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/richter-is-pulitzer-novelist-no-prize-given-for-drama-richter-book.html | Richter Is Pulitzer Novelist; No Prize Given for Drama; RICHTER BOOK WINS PULITZER AWARD | True | By Charles Grutzner | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/tv-for-education.html | TV FOR EDUCATION | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/elizabeth-hollins-prospective-bride-smith-freshman-is-affianced-to.html | ELIZABETH HOLLINS PROSPECTIVE BRIDE; Smith Freshman Is Affianced to Alexander Aldrich, Law Student, Son of Banker | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/youth-boards-lease-again-is-terminated.html | YOUTH BOARD'S LEASE AGAIN IS TERMINATED | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/rates-announced-for-grain-to-india-they-are-for-cargoes-sent-on-u.html | RATES ANNOUNCED FOR GRAIN TO INDIA; They Are for Cargoes Sent on U. S.-Owned Ships, but Not for Famine Relief | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/reparations-plea-pushed-israel-reports-west-sympathy-in-claims-on.html | REPARATIONS PLEA PUSHED; Israel Reports West Sympathy in Claims on Germany | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/soviet-is-accepted-for-the-olympics-no-dissent-cast-in-world-unit.html | SOVIET IS ACCEPTED FOR THE OLYMPICS; No Dissent Cast in World Unit --Russians Promise Full Sporting Cooperation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/warner-baxter-59-film-star-is-dead-winner-of-oscar-in-1929-best.html | WARNER BAXTER, 59, FILM STAR, IS DEAD; Winner of 'Oscar' in 1929-- Best Known for Cisco Kid and 'Crime Doctor' Portrayals | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/police-nightstick-is-given-to-hogan-policeman-retires-after-40.html | POLICE NIGHTSTICK IS GIVEN TO HOGAN; POLICEMAN RETIRES AFTER 40 YEARS' SERVICE | True | The New York Times | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/marthur-rbturns-his-official-plane-no-longer-appropriate-for-him-to.html | M'ARTHUR RBTURNS HIS OFFICIAL PLANE; No Longer Appropriate for Him to Use It, General FeelsDewey Pays 2 -Hour Visit | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/roe-tops-redbirds-in-night-game43-double-error-by-lowrey-of-cards.html | ROE TOPS REDBIRDS IN NIGHT GAME,4-3; Double Error by Lowrey of Cards in Tenth Leads to Triumph for Dodgers RICE HOMER TIES IN 9TH St Louis Goes Ahead in Extra Inning but Misplay Brings Downfall of Staley | True | By Louis Effrat | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/pearson-of-canada-asks-frank-talk-foreign-secretary-says-allies.html | PEARSON OF CANADA ASKS FRANK TALK; Foreign Secretary Says Allies Should Not Fear Honest Discussion of Goals | True | Special to THR NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/yankee-rookie-stealing-second-base-in-yesterdays-game.html | YANKEE ROOKIE STEALING SECOND BASE IN YESTERDAY'S GAME | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/423-services-helped.html | 423 Services Helped | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/pianoviolin-team-presents-recital-weiss-and-andreasson-score-in-a.html | PIANO-VIOLIN TEAM PRESENTS RECITAL; Weiss and Andreasson Score in a Program of Sonatas by Four of the Masters | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/details-of-chess-game-draw-in-title-series-marked-by-masters.html | DETAILS OF CHESS GAME; Draw in Title Series Marked by Masters' Precise Play | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-yugoslav-ship-on-maiden-voyage-last-of-7-built-in-netherlands.html | NEW YUGOSLAV SHIP ON MAIDEN VOYAGE; Last of 7 Built in Netherlands, She Marks Another Step in Merchant Marine Revival | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/eisenhower-in-brussels.html | Eisenhower in Brussels | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/text-of-trumans-address-on-measures-for-defense-no-complete.html | Text of Truman's Address on Measures for Defense; No Complete Protection | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/earle-burrows-68-cornell-professor.html | EARLE BURROWS, 68, CORNELL PROFESSOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/50000000-issue-for-ontario-today-debentures-to-be-offered-to-public.html | $50,000,000 ISSUE FOR ONTARIO TODAY; Debentures to Be Offered to Public by Syndicate for Province's Power Board | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wilson-bid-to-halt-bonus-issue-fails-west-virginia-governor-says.html | WILSON BID TO HALT BONUS ISSUE FAILS; West Virginia Governor Says $67,500,000 Veterans' Bond Offering Is Mandatory | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ohio-oil-co-quarter-earnings-137-a-share-against-127-last-year.html | OHIO OIL CO.; Quarter Earnings $1.37 a Share, Against $1.27 Last Year | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/late-rally-staged-by-peace-stocks-sparked-by-television-list-as.html | LATE RALLY STAGED BY PEACE STOCKS; Sparked by Television List as Result of New Korean Talk of End of Hostilities BUT COMPOSITE RATE DIPS Slips 0.44 in Market Lacking Momentum Needed to Alter Downtrend of Prices | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/a-long-shot-scoring-in-a-photo-finish.html | A LONG SHOT SCORING IN A PHOTO FINISH | True | The New York Times | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-egyptian-queen-pays-honor-at-tomb.html | NEW EGYPTIAN QUEEN PAYS HONOR AT TOMB | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/forum-will-assist-cancer-committee-to-mark-founding-of-cancer.html | FORUM WILL ASSIST CANCER COMMITTEE; TO MARK FOUNDING OF CANCER COMMITTEE HERE | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/union-pacific-is-revives-prejudice-charge-in-fight-for-utah-gateway.html | Union Pacific is Revives Prejudice Charge In Fight for Utah Gateway Freight Traffic | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/lampmaking-display-model-workshop-at-macys-takes-up-each-step-in.html | LAMP-MAKING DISPLAY; Model Workshop at Macy's Takes Up Each Step in Process | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wedemeyer-seeks-army-retirement-an-exhausted-marine-in-korea.html | WEDEMEYER SEEKS ARMY RETIREMENT; AN EXHAUSTED MARINE IN KOREA | True | By Lawreece E. Davies Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/minnesota-co-shares-profits.html | Minnesota Co. Shares Profits | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/travelers-aid-to-meet-society-will-hold-46th-annual-session.html | TRAVELERS AID TO MEET; Society Will Hold 46th Annual Session Tomorrow at Pierre | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/koreaallies-drive-spring-housecleaning-and-an-openair-laundry-in.html | KOREAALLIES DRIVE; SPRING HOUSECLEANING AND AN OPEN-AIR LAUNDRY IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/miss-el-anderson-to-be-wed-in-june-brideselect.html | MISS E.L. ANDERSON TO BE WED IN JUNE; BRIDES-ELECT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/thyssen-steel-plant-resumes.html | Thyssen Steel Plant Resumes | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/gi-slain-in-vienna-is-buried.html | G.I. Slain in Vienna Is Buried | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/failures-below-last-year.html | Failures Below Last Year | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/miss-kirby-is-medalist-leads-southern-amateur-golf-qualifiers-with.html | MISS KIRBY IS MEDALIST; Leads Southern Amateur Golf Qualifiers With 77 | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/usforces-arrive-to-defend-iceland-first-contingent-of-200-lands.html | U.S.FORCES ARRIVE TO DEFEND ICELAND; First Contingent of 200 Lands Under Country's Invitation as Atlantic Pact Member RADAR WILL BE INSTALLED Island Also May Play a Role in Guiding Allied Aircraft Across the Ocean | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/winners-of-the-1951-pulitzer-prizes-and-citations-in-journalism.html | Winners of the 1951 Pulitzer Prizes and Citations in Journalism, Letters and Music; Conrad Richter | True | The New York Times Studio | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/priscilla-a-ford-becomes-engaged-north-carolina-girl-to-be-wed-to.html | PRISCILLA A. FORD BECOMES ENGAGED; North Carolina Girl to Be Wed to John Hooper Tennent Jr., Who Is senior at Yale | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/domestic-sugar-moves-on-its-own-slight-attention-paid-to-world.html | DOMESTIC SUGAR MOVES ON ITS OWN; Slight Attention Paid to World Contract, Firm to 4 Points Up --Coffee, Vegetable Oils Weak | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/willysoverland-motors-103-a-share-profit-in-6-months-against-908307.html | WILLYS-OVERLAND MOTORS; $1.03 a Share Profit in 6 Months, Against $908,307 Loss in 1950 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/westinghouse-to-equip-steel-mill.html | Westinghouse to Equip Steel Mill | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ridgway-lauds-british-battalion.html | Ridgway Lauds British Battalion | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/dessner-wins-net-upset-tops-poster-in-school-tennis-pagel-beats.html | DESSNER WINS NET UPSET; Tops Poster in School Tennis-- Pagel Beats Levinson | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/utility-offers-employes-stock.html | Utility Offers Employes Stock | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/boersteinoswald.html | Boerstein--Oswald | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/stricken-engineer-back-paralysis-victim-here-on-flight-from-holland.html | STRICKEN ENGINEER BACK; Paralysis Victim Here on Flight From Holland to Los Angeles | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/widow-and-dog-die-in-fire.html | Widow and Dog Die in Fire | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/heads-propeller-club-r-m-hicks-elected-to-succeed-l-s-sparrow-as.html | HEADS PROPELLER CLUB; R. M. Hicks Elected to Succeed L. S. Sparrow as President | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/buyer-for-corn-products-is-elected-vice-president.html | Buyer for Corn Products Is Elected Vice President | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ouster-of-macarthur-was-speeded-by-leak.html | Ouster of MacArthur Was Speeded by 'Leak' | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/dormitoryreopened-104-ban-firecrackers.html | DORMITORYREOPENED; 104 BAN FIRECRACKERS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/son-of-broxmeyer-guilty-of-swindle.html | SON OF BROXMEYER GUILTY OF SWINDLE | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/7-die-as-train-falls-off-bridge.html | 7 Die as Train Falls Off Bridge | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bids-on-sugar-askcd-canned-fish-cotton-webbing-also-listed-by.html | BIDS ON SUGAR ASKCD; Canned Fish, Cotton Webbing Also Listed by Government | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/reds-send-post-to-buffalo.html | Reds Send Post to Buffalo | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/jersey-judge-unmoved-refuses-to-throw-out-remaining-confessions-in.html | JERSEY JUDGE UNMOVED; Refuses to Throw Out Remaining Confessions in Murder Case | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/merchants-groan-over-ops-orders-obtaining-ceiling-price-forms.html | MERCHANTS GROAN OVER O.P.S. ORDERS; OBTAINING CEILING PRICE FORMS | True | By Leo Egan | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ecuador-crisis-eased-president-retains-in-cabinet-three-who.html | ECUADOR CRISIS EASED; President Retains in Cabinet Three Who Resigned | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/fred-d-pasley-62-long-a-journalist-cochief-of-un-bureau-for-news-20.html | FRED D. PASLEY, 62, LONG A JOURNALIST; Co-Chief of U.N. Bureau for News, 20 Years on Staff, Dies --Author of Three Books | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wetback-control-adopted-in-senate-bill-easing-entry-of-laborers.html | 'WETBACK' CONTROL ADOPTED IN SENATE; Bill Easing Entry of Laborers Needed Fixes Stiff Penalties for Illegal Hiring | True | By Bess Furman Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/group-securities-elects-research-head-to-board.html | Group Securities Elects Research Head to Board | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/shell-oil-assets-seized.html | Shell Oil Assets Seized | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/canada-gas-blast-investigated.html | Canada Gas Blast Investigated | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/hong-kong-trade-with-peiping-rose-reply-in-commons-to-charge-by.html | HONG KONG TRADE WITH PEIPING ROSE; Reply in Commons to Charge by MacArthur, However, Points to Ban on Strategic Goods | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/georgia-power-files-20000000-in-bonds.html | GEORGIA POWER FILES $20,000,000 IN BONDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/elevator-strike-in-offices-today-workers-in-fifty-downtown.html | ELEVATOR STRIKE IN OFFICES TODAY; Workers in Fifty Downtown Buildings Are Ordered Out, With Others to Follow APARTMENT CALL MONDAY City and State Officials Make Plans to Protect Public Health in Emergency | True | By A.h. Raskin | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mcgaw-cites-joint-obligations.html | McGaw Cites Joint Obligations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/allied-guarantee-to-turrkey-is-urged-free-trade-union-unit-report.html | ALLIED GUARANTEE TO TURRKEY IS URGED; Free Trade Union Unit Report Calls for Treaties to Pledge Defense of Country | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/rca-unit-elects-hawkins.html | R.C.A. Unit Elects Hawkins | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/u-s-canada-plan-radio-safety.html | U. S., Canada Plan Radio Safety | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/apartment-houses-conveyed-in-bronx-sales-include-properties-on.html | APARTMENT HOUSES CONVEYED IN BRONX; Sales Include Properties on Davidson and Vyse Avenues and East 179th Street | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/house-unbends-to-learn-history-of-the-pretzel.html | House Unbends to Learn History of the Pretzel | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/capital-gains-tax-is-kept-unchanged-house-group-votes-down-year-to.html | CAPITAL GAINS TAX IS KEPT UNCHANGED; House Group Votes Down Year to Set Long-Term Profit and Refuses to Raise Rates | True | Special to THE NEW YORK TIMES. By Clayton Knowles | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-owners-plan-opera-for-bleecker-playhouse.html | New Owners Plan Opera For Bleecker Playhouse | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/justice-gallagher-in-hospital.html | Justice Gallagher in Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/dry-goods-experts-in-traffic-survey-begin-4day-conference-with.html | DRY GOODS EXPERTS IN TRAFFIC SURVEY; Begin 4-Day Conference With Study of Mechanized Systems for Distribution in Stores | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/jersey-tracks-bar-all-undesirables-persons-making-book-would.html | JERSEY TRACKS BAR ALL UNDESIRABLES; Persons 'Making Book' Would Receive Grand Jury Action Under New Regulations. | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/senators-triumph-over-indians1110-eight-washington-batters-in-row.html | SENATORS TRIUMPH OVER INDIANS,11-10; Eight Washington Batters in Row Single for Five Runs in Fourth at Cleveland | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/indians-send-tucker-to-coast.html | Indians Send Tucker to Coast | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/youths-held-in-major-crimes.html | Youths Held in Major Crimes | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/us-consul-denies-report.html | U.S. Consul Denies Report | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/marshall-starts-out-on-thriller-suspense.html | Marshall Starts Out On 'Thriller' Suspense | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/mcdonald-elected-liu-trustee.html | McDonald Elected L.I.U. Trustee | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/executive-vice-president-is-elected-by-mead-corp.html | Executive Vice President Is Elected by Mead Corp. | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/nurses-cite-mrsbolton-select-ohio-congresswoman-for-adelaide.html | NURSES CITE MRS.BOLTON; Select Ohio Congresswoman for Adelaide Nutting Medal | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/helicopterequipped-ship-backs.html | Helicopter-Equipped Ship Backs | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/communists-get-a-warning-at-foreign-policy-hearings-moscow-and.html | Communists Get a Warning At Foreign Policy Hearings; Moscow and Peiping Assured New Moves Would Bring Prompt U.S. Retaliation | True | By James Reston Special To the New York Timess. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/us-steel-votes-incentive-stock-the-us-steel-stockholders-have-their.html | U.S. STEEL VOTES INCENTIVE STOCK; THE U.S. STEEL STOCKHOLDERS HAVE THEIR DAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/an-apartment-house-strike.html | AN APARTMENT HOUSE STRIKE | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/markey-sprinter-triumphs-on-foul-teamaker-finishes-ahead-of-piet.html | MARKEY SPRINTER TRIUMPHS ON FOUL; Tea-Maker Finishes Ahead of Piet but is Disqualified in Jamaica Feature VICTOR PAYS $9.40 FOR $2 Sheilas Reward Placed Second and Magic Words, Bumped in the Stretch, Third | True | By Joseph C. Nichols | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings in the U.N.; GENERAL ASSEMBLY, | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/rankl-quits-british-opera.html | Rankl Quits British Opera | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/warner-purchasers-work-on-deal-terms.html | WARNER PURCHASERS WORK ON DEAL TERMS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/britain-defers-india-grain-debt.html | Britain Defers India Grain Debt | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/archives/boston-council-honors-yawkey-red-sox-owner.html | Boston Council Honors Yawkey, Red Sox Owner | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/british-ship-sent-to-dominica.html | British Ship Sent to Dominica | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-ceiling-order-to-aid-exporters-price-curbs-eased-by-ops.html | NEW CEILING ORDER TO AID EXPORTERS; Price Curbs Eased by O.P.S., Releasing Foreign Traders From 'Freeze' of Jan. 26 RULES ON OIL AND NICKEL Agency Says Action is Taken to Preserve U.S. Reputation for Business Integrity | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/westinghouse-lays-off-2800.html | Westinghouse Lays Off 2,800 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/5-welfare-aides-deny-being-reds-but-one-of-those-called-in-roundup.html | 5 WELFARE AIDES DENY BEING REDS; But One of Those Called in 'Round-Up' Refuses to Say So When Under Oath | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/civil-employes-plan-strike-today-in-italy.html | CIVIL EMPLOYES PLAN STRIKE TODAY IN ITALY | True | Speial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/britain-protests-to-red-china.html | Britain Protests to Red China | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/big-rubber-surplus-forecast-for-year.html | BIG RUBBER SURPLUS FORECAST FOR YEAR | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/fine-arts-reelects-stevenson.html | Fine Arts Re-elects Stevenson | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/house-bill-approves-tv-of-ohio-state-football.html | House Bill Approves TV Of Ohio State Football | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/german-embassy-sale-mcgrath-reports-165000-bid-for-70room-mansion.html | GERMAN EMBASSY SALE; McGrath Reports $165,000 Bid for 70-Room Mansion | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/nationalist-china-wins-moves-to-oust-representatives-in-2-un-groups.html | NATIONALIST CHINA WINS; Moves to Oust Representatives in 2 U.N. Groups Defeated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/michigan-keglers-show-way-in-abc-strohs-team-scores-9506-in.html | MICHIGAN KEGLERS SHOW WAY IN A.B.C.; Stroh's Team scores 9,506 in All-Events as Jougdard's 775 Sets Singles Mark | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wests-arms-cost-is-laid-to-soviet-u-n-commission-on-women-hears.html | WEST'S ARMS COST IS LAID TO SOVIET; U. N. Commission on Women Hears Conflict Over Sums Spent on Education | True | Special to THE NEW YORK Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/draftee-scarcity-foreseen.html | Draftee Scarcity Foreseen | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/strike-in-south-africa-thousands-stay-home-protesting-vote-bill-for.html | STRIKE IN SOUTH AFRICA; Thousands Stay Home Protesting Vote Bill for Colored | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/fight-in-un-fades-on-china-arms-ban-critics-of-us-proposal-change.html | FIGHT IN U.N. FADES ON CHINA ARMS BAN; Critics of U.S. Proposal Change Stand and Its Passage by Committee Is Expected | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/sales-record-set-by-cocacola-co-biggest-first-quarter-shown-in-65.html | SALES RECORD SET BY COCA-COLA CO.; Biggest First quarter Shown in 65 Years, but Taxes Cut Profit to $1.08 a Share | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/czech-paris-envoy-not-to-return.html | Czech Paris Envoy Not to Return | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mrs-jean-arms-married-daughter-of-lester-s-abberleys-wed-to-bradley.html | MRS. JEAN ARMS MARRIED; Daughter of Lester S. Abberleys Wed to Bradley N. Hunt | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/paris-celebration-stops-traffic-here-a-salute-to-the-french-capital.html | PARIS CELEBRATION STOPS TRAFFIC HERE; A SALUTE TO THE FRENCH CAPITAL | True | The New York Times | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/transcript-of-first-day-of-senate-testimony-by-marshall-in-reply-to.html | Transcript of First Day of Senate Testimony by Marshall in Reply to MacArthur Thesis; THE DEFENSE SECRETARY ARRIVING FOR THE HEARING | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/heads-church-club-of-new-york.html | Heads Church Club of New York | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/chinese-reds-assail-orphanage.html | Chinese Reds Assail Orphanage | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/stalag-17-opens-today-at-48th-st-comedymelodrama-about-life-in-a.html | 'STALAG 17 OPENS TODAY AT 48TH ST; Comedy-Melodrama About Life in a Nazi P.O.W. Camp Will Have Matinee Premiere | True | By Louis Calta | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wisconsin-opposes-new-rose-bowl-pact.html | WISCONSIN OPPOSES NEW ROSE BOWL PACT | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/topics-and-sidelights-of-the-day-in-wall-street-money-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Money Market | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/walton-gives-recital-composerpianist-performs-own-selections-in.html | WALTON GIVES RECITAL; Composer-Pianist Performs Own Selections in Program Here | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/israel-marks-freedom-birth-of-jewish-state-is-being-celebrated-for.html | ISRAEL MARKS FREEDOM; Birth of Jewish State Is Being Celebrated for Four Days | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/sheath-dress-is-basic-to-many-designs.html | SHEATH DRESS IS BASIC TO MANY DESIGNS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/russias-treaty-proposal.html | RUSSIA'S TREATY PROPOSAL | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/sees-vast-saving-in-cost-of-british-rail-operations.html | Sees Vast Saving in Cost Of British Rail Operations | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/fire-in-post-office-department.html | Fire in Post Office Department | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/paige-to-hurl-in-negro-loop.html | Paige to Hurl in Negro Loop | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/south-korea-urges-expansion-of-army-united-states-advisory-group.html | SOUTH KOREA URGES EXPANSION OF ARMY; UNITED STATES ADVISORY GROUP HEAD IN FORMOSA | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/briton-to-push-materials-plea.html | Briton to Push Materials Plea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/williamson-elected-to-board.html | Williamson Elected to Board | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/rangers-take-soccer-cup.html | Rangers Take Soccer Cup | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/5-blind-jurors-judge-sculptures-fingers-pick-6-winners-frown-100.html | 5 Blind Jurors Judge Sculptures; Fingers Pick 6 Winners Frown 100 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/fbi-head-warns-crime-imperils-us-citing-big-rise-in-hijacking-and.html | F.B.I. HEAD WARNS CRIME IMPERILS U.S.; Citing Big Rise in Hijacking and War-Related Offenses, He Asks Help of Citizens | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/sports-of-the-times-a-slice-of-immortality.html | Sports of The Times; A Slice of Immortality | True | By Arthur Daley | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/marshall-swears-i-do-macarthur-just-nodded.html | Marshall Swears 'I Do'; MacArthur Just Nodded | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/businss-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/douglas-calls-taft-policy-loud-talk-small-stick.html | Douglas Calls Taft Policy Loud Talk, Small Stick | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mrs-nevil-takes-low-gross-with-79-wins-by-4-strokes-in-opening.html | MRS. NEVIL TAKES LOW GROSS WITH 79; Wins by 4 Strokes in Opening Westchester-Fairfield Test -- Mrs. Given Net Victor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031515 | B00001300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/marthur-comments-on-truman-address.html | M'ARTHUR COMMENTS ON TRUMAN ADDRESS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/israeli-clothes-shown-models-designed-and-made-by-girls-in-schools.html | ISRAELI CLOTHES SHOWN; Models Designed and Made by Girls in Schools. | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/lois-scallet-fiancee-of-a-missouri-senior.html | LOIS SCALLET FIANCEE OF A MISSOURI SENIOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/shoe-price-decree-is-expected-soon-leventhal-of-ops-tells-of-guide.html | SHOE PRICE DECREE IS EXPECTED SOON; Leventhal of O.P.S. Tells of Guide to Cost Increases-- New Styles at Show | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/soviet-asks-parley-on-japanese-pact-assailing-us-draft-moscow-calls.html | SOVIET ASKS PARLEY ON JAPANESE PACT; Assailing U.S. Draft, Moscow Calls for Meeting of States Involved in Peace Treaty | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/2073000t-on-output-set-for-steel-mills-this-week.html | 2,073,000-T on Output Set For Steel Mills This Week | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/betrothed.html | BETROTHED | True | Special to THE NEN YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/charter-for-new-york-school-of-social-work.html | CHARTER FOR NEW YORK SCHOOL OF SOCIAL WORK | True | The New York Times | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/child-6-killed-by-truck.html | Child, 6, Killed by Truck | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/eaton-disclaims-suckerconment-financier-testifies-on-deal-with.html | EATON DISCLAIMS 'SUCKER'COMMENT; Financier Testifies on Deal With Kaiser-Frazer--Suit Laid to Stockholder | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ormandy-lists-schedule-philadelphia-orchestra-to-give-100-concerts.html | ORMANDY LISTS SCHEDULE; Philadelphia Orchestra to Give 100 Concerts Next Season | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/20-injured-in-bombay-riot.html | 20 Injured in Bombay Riot | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mcgee-dies-in-mississippi-chair-final-plea-to-justice-vinson-vain.html | McGee Dies in Mississippi Chair; Final Plea to Justice Vinson Vain; WILLIE M'GEE GOES TO ELECTRIC CHAIR | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/99604-for-91day-bills-average-price-for-1100004000-equal-to-1566.html | 99.604 FOR 91-DAY BILLS; Average Price for $1,100,004,000 Equal to 1.566% Rate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wood-field-and-stream-trout-scarce-for-weekend-anglers-despite.html | Wood, Field and Stream; Trout Scarce for Week-End Anglers, Despite Bright Skies, Clear Water | True | By Raymond R. Camp | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/world-bank-sells-3200000-in-bonds-brazilian-traction-company.html | WORLD BANK SELLS $3,200,000 IN BONDS; Brazilian Traction Company, Canadian Concern, Issued Securities for Loan in '49 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/parents-league-elects-officers.html | Parents League Elects Officers | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/martinpopp-duo-scores-on-links-they-post-a-64-for-low-net-in-li.html | MARTIN-POPP DUO SCORES ON LINKS; They Post a 64 for Low Net in L.I. Amateur-Pro Play at Huntington Course | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/french-students-feted-here.html | French Students Feted Here | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/old-fort-occupied-again-antiaircraft-unit-takes-over-hancock.html | OLD FORT OCCUPIED AGAIN; Anti-Aircraft Unit Takes Over Hancock, Abandoned Last June | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ellen-ellison-engaged-she-will-be-wed-to-frank-wade-ballard-jr-of.html | ELLEN ELLISON ENGAGED; She Will Be Wed to Frank Wade Ballard Jr. of Forest Hills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/richfield-oil-corp-173-a-share-profit-for-quarter-is-nearly-double.html | RICHFIELD OIL CORP.; $1.73 a Share Profit for Quarter Is Nearly Double Last Year's | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/senora-peron-hailed-on-birthday.html | Senora Peron Hailed on Birthday | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/us-medical-official-gets-world-health-post.html | U.S. Medical Official Gets World Health Post | True | The New York Times Studio | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/nohitter-for-white-plains-boy.html | No-Hitter for White Plains Boy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/netherlands-gives-defense-aims.html | Netherlands Gives Defense Aims | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/book-maker-fines-held-inadequate-violations-increase-as-honest.html | BOOK MAKER FINES HELD INADEQUATE; Violations Increase as Honest Enforcers Are Discouraged, Anti-Crime Group Says | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/accidental-air-alert-siren-on-south-street-is-set-off-through.html | ACCIDENTAL AIR ALERT; Siren on South Street Is Set Off Through Mechanical Defect | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/radar-stations-planned.html | Radar Stations Planned | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/315-under-pension-plan-kreisler-manufacturing-corp-pays-80-a-month.html | 315 UNDER PENSION PLAN; Kreisler Manufacturing Corp. Pays $80 a Month at 65 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/john-e-ward-exhead-of-realty-firm-87.html | JOHN E. WARD, EX-HEAD OF REALTY FIRM, 87 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/the-pulitzer-awards.html | THE PULITZER AWARDS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/national-lead-co-to-run-aec-unit-30000000-feed-materials-project.html | NATIONAL LEAD CO. TO RUN A.E.C. UNIT; $30,000,000 Feed Materials Project Near Cincinnati Will Employ 1,200 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/tobin-endorses-dismissal.html | Tobin Endorses Dismissal | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/quake-shakes-italian-town.html | Quake Shakes Italian Town | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/22000000-bonds-for-birmingham-alabama-city-asks-bids-for-july-1.html | $22,000,000 BONDS FOR BIRMINGHAM; Alabama City Asks Bids for July 1, Next--Other Mu- nicipal Financing | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/uncle-miltie-out-of-rich-preakness-owner-feels-he-would-not-be-able.html | UNCLE MILTIE OUT OF RICH PREAKNESS; Owner Feels He Would Not Be Able to Get Horse Ready for Pimlico Stake | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/topics-of-the-times-no-soldier-stands-for-brazil.html | Topics Of The Times; No Soldier Stands for Brazil | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/plan-to-control-commercial-rents-put-on-shelf-by-senate-committee.html | Plan to Control Commercial Rents Put on Shelf by Senate Committee; Wilson Calls for Food Subsidies to Aid Defense--Rollback of Beef Prices Attacked | True | The New York Times | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/sheraton-hotels-plan-plays.html | Sheraton Hotels Plan Plays | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/adjusted-steel-index-rises.html | Adjusted Steel Index Rises | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/monroe-to-borrow-5000000.html | Monroe to Borrow $5,000,000 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/violet-nine-scores-onehit-victory31-lupica-nyu-righthander-strikes.html | VIOLET NINE SCORES ONE-HIT VICTORY,3-1; Lupica, N.Y.U. Right-Hander, Strikes Out Seven Batters in Halting St. John's MANHATTAN IN FRONT, 10-1 Quinn Sets Back City College With Three Blows--L.I.U. Bows to Seton Hall, 6-5 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mayor-reappoints-timone-to-board-city-head-to-swear-education.html | MAYOR REAPPOINTS TIMONE TO BOARD; City Head to Swear Education Member at City Hall Today-- Denies DeSapio Reports | True | By Charles G. Bennett | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/british-vote-health-charges.html | British Vote Health Charges | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/panamas-charter-revoked-by-arias-1941-constitution-voted-under-y-es.html | PANAMA'S CHARTER REVOKED BY ARIAS; 1941 Constitution Voted Under 'Yes' Plebiscite Restored After Bank Run Clashes | True | By Ch. Calhoun Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/fechteler-to-have-charge.html | Fechteler to Have Charge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/president-warns-the-president-at-civil-defense-conference-dinner.html | PRESIDENT WARNS; THE PRESIDENT AT CIVIL DEFENSE CONFERENCE DINNER | True | By W.h. Lawrence Special To the New York Timls. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bassett-and-sala-score-knock-outs-philadelphian-stops-riley-in.html | BASSETT AND SALA SCORE KNOCK OUTS; Philaddlphian Stops Riley in Fourth--Pittsburgh Boxer Halts Jackson in First | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/news-source-held-without-privilege-judge-knox-rules-on-general.html | NEWS SOURCE HELD WITHOUT PRIVILEGE; Judge Knox Rules on General Principle Involved in Plea by Woman Atom Spy WRITER MAY HAVE TO TELL Decision Thursday Will Rest on Whether Lyons Statements Were Pertinent to Issue | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/german-reds-to-push-peace-drive-in-west.html | GERMAN REDS TO PUSH 'PEACE' DRIVE IN WEST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/plans-21-stock-split-sutherland-paper-is-weighing-dividend-rate.html | PLANS 2-1 STOCK SPLIT; Sutherland Paper Is Weighing Dividend Rate Rise Also | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/salvador-quake-kills-1000-in-one-city-other-towns-hit-many-hundreds.html | Salvador Quake Kills 1,000 In One City; Other Towns Hit; Many Hundreds Are Hurt in Two Stricken Areas-- Tremor Large-Scale | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/other-company-meetings-motorola.html | OTHER COMPANY MEETINGS; Motorola | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/troop-train-in-crash-brakeman-dies-5-others-are-hurt-in-mishap-in.html | TROOP TRAIN IN CRASH; Brakeman Dies, 5 Others Are Hurt in Mishap in Texas | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/pat-circelli-tops-field-at-leewood-the-leading-scores.html | PAT CIRCELLI TOPS FIELD AT LEEWOOD; THE LEADING SCORES | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/senators-acquire-guerra.html | Senators Acquire Guerra | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/writers-urge-help-for-soviet-exiles.html | WRITERS URGE HELP FOR SOVIET EXILES | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/minister-and-yale-officer-resigning-after-33-years.html | Minister and Yale Officer Resigning After 33 Years | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/sec-share-price-index-based-on-265-common-stocks-for-week-ended-may.html | S.E.C. SHARE PRICE INDEX; Based on 265 Common Stocks for Week Ended May 25 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/corner-gas-station-bought-in-brooklyn.html | CORNER 'GAS' STATION BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/alberta-crude-oil-drops.html | Alberta Crude Oil Drops | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/miss-monsky-betrothed-nyu-esstudent-will-be-wed-to-maurice-valero.html | MISS MONSKY BETROTHED; N.Y.U. Ex-Student Will Be Wed to Maurice Valero on June 17 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/stikker-foresees-wider-west-union-tells-strasbourg-assembly-he.html | STIKKER FORESEES WIDER WEST UNION; Tells Strasbourg Assembly He Looks to Merger of Atlantic and European Bodies | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/texture-contrast-used-by-balmain-advance-fall-showing-in-paris.html | TEXTURE CONTRAST USED BY BALMAIN; Advance Fall Showing in Paris Combines Velvet, Wool and Satin in Same Ensemble | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/nursing-of-baby-put-up-to-mother-breast-feeding-is-held-best-but.html | NURSING OF BABY PUT UP TO MOTHER; Breast Feeding Is Held Best but She Should Have Free Choice, Pediatrician Holds | True | By Dorothy Barclay | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/gala-ball-helps-french-hospital-notables-from-several-fields-attend.html | GALA BALL HELPS FRENCH HOSPITAL; Notables From Several Fields Attend Fete to Celebrate Paris' 2,000th Birthday | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/stewarts-have-twins-girls-born-to-actor-and-his-wife-in-hollywood.html | STEWARTS HAVE TWINS; Girls Born to Actor and His Wife in Hollywood Hospital | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bonafide-buys-sixth-plant.html | Bonafide Buys Sixth Plant | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/3-die-in-bomber-blast-jet-plane-from-louisiana-base-explodes-near.html | 3 DIE IN BOMBER BLAST; Jet Plane From Louisiana Base Explodes Near Houston | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/church-fiesta-starts-tomorrow.html | Church Fiesta Starts Tomorrow | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bonds-and-shares-on-london-market-long-advance-in-prices-begins-to.html | BONDS AND SHARES ON LONDON MARKET; Long Advance in Prices Begins to Slacken--Down Drift in British Funds Continues | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/police-brutality-inquiry-asked.html | Police Brutality Inquiry Asked | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/appointed-ad-manager-of-simoniz-co-chicago.html | Appointed Ad Manager Of Simoniz Co., Chicago | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/opening-the-door.html | OPENING THE DOOR | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/grains-hit-early-by-free-selling-drop-in-chicago-laid-to-report.html | GRAINS HIT EARLY BY FREE SELLING; Drop in Chicago Laid to Report Washington Will Seek Lower Farm Product Ceilings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/cordel-hull-on-critical-list.html | Cordel Hull on Critical List | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/natural-gas-due-for-westchester-psc-also-approves-service-to-small.html | NATURAL GAS DUE FOR WESTCHESTER; P.S.C. Also Approves Service to Small Section in Queens and One in the Bronx 207,500 USERS INVOLVED Changeover of Appliances, at the Expense of Consolidated Edison, to Begin in July | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ge-to-expand-plant.html | G.E. to Expand Plant | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bodies-of-2-youths-found.html | Bodies of 2 Youths Found | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wheat-stocks-off-40-in-state.html | Wheat Stocks Off 40% in State | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/application-dated-april-25.html | Application Dated April 25 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/aau-plant0-aid-school-trackmen-veteran-mentors-to-supervise.html | A.A.U. PLANT0 AID SCHOOL TRACKMEN,; Veteran Mentors to Supervise Training of Youngsters Hit by Strike of Coaches | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/rail-income-unchanged-march-earnings-same-as-1950-but-quarter-is.html | RAIL INCOME UNCHANGED; March Earnings Same as 1950, but Quarter Is Nearly Double | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ottumwa-iowa-bus-line-sold.html | Ottumwa, Iowa, Bus Line Sold | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/nixon-of-red-sox-wins-2hitter-20-pitcher-also-slams-home-run-in-a.html | NIXON OF RED SOX WINS 2-HITTER, 2-0; Pitcher Also Slams Home Run in a Duel With Garver of Browns at St. Louis | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/3d-new-ferryboat-begins-staten-run-verrazzano-can-carry-3000.html | 3D NEW FERRYBOAT BEGINS STATEN RUN; Verrazzano Can Carry 3,000 Passengers and 45 Vehicles at 18 Miles an Hour | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/i-l-w-loses-appeal-750000-verdict-in-alaska-mill-stoppage-is-upheld.html | I. L. W. LOSES APPEAL; $750,000 Verdict in Alaska Mill Stoppage is Upheld | True | Special to THE NEK YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/regents-propose-state-tv-network-to-aid-education-board-will-seek.html | REGENTS PROPOSE STATE TV NETWORK TO AID EDUCATION; Board Will Seek $3,500,000 From Legislature to Build Stations in Ten Areas CHANNELS ASKED OF F.C.C. Head of Special Unit Studying Plan Says Airways Are as Valuable as Schoolhouses | True | By Jack Gould | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/london-hails-danny-kaye.html | London Hails Danny Kaye | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/george-mfadden-a-former-pugilist-lightweight-in-90s-who-met-joe.html | GEORGE M'FADDEN, A FORMER PUGILIST; Lightweight in '90's Who Met Joe Gans 10 Times Dies-- Trained Two Champions | True | | 1979-07-02 | RE0000031515 | B00000300702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bombers-streak-ends-at-8-games-as-tigers-rally-for-106-victory.html | Bombers' Streak Ends at 8 Games As Tigers Rally for 10-6 Victory; Bearden Excels in Relief Role for Detroit -- He Homers in Eighth, Along With Evers and Kryhoski-- Sanford Is Loser | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/joan-kessler-wed-in-newark.html | Joan Kessler Wed in Newark | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/hecht-company-459-a-share-earned-in-year-against-494-for-1949.html | HECHT COMPANY; $4.59 a Share Earned in Year, Against $4.94 for 1949 | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/the-senate-playing-it-fair-delegates-same-welcoming-committee-for.html | The Senate, Playing It Fair, Delegates Same Welcoming Committee for Marshall | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/etten-pilots-semipro-team.html | Etten Pilots Semi-Pro Team | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/letters-to-the-times-reorganizing-city-education-recommendation-to.html | Letters to The Times; Reorganizing City Education Recommendation to Appoint Deputies to Superintendent Supported | True | FRANK E. KARELSON Jr., | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/luncheons-at-chez-cardinal.html | Luncheons at Chez Cardinal | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/short-circuit-holds-up-recording-of-testimony.html | Short Circuit Holds Up Recording of Testimony | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/phone-hearings-resume-psc-is-told-company-failed-to-cover-at-ts.html | PHONE HEARINGS RESUME; P.S.C. Is Told Company Failed to Cover A.T. & T.'s Costs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/sells-1000000-in-bonds.html | Sells $1,000,000 in Bonds | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/tea-today-for-mrs-wc-white.html | Tea Today for Mrs. W.C. White | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/selling-held-key-to-economy-of-us-products-soon-may-top-the-demand.html | SELLING HELD KEY TO ECONOMY OF U.S.; Products Soon May Top the Demand, Manufacturer Tells His Distributors Here | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/65-policemen-face-indictment-today-leibowitz-set-to-arraign-men.html | 65 POLICEMEN FACE INDICTMENT TODAY; Leibowitz Set to Arraign Men Named in 8-Month Inquiry on 'Protected' Gambling | True | By Miilton Honig | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/cotton-unchanged-to-9-points-lower-market-fluctuates-within-narrow.html | COTTON UNCHANGED TO 9 POINTS LOWER; Market Fluctuates Within Narrow Range as Selling Increases From South | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/venezuelan-parties-criticize-voting-law.html | VENEZUELAN PARTIES CRITICIZE VOTING LAW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/2-students-win-speech-prizes.html | 2 Students Win Speech Prizes | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/advertising-news-and-notes-emergency-campaign-on-scrap.html | Advertising News and Notes; Emergency Campaign on Scrap | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/austria-to-vote-may-27-runoff-for-presidency-set-between-two.html | AUSTRIA TO VOTE MAY 27; Run-Off for Presidency Set Between Two Candidates | True | | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-08 | 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/160-italian-sailors-get-training-here-us-destroyers-that-soon-will.html | 160 ITALIAN SAILORS GET TRAINING HERE; U.S. DESTROYERS THAT SOON WILL JOIN ITALIAN NAVY | True | The New York Times (by William C. Eckenberg) | 1979-07-02 | RE0000031515 | B00000300702 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/norman-thomas-back-from-tour-abroad-says-he-is-in-trumanmarshall.html | Norman Thomas, Back From Tour Abroad, Says He Is 'in Truman-Marshall Corner' | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/price-freeze-rule-upsets-exporters-ops-order-allowing-shippers-to.html | PRICE FREEZE RULE UPSETS EXPORTERS; O.P.S. Order Allowing Shippers to Fulfill Some Contracts Confuses, Alarms Trade | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/murals-offered-for-backgrounds-designers-also-show-series-of.html | MURALS OFFERED FOR BACKGROUNDS; Designers Also Show Series of Wallpapers, Available in Many Color Combinations | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/belgium-sees-risk-in-payments-union-heavy-flight-of-capital-called.html | BELGIUM SEES RISK IN PAYMENTS UNION; Heavy Flight of Capital Called a Peril to the Functioning of Europe's Credit Devices | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/two-deaths-in-queens-laid-to-gas-icebox-citys-total-is-20-since.html | Two Deaths in Queens Laid to Gas Icebox; City's Total Is 20 Since Christmas, 1949 | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/garment-guild-plans-market.html | Garment Guild Plans Market | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/3-confess-bank-robberies.html | 3 Confess Bank Robberies | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/suit-over-drug-patent-benzedrine-and-dexedrine-held-public-property.html | SUIT OVER DRUG PATENT; Benzedrine and Dexedrine Held Public Property Since 1949 | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/to-ease-aluminum-curbs-npa-says-nondefense-limits-on-metal-will-be.html | TO EASE ALUMINUM CURBS; N.P.A. Says Non-Defense Limits on Metal Will Be Modified | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/limiting-of-prices-still-held-problem.html | LIMITING OF PRICES STILL HELD PROBLEM | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/sports-of-the-times-mr-frisch-goes-to-work-more-patching-into-the.html | Sports of The Times; Mr. Frisch Goes to Work More Patching Into the Rock Pile The Big Deal | True | By Arthur Daley | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/price-maintenance-by-bankers-scored.html | PRICE MAINTENANCE BY BANKERS SCORED | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/constable-painting-acquired.html | Constable Painting Acquired | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/gallatin-exhibit-opens-today.html | Gallatin Exhibit Opens Today | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/marriage-on-aug-24-for-judith-thomson.html | MARRIAGE ON AUG. 24 FOR JUDITH THOMSON | True | Gabor Eder | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/champagne-sales-up-45.html | Champagne Sales Up 45% | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/tax-increase-rejected-house-group-refuses-to-slash-savings-for.html | TAX INCREASE REJECTED; House Group Refuses to Slash Savings for Married Couples | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/utility-issue-awarded-5000000-of-bonds-of-montana-dakota-concern-go.html | UTILITY ISSUE AWARDED; $5,000,000 of Bonds of Montana Dakota Concern Go to Syndicate | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hawaii-swears-in-long-as-governor-he-pledges-statehood-fight-and-to.html | HAWAII SWEARS IN LONG AS GOVERNOR; He Pledges Statehood Fight and to Do All in His Power to Stamp Out Communism TAKES OFFICE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/loan-bid-approved-in-uruguay.html | Loan Bid Approved in Uruguay | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/costa-rica-to-get-back-planes.html | Costa Rica to Get Back Planes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/moran-convicted-in-perjury-case-faces-5year-term-federal-jury.html | MORAN CONVICTED IN PERJURY CASE; FACES 5-YEAR TERM; Federal Jury Decides He Lied to Senate Crime Inquiry Unit on Weber Visits SENTENCING IS DUE FRIDAY Ex-Water Commissioner Might Be Fined $2,000--Did Not Testify in Own Behalf Jury Out Hour and 40 Minutes Blinks at Verdict Moran Is Convicted of Perjury; Faces 5-Year Term, $2,000 Fine Judge Dewey's Charge Was Obscure Court Aide | True | By Richard H. Parke | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/chess-match-adjourned-bronstein-pawn-ahead-in-23d-game-against.html | CHESS MATCH ADJOURNED; Bronstein Pawn Ahead in 23d Game Against Botvinnik | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/organist-joins-roxy-show.html | Organist Joins Roxy Show | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/university-settlement-elects.html | University Settlement Elects | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/cornelia-register-engaged-to-marry-member-of-the-dalton-schools.html | CORNELIA REGISTER ENGAGED TO MARRY; Member of the Dalton Schools Faculty Is Prospective Bride of Porter Hoagland Jr. Newman--Feldman Zigler--Landy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/rev-wh-mclellan-sj.html | REV. W.H. M'CLELLAN, S.J. | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/state-crime-body-challenged-in-suit-di-brizzi-dock-labor-leader.html | STATE CRIME BODY CHALLENGED IN SUIT; Di Brizzi, Dock Labor Leader, Balks but Three Nephews Give 'Some Information' | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/50-theatres-order-rca-tv-equipment.html | 50 THEATRES ORDER R.C.A. TV EQUIPMENT | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/revival-tonight-for-dream-girl-elmer-rice-play-costarring-judy.html | REVIVAL TONIGHT FOR 'DREAM GIRL'; Elmer Rice Play, Co-Starring Judy Holliday, Don DeFore, to Open at City Center Meredith Turns Writer Other Items of the Stage | True | By Sam Zolotow | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hospital-command-changed.html | Hospital Command Changed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/rufus-l-weaver.html | RUFUS L. WEAVER | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/jersey-retaliation-seen.html | Jersey Retaliation Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bay-state-court-bars-job-aid.html | Bay State Court Bars Job Aid | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS AND AGENCIES SCHEDULED FOR TODAY (May 9, 1951) | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/miss-laura-brown-to-be-bride-may-17-prospective-bride.html | MISS LAURA BROWN TO BE BRIDE MAY 17; PROSPECTIVE BRIDE | True | Montant | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/rev-dr-wh-bowler-baptist-official-79.html | REV. DR. W.H. BOWLER, BAPTIST OFFICIAL, 79 | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/brooklyn-getting-free-concerts.html | Brooklyn Getting Free Concerts | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mentally-ill-child-meeting.html | Mentally Ill Child Meeting | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/afl-invites-hosiery-union.html | A.F.L. Invites Hosiery Union | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/firm-buys-jersey-offices.html | Firm Buys Jersey Offices | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/topics-and-sidelights-of-the-day-in-wall-street-market-factors.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Market Factors Casualty and Surety Business International Currency Savings Total Curb Goes to College New Horizons Government Bonds | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/the-pretzel-at-ninety.html | THE PRETZEL AT NINETY | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/teachers-defy-oath-law-group-of-oklahoma-professors-say-they-will.html | TEACHERS DEFY OATH LAW; Group of Oklahoma Professors Say They Will Not Sign | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/block-front-sold-on-madison-ave-maurice-epstein-obtains-title-to.html | BLOCK FRONT SOLD ON MADISON AVE; Maurice Epstein Obtains Title to Gulden Estate Holding Valued at $1,000,000 | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/slurs-on-schools-laid-to-5-fronts-public-education-association.html | SLURS ON SCHOOLS LAID TO 5 'FRONTS'; Public Education Association Assails Irresponsible Attacks on Modern Methods Front Organizations'' Named Close Cooperation Charged | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/florida-antiklan-act-signed.html | Florida Anti-Klan Act Signed | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/un-child-fund-aide-named.html | U.N. Child Fund Aide Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/soap-makers-accused-ftc-trust-charges-widened-against-three.html | SOAP MAKERS ACCUSED; F.T.C. Trust Charges Widened Against Three Companies | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/salaries-are-put-under-new-board-johnston-sets-up-3man-panel-to.html | SALARIES ARE PUT UNDER NEW BOARD; Johnston Sets Up 3-Man Panel to Function Along Lines of Wage Stabilization Unit Problems Increase Rapidly U.M.W. Aide Refuses to Serve | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bank-investment-in-equities-urged-professor-of-finance-at-nyu-says.html | BANK INVESTMENT IN EQUITIES URGED; Professor of Finance at N.Y.U. Says Mutual Savings Group Should Diversify Portfolios For Lower Income Groups BANK INVESTMENT IN EQUITIES URGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hairston-favored-over-cartier.html | Hairston Favored Over Cartier | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-hb-gengler-has-child.html | Mrs. H.B. Gengler Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/chile-sees-output-up-47-more-copper-is-promised-as-result-of-3c-a.html | CHILE SEES OUTPUT UP; 47% More Copper Is Promised as Result of 3c a Pound Rise Many Questions Unanswered Senate Accepts Compromise | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/amerada-profit-rises-4170832-for-first-quarter-against-3283335-in.html | AMERADA PROFIT RISES; $4,170,832 for First Quarter, Against $3,283,335 in 1950 | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/seeks-to-end-steel-sale-philadelphia-warehouses-price-is-too-high.html | SEEKS TO END STEEL SALE; Philadelphia Warehouse's Price Is Too High, Bethlehem Says | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/track-meet-slated-today.html | Track Meet Slated Today | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/presidents-citation-given-to-british-unit-in-korea-25th-division.html | President's Citation Given To British Unit in Korea; 25th Division Gets New Chief | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/operator-acquires-bronx-apartment-building-on-westchester-avenue.html | OPERATOR ACQUIRES BRONX APARTMENT; Building on Westchester Avenue Also Contains Six Stores-- Other Borough Trading | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-upstate-air-service.html | New Upstate Air Service | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-harris-to-entertain-she-gives-luncheon-tomorrow-for-mrs-peter.html | MRS. HARRIS TO ENTERTAIN; She Gives Luncheon Tomorrow for Mrs. Peter McDonnell | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/campus-editors-ousted-humor-issue-of-paper-at-utah-agricultural.html | CAMPUS EDITORS OUSTED; Humor Issue of Paper at Utah Agricultural Stirs Action | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/50-years-in-finance-merrill-lynch-fenner-beane-to-honor-pierce-at.html | 50 YEARS IN FINANCE; Merrill Lynch, Fenner & Beane to Honor Pierce at Dinner | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/gift-for-macarthurs-son.html | Gift for MacArthur's Son | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/giants-set-back-cardinals-behind-jansens-fourhitter-dodgers-bow-to.html | Giants Set Back Cardinals Behind Jansen's Four-Hitter; Dodgers Bow to Cubs; RIGHT-HANDER WINS FROM REDBIRDS,6-2 Giants Rise From Last Place as Jansen Triumphs Over Cards at Polo Grounds MUSIAL CLOUTS HOME RUN Stanky's Stop of Garagiola's Liner in Seventh Checks Rally by St. Louis Lowrey Beats Out Hit Musial's Blow Clears Roof Durocher, Lockman Fined | True | By Louis Effrat | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/elevator-strikes-in-100-offices-win-fast-settlements-only-5.html | ELEVATOR STRIKES IN 100 OFFICES WIN FAST SETTLEMENTS; Only 5 Downtown Buildings Are Still Affected--50 More Walkouts Slated Today APARTMENT PROPOSAL DUE State Mediation Board's Head Hopes to Have It Ready to Forestall Shortage Apartment Settlement Proposal ELEVATOR STRIKES SETTLED QUICKLY | True | By A.h. Raskin | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bengurion-avows-support-of-peace-israeli-prime-minister-calls-on.html | BEN-GURION AVOWS SUPPORT OF PEACE; ISRAELI PRIME MINISTER CALLS ON THE PRESIDENT | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wins-100-award-irene-walker-takes-first-place-in-parsons-school.html | WINS $100 AWARD; Irene Walker Takes First Place in Parsons School Contest | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/rev-edward-mmanus.html | REV. EDWARD M'MANUS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/moriches-bay-controls-due.html | Moriches Bay Controls Due | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/jessica-church-engaged-george-washington-alumna-the-fiancee-of.html | JESSICA CHURCH ENGAGED; George Washington Alumna the Fiancee of William Dahlmann | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/4-army-groupings-noted-bradleycollins-team-now-dominant-marshall.html | 4 Army 'Groupings' Noted; Bradley-Collins Team Now Dominant-- Marshall and MacArthur Differ Again | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/harvey-whitney-70-former-banker-here.html | HARVEY WHITNEY, 70, FORMER BANKER HERE | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/paperboard-output-up-22-above-1950-period-orders-406-backlog-907.html | PAPERBOARD OUTPUT UP; 22% Above 1950 Period; Orders 40.6%, Backlog 90.7% Higher | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-henry-m-beder.html | MRS. HENRY M. BEDER | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/on-the-radio-morning-afternoon-afternoon-evening-evening-fm.html | ON THE RADIO; MORNING AFTERNOON AFTERNOON EVENING EVENING FM PROGRAMS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/books-of-the-times-style-involved-sometimes-muddy-sweethearts-story.html | Books of The Times; Style Involved, Sometimes Muddy Sweetheart's Story Dull | True | By Orville Prescott | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/promoted-by-du-mont.html | Promoted by Du Mont | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/topics-of-the-times-the-filing-cabinet-envelope-for-dreams-plans.html | Topics of The Times; The Filing Cabinet Envelope for Dreams Plans and Complaints For Any Mood | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/william-m-farrar.html | WILLIAM M. FARRAR | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/roosevelt-house-league-elects-a-new-president.html | Roosevelt House League Elects a New President | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/iran-replies-to-london.html | Iran Replies to London | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/city-council-assails-us-housing-aid-cut.html | CITY COUNCIL ASSAILS U.S. HOUSING AID CUT | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/erich-reiss.html | ERICH REISS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/great-neck-housing-under-new-control.html | GREAT NECK HOUSING UNDER NEW CONTROL | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/continental-oil.html | Continental Oil | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/brannan-opens-drive-for-peace-policy-unity.html | Brannan Opens Drive For Peace Policy Unity | True | By the United Press. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/east-zone-hails-only-soviet-army.html | East Zone Hails Only Soviet Army | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/moss-is-reelected-school-board-head-lanza-also-is-renamed-as-the.html | MOSS IS RE-ELECTED SCHOOL BOARD HEAD; Lanza Also Is Renamed as the Vice President, Each for Third One-Year Term 3 PUT INTO $13,500 JOBS Dr. John B. King Is Among New Assistants—Timone Sworn in by Impellitteri | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/minnesota-mining-to-expand.html | Minnesota Mining to Expand | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/korean-rebuilding-set-to-start-within-a-month-says-un.html | KOREAN REBUILDING SET; To Start Within a Month, Says U.N. Representative | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/council-gets-plan-for-commuter-tax-sharkey-says-his-proposal-is.html | COUNCIL GETS PLAN FOR COMMUTER TAX; Sharkey Says His Proposal Is Undoubtedly Legal, and Cites Similar Levies Elsewhere SUPREME COURT SANCTION Impost Consistently Upheld, Sponsor Reports, Attacking State for Skimping on Aid Cites Taxes In other Cities | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-grace-inquiry-pressed-by-airline.html | NEW GRACE INQUIRY PRESSED BY AIRLINE | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/boston-area-schools-to-run-fm-station.html | BOSTON AREA SCHOOLS TO RUN FM STATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/corporation-tax-due-may-15.html | Corporation Tax Due May 15 | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/47-cars-derailed-in-jersey-wreck-block-pennsylvania-line-for-hours.html | 47 Cars Derailed in Jersey Wreck; Block Pennsylvania Line for Hours | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/eo-butcher-heads-sigma-xi.html | E.O. Butcher Heads Sigma Xi | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/miss-rose-schiff.html | MISS ROSE SCHIFF | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/superliner-nears-launching-date-the-united-states-queen-of-merchant.html | SUPERLINER NEARS LAUNCHING DATE; The United States, Queen of Merchant Fleet, Will Be Floated on June 23 Technical Details Secret Plans Started V-E Day. | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/us-bars-proposal-by-soviet-on-japan-calls-bid-for-4power-parley-on.html | U.S. BARS PROPOSAL BY SOVIET ON JAPAN; Calls Bid for 4-Power Parley on Peace Pact a 'Mockery' and 'Stalling' Maneuver U.S. BARS PROPOSAL BY SOVIET ON JAPAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-soviet-envoy-in-helsinki.html | New Soviet Envoy in Helsinki | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/rev-dr-cw-rouse.html | REV. DR. C.W. ROUSE | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/indictment-names-65-to-70-in-racket-expolicemen-and-present-ones.html | INDICTMENT NAMES 65 TO 70 IN RACKET; Ex-Policemen and Present Ones Accused in Inquiry Into Gross Activities | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/accountants-in-pact-on-legal-profession.html | ACCOUNTANTS IN PACT ON LEGAL PROFESSION | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/pork-prices-drop-relief-here-is-seen-pork-prices-drop-relief-here.html | Pork Prices Drop; Relief Here Is Seen; PORK PRICES DROP; RELIEF HERE SEEN Local Markets Hopeful | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/civil-defense-workers-sought.html | Civil Defense Workers Sought | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/marshall-says-macarthur-should-have-visited-us.html | Marshall Says MacArthur Should Have Visited U.S. | True | By the United Press. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/two-join-piasecki-helicopter.html | Two Join Piasecki Helicopter | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/pakistan-voices-new-protest.html | Pakistan Voices New Protest | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/munch-to-conduct-on-air-will-be-guest-conductor-of-the-nbc-symphony.html | MUNCH TO CONDUCT ON AIR; Will Be Guest Conductor of the N.B.C. Symphony in Fall | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bond-call-passed-by-us-treasury-2-issue-of-43-due-sept15-53-will.html | BOND CALL PASSED BY U.S. TREASURY; 2⅞ Issue of '43, Due Sept.15, '53. Will Not Be Prepaid This Year, as Permitted $7,986,262,500 IS TOTAL Present Higher Interest Cost Seen Behind First Such Action Since 1933 Market Goes Below Par | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/four-houses-burned-in-island-brush-fire.html | FOUR HOUSES BURNED IN ISLAND BRUSH FIRE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/venezuela-promises-easing-of-censorship.html | VENEZUELA PROMISES EASING OF CENSORSHIP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-steam-plant-for-indiana.html | New Steam Plant for Indiana | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/restaurant-opens-in-carlton-house-many-society-notables-hosts-at.html | RESTAURANT OPENS IN CARLTON HOUSE; Many Society Notables Hosts at Dinner Parties Held in the New Ritz-Carlton | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hearings-on-hiring-hall-bill-set.html | Hearings on Hiring Hall Bill Set | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/brass-fabricators-seek-more-copper-ready-to-ask-npa-to-allocate.html | BRASS FABRICATORS SEEK MORE COPPER; Ready to Ask N.P.A. to Allocate Larger Quantities of Metals to Avoid Further Lay-Offs HIGHER PRICES FORESEEN New U.S.-Chilean Agreement Allowing Rise of 3¢ a Pound to Increase Output 47% | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/clay-merrell.html | CLAY MERRELL | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/on-television-morning-afternoon-evening.html | ON TELEVISION; MORNING AFTERNOON EVENING | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/quakers-condemn-us-foreign-policy-report-decrying-arms-race-calls.html | QUAKERS CONDEMN U.S. FOREIGN POLICY; Report, Decrying Arms Race, Calls for Stronger U.N., More Reliance on Negotiation True Goals Held Obscured | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/prudential-to-widen-scope-of-its-activities.html | Prudential to Widen Scope of Its Activities | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/air-victims-found-one-lives.html | Air Victims Found, One Lives | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/louis-c-mark.html | LOUIS C. MARK | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/curb-is-put-on-boating-fishing-and-other-craft-restricted-off-sandy.html | CURB IS PUT ON BOATING; Fishing and Other Craft Restricted Off Sandy Hook Waters | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/schroeder-gains-at-net-scores-over-self-75-64-in-southern.html | SCHROEDER GAINS AT NET; Scores Over Self, 7-5, 6-4, in Southern California Event | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-furness-liner-pays-call-to-nassau.html | NEW FURNESS LINER PAYS CALL TO NASSAU | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/un-council-urges-israelsyria-peace-security-unit-move-for-cease.html | U.N. COUNCIL URGES ISRAEL-SYRIA PEACE; Security Unit Move for Cease Fire Cites Truce--Both Sides Say They Will Agree U.N. COUNCIL URGES PALESTINE PEACE THE RESOLUTION APPROVED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/jersey-to-sell-armories.html | Jersey to Sell Armories | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/arbitration-asked-by-angloiranian-company-names-its-deputy-under.html | ARBITRATION ASKED BY ANGLO-IRANIAN; Company Names Its Deputy Under Terms of Concession - Red Party Makes Demands | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/college-celebration-set-city-institution-to-mark-charter-day-with-2.html | COLLEGE CELEBRATION SET; City Institution to Mark Charter Day With 2 Convocations | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/after-the-blow-that-won-for-chicago-team-yesterday-sauers-tworun.html | AFTER THE BLOW THAT WON FOR CHICAGO TEAM YESTERDAY; Sauer's Two-Run Homer in First Topples Dodgers for Cubs, 2 to 1 Brooks Get Nine Hits Off Schultz but Miss Scoring Chances-- Erskine Gives 4 Blows in 7 Innings, Branca None in Two Brooks Outhit Cubs Third Victory for Schultz | True | By Joseph M. Sheehanthe New York Times | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/dockers-here-boycott-luggage-of-russians.html | Dockers Here Boycott Luggage of Russians | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/william-h-wiggins.html | WILLIAM H. WIGGINS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/indianapolis-prizes-boosted.html | Indianapolis Prizes Boosted | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/cornell-conquers-penn-nine-by-145-dozen-walks-and-six-errors-aid.html | CORNELL CONQUERS PENN NINE BY 14-5; Dozen Walks and Six Errors Aid Ithacans in Registering Third League Victory EASTERN LEAGUE STANDING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/cotton-crop-is-4th-smallest-in-25-years-high-prices-bring-value.html | Cotton Crop Is 4th Smallest in 25 Years; High Prices Bring Value Near 1949 Level | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/four-girls-whose-engagements-are-announced-ilsa-krebs-engaged-to.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED; ILSA KREBS ENGAGED TO RUTGERS ALUMNUS Laurence--Ungar | True | Special to THE NEW YORK TIMES.Engels | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/dutch-approve-island-loan.html | Dutch Approve Island Loan | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/other-company-meetings-bachmann-uxbridge-worsted-brown-bigelow.html | OTHER COMPANY MEETINGS; Bachmann Uxbridge Worsted Brown & Bigelow Citizens Utility Consolidated Coppermines Delaware, Lackawanna & Western Gabriel Company Hammermill Paper Maracaibo Oil Exploration Pennsylvania Coal and Coke Staley Manufacturing Thermoid Company West Kentucky Coal | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/capehart-in-hospital.html | Capehart in Hospital | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hamilton-librarian-resigns.html | Hamilton Librarian Resigns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/english-cricket-results.html | English Cricket Results | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/un-gains-in-korea-a-change-in-marine-command-in-korea.html | U.N. GAINS IN KOREA; A CHANGE IN MARINE COMMAND IN KOREA | True | By Lindesay Parrott Special to the New York Times.u.s. Navy | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/ribner-golfer-is-divorced.html | Ribner, Golfer, Is Divorced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/chemicals-spark-upturn-in-market-account-for-rise-of-091-point-in.html | CHEMICALS SPARK UPTURN IN MARKET; Account for Rise of 0.91 Point in Composite Rate--du Pont Stock 4 Points Ahead EXPANSION IN FINAL HOUR Of 1,152 Issues Traded, 477 Show Gains, 401 Declines-- 1,600,000 Shares Total Chemicals Lead Uptrend CHEMICALS SPARK UPTURN IN MARKET Oil Companies Off'a Point | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/braves-down-reds-by-21-regain-lead-triumph-on-gordons-homer-in.html | BRAVES DOWN REDS BY 2-1, REGAIN LEAD; Triumph on Gordon's Homer in Ninth--Surkont, Wehmeier Yield Six Hits Apiece | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/city-offers-land-for-music-center-moses-invites-the-metropolitan.html | CITY OFFERS LAND FOR MUSIC CENTER; Moses Invites the Metropolitan Opera and Philharmonic to Build at Columbus Circle 80,000 Square Feet Offered CITY OFFERS LAND FOR MUSIC CENTER | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/execution-of-mgee-protested-in-paris-official-french-group-observes.html | EXECUTION OF M'GEE PROTESTED IN PARIS; Official French Group Observes Moment of Silence--Units Here Also Denounce It | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/gj-schoen-head-of-danbury-police-chief-since-1923-member-of-state.html | G.J. SCHOEN, HEAD OF DANBURY POLICE; Chief Since 1923, Member of State Guard 47 Years Dies -- Officer in Recent War | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/korean-solons-in-melee-legislator-calls-colleague-a-snakegets.html | KOREAN SOLONS IN MELEE; Legislator Calls Colleague a Snake--Gets Bitten in Face | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-william-pennington.html | MRS. WILLIAM PENNINGTON | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/employer-aid-urged-on-guards-training.html | EMPLOYER AID URGED ON GUARDS' TRAINING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/pitches-second-nohitter.html | Pitches Second No-Hitter | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-henry-g-hart.html | MRS. HENRY G. HART | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/45-students-on-deans-list.html | 45 Students on Dean's List | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/icelandic-saga.html | ICELANDIC SAGA | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bonds-and-shares-on-london-market-prices-fall-as-profittaking.html | BONDS AND SHARES ON LONDON MARKET; Prices Fall as Profit-Taking Increases--British Funds Steady, Industrials Weak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/city-foster-mother-of-year-is-honored.html | CITY FOSTER MOTHER OF YEAR IS HONORED | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/penn-state-routs-navy-223.html | Penn State Routs Navy, 22--3 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/establishes-record-in-abc-tournament-moline-duo-rolls-1320-for.html | ESTABLISHES RECORD IN A.B.C. TOURNAMENT; MOLINE DUO ROLLS 1,320 FOR SECOND Anderson-Spaulding Gain the Doubles Runner-Up Spot in Congress at St. Paul | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/miss-susan-driscoll-becomes-betrothed.html | MISS SUSAN DRISCOLL BECOMES BETROTHED | True | Special to THE NEW YORK TIMES.Gass | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/shopping-center-put-off-company-withdraws-its-plans-for-westchester.html | SHOPPING CENTER PUT OFF; Company Withdraws Its Plans for Westchester Project | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/milwaukee-railroad-stockholders-approve-board-profit-is-reported.html | MILWAUKEE RAILROAD; Stockholders Approve Board-- Profit Is Reported Larger | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/eisenhower-on-job-on-sixth-ve-day-general-marks-anniversary-by.html | EISENHOWER ON JOB ON SIXTH V-E DAY; General Marks Anniversary by Viewing Belgian Air Force-- Bars Return to Testify | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/delaying-action-seen-in-tokyo.html | Delaying Action Seen in Tokyo | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/edward-a-brogden.html | EDWARD A. BROGDEN | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/kenny-power-cut-in-jersey-voting-several-winners-in-hudson-are-said.html | KENNY POWER CUT IN JERSEY VOTING; Several Winners in Hudson Are Said to Have Backing of Hague Organization Passaic County Camden County Middlesex County Mercer County | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/japanese-ship-still-fast.html | Japanese Ship Still Fast | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/atomic-research-chief-to-return-to-university.html | Atomic Research Chief To Return to University | True | The New York Times | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/fund-benefits-services.html | Fund Benefits Services | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/italian-unions-term-strike-successful.html | ITALIAN UNIONS TERM STRIKE SUCCESSFUL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/us-pares-tariffs-on-16-of-imports-reciprocal-cuts-with-17-lands-cap.html | U.S. PARES TARIFFS ON 16% OF IMPORTS; Reciprocal Cuts With 17 Lands Cap Torquay Agreements to Foster World Trade U.S. PARES TARIFFS ON 16% OF IMPORTS 1949 Basis Not Normal One | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/moran-convicted.html | MORAN CONVICTED | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/canadian-exports-rise-gain-shown-both-in-volume-and-value-in-first.html | CANADIAN EXPORTS RISE; Gain Shown Both in Volume and Value in First Quarter | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/living-pay-rises-figured-cent-an-hour-under-escalator-pacts-is-put.html | LIVING PAY RISES FIGURED; Cent an Hour Under Escalator Pacts Is Put at $60,000,000 | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-us-envoy-sees-peron.html | New U.S. Envoy Sees Peron | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/charles-j-hansell.html | CHARLES J. HANSELL | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/second-day-of-secretary-marshalls-testimony-upholding.html | Second Day of Secretary Marshall's Testimony Upholding Administration Far East Policy; AFTER MARSHALL FINISHED HIS SECOND DAY ON STAND Marshall Testifies Fear of 'Complications' Led to Holding Up of the Wedemeyer Report Difficulty of Maintaining Forces in Korea Recalled Number of Subcontractors In Atom Bomb Work Cited Bridges Asks Secretary About Faith in Leaders Chou's Plan Recounted For Communist Regime Johnson Linked To Korean War Experience of Pershing In Mexico Recounted What There Was Available As Base for Decisions Relations of Departments Explained by Secretary Secretary Says the Hazards in Europe Were Inescapable Unless U.S. Abandoned Germany Secretary Believes Reds Expected Quick Decision Recalls No Reversal Of State Department 'You Have to Accept Inhibitions' in Service Marshall Says Hypothesis Depends on Gravity Martin Letter Called Only One Instance George Asks Ability To Support Troops Problem in China To Reduce Animosities Instructions on China Noted by Secretary Marshall Says Foe Could Force U.S. to Revise Tactics in Far East Whether Russia's Course Has Already Been Fixed Use of | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/salvadorean-area-gets-relief.html | Salvadorean Area Gets Relief | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/michael-mkinley-of-chicago-bench-cook-county-superior-court-judge.html | MICHAEL M'KINLEY OF CHICAGO BENCH; Cook County Superior Court Judge for 40 Years Dies—Served as Chief Justice | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/east-fife-wins-soccer-match.html | East Fife Wins Soccer Match | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/weather-hampers-british-us-teams-walker-cup-golf-drills-held-in.html | WEATHER HAMPERS BRITISH, U.S. TEAMS; Walker Cup Golf Drills Held in Cold and Rain—Turnesa, Urzetta Card a 76 | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/somoza-inspects-highway.html | Somoza Inspects Highway | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/business-world-buyers-arrivals-show-increase-kraft-shortages-laid.html | BUSINESS WORLD; Buyers' Arrivals Show Increase Kraft Shortages Laid to Prices Furniture Buying Light To Produce Corsets in France Fur Felt Berets Re-Classified | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/cornell-engineers-elect.html | Cornell Engineers Elect | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bonn-plans-ruling-on-neonazi-group-will-request-federal-court-to.html | BONN PLANS RULING ON NEO-NAZI GROUP; Will Request Federal Court to Decide if the Socialist Reich Party Is Legal | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/womens-group-bars-civil-rights-fight.html | WOMEN'S GROUP BARS CIVIL RIGHTS FIGHT | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/advertising-news-and-notes-four-months-ads-off-149-accounts.html | Advertising News and Notes; Four Months Ads Off 1.49% Accounts Personnel Notes | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/henry-a-ahrens.html | HENRY A. AHRENS | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/three-heroic-boys-cited-at-city-hall-distinguished-service-medals.html | THREE HEROIC BOYS CITED AT CITY HALL; DISTINGUISHED SERVICE MEDALS FOR SAFETY PATROLS | True | The New York Times | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/seton-hall-downs-rutgers.html | Seton Hall Downs Rutgers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/thompson-knocks-out-wyatt.html | Thompson Knocks Out Wyatt | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/queens-college-open-house.html | Queens College Open House | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/metro-completes-casts-of-2-films-elizabeth-taylor-gets-role-in.html | METRO COMPLETES CASTS OF 2 FILMS; Elizabeth Taylor Gets Role in 'Ivanhoe'--Stewart Granger in 'Scaramouche' Lead | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wood-field-and-stream-plenty-of-pollock-reported-off-montauk-big.html | Wood, Field and Stream; Plenty of Pollock Reported Off Montauk-- Big Weakfish Landed at Peconic | True | By Raymond R. Camp | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/oldsmobile-appointments.html | Oldsmobile Appointments | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-arabian-oil-field.html | New Arabian Oil Field | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/opposition-seen-to-price-order-22-manufacturers-to-seek-relief-from.html | OPPOSITION SEEN TO PRICE ORDER 22; Manufacturers to Seek Relief From Rollback Regulations, Floor Covering Unit Told Sees Opposition to Rollbacks | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/united-states-lines-1950-profit-off-to-213-a-share-franklin-tells.html | UNITED STATES LINES; 1950 Profit Off to $2.13 a Share, Franklin Tells Stockholders | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/warren-says-us-facing-peril-lags-warns-day-nears-when-soviet-may.html | WARREN SAYS U.S., FACING PERIL, LAGS; Warns Day Nears When Soviet May Strike and Calls Civil Defense Dangerously Weak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-salembier-to-wed-former-barbara-woodworth-is-fiancee-of-robert.html | MRS. SALEMBIER TO WED; Former Barbara Woodworth Is Fiancee of Robert Grinnell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/diocese-revisions-urged-by-donegan-protestant-episcopal-presiding.html | DIOCESE REVISIONS URGED BY DONEGAN; Protestant Episcopal Presiding Bishop Proposes New Aids to Function of Church Missionary Fund Approved | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/to-test-retirement-law-head-of-police-group-says-act-violates.html | TO TEST RETIREMENT LAW; Head of Police Group Says Act Violates Contract Obligation | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/successor-to-dr-meiling-in-defense-post-is-named.html | Successor to Dr. Meiling In Defense Post Is Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/a-smoke-shakeup-needed.html | A SMOKE SHAKE-UP NEEDED | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/50000-raised-for-blind-7500-attend-annual-benefit-show-at-the.html | $50,000 RAISED FOR BLIND; 7,500 Attend Annual Benefit Show at the Garden | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/beshore-stops-jones.html | Beshore Stops Jones | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/integrated-supply-urged-upon-allies-council-of-europe-gets-two.html | INTEGRATED SUPPLY URGED UPON ALLIES; Council of Europe Gets Two Plans to End Shortages of Strategic Materials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/promoted-by-watsonstillman.html | Promoted by Watson-Stillman | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/beverly-baker-triumphs-coast-girl-rallies-to-set-back-mrs-peters-at.html | BEVERLY BAKER TRIUMPHS; Coast Girl Rallies to Set Back Mrs. Peters at Hurlingham | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mt-sinai-reports-sharp-rise-in-costs-food-and-equipment-are-chief.html | MT. SINAI REPORTS SHARP RISE IN COSTS; Food and Equipment Are Chief Factors in $314,510 Increase --Building Program Pushed New Building Bricked In | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-bernard-j-fagan.html | MRS. BERNARD J. FAGAN | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-symphony-heard-brooklyn-orchestra-gives-paul-siegels-between-2.html | NEW SYMPHONY HEARD; Brooklyn Orchestra Gives Paul Siegel's 'Between 2 Worlds' | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/votes-to-end-illinois-oleo-curb.html | Votes to End Illinois Oleo Curb | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/trading-in-cotton-quiet-but-steady-prices-here-close-unchanged-to.html | TRADING IN COTTON QUIET BUT STEADY; Prices Here Close Unchanged to 18 Points Net Higher-- Crop Reports Favorable | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mayor-is-reelected-in-baltimore-sweep.html | MAYOR IS RE-ELECTED IN BALTIMORE SWEEP | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/export-curbs-continued-senate-passes-bill-extending-control-of.html | EXPORT CURBS CONTINUED; Senate Passes Bill Extending Control of Goods to Reds | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/price-ceilings-set-on-tungsten-items-new-schedule-represents-rise.html | PRICE CEILINGS SET ON TUNGSTEN ITEMS; New Schedule Represents Rise Over Freeze Levels--Move Is Aimed at Avoiding Scarcity PRICE CEILINGS SET ON TUNGSTEN ITEMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/gino-bechi-italian-baritone-sings-figaro-in-his-us-stage-debut-at.html | Gino Bechi, Italian Baritone, Sings Figaro In His U.S. Stage Debut at Carnegie Hall | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/pennsy-to-order-132-more-diesels-45000000-purchase-to-send-roads.html | PENNSY TO ORDER 132 MORE DIESELS; $45,000,000 Purchase to Send Road's Post-War Program to Total of $586,000,000 PENNSY TO ORDER 132 MORE DIESELS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/tigers-halt-yanks-on-freakish-single-in-eleventh-inning-blow-with.html | Tigers Halt Yanks on Freakish Single in Eleventh Inning; BLOW WITH TWO OUT TOPS REYNOLDS, 6-5 Rat Hits Ball as Wertz Pulls Back From Pitch and Priddy Races In From Third BAUER WASTES 2 HOMERS Jensen Also Belts 4-Bagger for Yanks--Herbert Gains Fourth Tiger Triumph Rizzuto Gets Triple Kell Scores Kryhoski No News of Deal | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/vatican-warns-clergy-says-those-who-aid-the-reds-face-severe.html | VATICAN WARNS CLERGY; Says Those Who Aid the Reds Face Severe Penalty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/41-units-in-cancer-fight.html | 41 Units in Cancer Fight | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/east-and-west-germans-told-to-unite-in-olympics.html | East and West Germans Told to Unite in Olympics | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/british-give-spur-to-rearming-plan-create-european-board-to-buy.html | BRITISH GIVE SPUR TO REARMING PLAN; Create European Board to Buy From Allies--Will Divert 3d of Civilian Machine Tools | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/nepal-strife-brings-talks-in-new-delhi.html | NEPAL STRIFE BRINGS TALKS IN NEW DELHI | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/soviet-changes-food-minister.html | Soviet Changes Food Minister | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/fashion-color-adds-gaiety-to-summer-costume-jewelry-beads-most.html | Fashion: Color Adds Gaiety to Summer Costume Jewelry; Beads, Most Prevalent, Are in Innumerable Shapes and Hues Suit Any Costume Seashell Motif in Necklace | True | The New York Times Studio | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/2-museums-open-art-exhibitions-16th-international-watercolor.html | 2 MUSEUMS OPEN ART EXHIBITIONS; 16th International Water-Color Display at the Brooklyn-- Whitney Shows Accessions | True | By Howard Devree | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/shortage-of-beer-cans-becomes-evident-here.html | Shortage of Beer Cans Becomes Evident Here | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mailbox-check-thefts-here-soar-addicts-steal-to-buy-narcotics-check.html | Mailbox Check Thefts Here Soar; Addicts Steal to Buy Narcotics; CHECKS ARE STOLEN TO BUY NARCOTICS | True | By Alexander Feinberg | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-john-j-cummings.html | MRS. JOHN J. CUMMINGS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/rev-mother-f-de-sales.html | REV. MOTHER F. DE SALES | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/100-women-halt-traffic-on-boston-post-road-over-lack-of-policeman.html | 100 Women Halt Traffic on Boston Post Road Over Lack of Policeman at Waring Avenue | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/darrow-to-speak-at-manhattan.html | Darrow to Speak at Manhattan | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/natural-gas-lack-seen-in-some-cities-big-demand-and-shortage-of.html | NATURAL GAS LACK SEEN IN SOME CITIES; Big Demand and Shortage of Transmission Materials Noted by U.S. Petroleum Aide Pittsburgh Situation Described | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/news-of-food-most-meat-must-have-federal-grading-after-friday-under.html | News of Food; Most Meat Must Have Federal Grading After Friday Under New Pricing Rules Eggs on a Conveyor A Film About Cheese | True | By Jane Nickerson | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/to-retire-as-president-of-staten-island-bank.html | To Retire as President Of Staten Island Bank | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/refugee-settlement-hit.html | Refugee Settlement Hit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/british-trade-fair-interests-women-exhibit-in-london-has-textiles.html | BRITISH TRADE FAIR INTERESTS WOMEN; Exhibit in London Has Textiles, Furnishings and Inventions Drawing Feminine Eyes Classic English Chintzes Tea on the Road | True | By Tania Long Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/costa-rica-releases-plotters.html | Costa Rica Releases Plotters | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/white-house-mail-totals-85000general-leads.html | White House Mail Totals 85,000--General Leads | True | By the United Press. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bonn-is-permitted-to-widen-atom-work.html | BONN IS PERMITTED TO WIDEN ATOM WORK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/howard-p-smith.html | HOWARD P. SMITH | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/will-discuss-censorship.html | Will Discuss Censorship | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/queuille-asks-backing-french-premier-requests-vote-in-maneuver-on.html | QUEUILLE ASKS BACKING; French Premier Requests Vote in Maneuver on Election Bill | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/oil-driller-charges-plot-says-firms-gave-democrats-funds-got.html | OIL DRILLER CHARGES PLOT; Says Firms Gave Democrats Funds, Got Permits | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/students-run-radio-stations.html | Students Run Radio Stations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/parking-meters-and-police.html | PARKING METERS AND POLICE | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/show-being-planned-for-troops-in-korea.html | SHOW BEING PLANNED FOR TROOPS IN KOREA | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/saratoga-jury-up-again-today.html | Saratoga Jury Up Again Today | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/state-to-rebuild-burned-lodge.html | State to Rebuild Burned Lodge | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/garden-party-to-aid-nursery.html | Garden Party to Aid Nursery | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/leo-diegel-dead-in-golf-2-decades-pga-champion-twice-was-us.html | LEO DIEGEL DEAD; IN GOLF 2 DECADES; P.G.A. Champion Twice Was U.S. Open King at 21--On Four Ryder Cup Teams Twice P.G.A. Champion Worried By a Tree | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/commodity-index-drops-bls-reports-decrease-from-3726-april-27-to.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 372.6 April 27 to 370.2 May 4 | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/150000-gi-dividends-mailed-out-weekly.html | 150,000 G.I. DIVIDENDS MAILED OUT WEEKLY | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/press-group-is-revived-managing-editors-of-26-nations-renew-prewar.html | PRESS GROUP IS REVIVED; Managing Editors of 26 Nations Renew Pre-War Set-Up | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/65000000-issue-sold-by-michigan-construction-bonds-sold-to-banking.html | $65,000,000 ISSUE SOLD BY MICHIGAN; Construction Bonds Sold to Banking Syndicate--Other Municipal Financing Ventura, County, Calif. Pittsburgh, Pa. Prince George's County, Md. Boston, Mass. Hempstead, L.I. Erie, Pa. Los Angeles County, Calif. Newton, Mass. Vicksburg, Miss. Orange County, Calif. | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-david-buchanan-hostess.html | Mrs. David Buchanan Hostess | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/sunray-oils.html | Sunray Oils | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/playhouse-opens-july-2-aldrich-names-arthur-sircom-to-direct-shows.html | PLAYHOUSE OPENS JULY 2; Aldrich Names Arthur Sircom to Direct Shows at Dennis | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/the-proceedings-in-the-un-security-council.html | The Proceedings in the U.N.; SECURITY COUNCIL | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/representative-to-head-foreign-affairs-group.html | Representative to Head Foreign Affairs Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/marine-commands-shifted.html | Marine Commands Shifted | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/kee-dies-in-capitol-congress-veteran-west-virginian-76-collapses-in.html | KEE DIES IN CAPITOL; CONGRESS VETERAN; West Virginian, 76, Collapses in Room of Foreign Affairs Committee He Headed Wanted to Go "In Harness" Followed Sol Bloom in Post | True | Special to THE NEW YORK TIMES.The New York Times, 1949 | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/queen-of-pirates-checks-phils-93-yields-two-hits-before-being.html | QUEEN OF PIRATES CHECKS PHILS, 9-3; Yields Two Hits Before Being Relieved in 8th by Werle-- Kiner Belts 4th Homer | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/jet-fleet-and-definitely-show-the-way-in-sprints-hooper-speedster.html | Jet Fleet and Definitely Show the Way in Sprints; HOOPER SPEEDSTER DEFEATS THE REEF Paying $9.40, Jet Fleet Wins First Section of Clearview Under James at Jamaica DEFINITELY ALSO SCORES Beats Favored Fandi's Alley in Closing Stride--Arcaro Victor With 3 Mounts Eleven in Youthful Today Mehrtens Held Blameless EDDIE ARCARO BRINGING IN A WINNER AT JAMAICA | True | By Joseph C. Nicholsthe New York Times | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/staples-advance-in-markets-here-wool-futures-strong-at-close-on.html | STAPLES ADVANCE IN MARKETS HERE; Wool Futures Strong at Close on Rumors of O.P.S. Order, Others on Trade News Cocoa Continues Strong Wool Sales 402,000 Pounds COFFEE SUGAR COCOA COPPER COTTONSEED OIL HIDES LEAD ONIONS POTATOES SOYBEAN OIL TIN WOOL TOPS WOOL ZINC | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/us-ship-damaged-by-wave.html | U.S. Ship Damaged by Wave | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/foe-charges-use-of-bacteria.html | Foe Charges Use of Bacteria | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/class-b-reserve-director.html | Class B Reserve Director | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/named-luggage-sales-head.html | Named Luggage Sales Head | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mayor-luis-de-hoyos-of-monticello-ny-58.html | MAYOR LUIS DE HOYOS OF MONTICELLO, N.Y., 58 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/british-fix-toll-in-malaya.html | British Fix Toll in Malaya | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/architects-warn-of-building-delay-us-urged-to-specify-now-amount-of.html | ARCHITECTS WARN OF BUILDING DELAY; U.S. Urged to Specify Now Amount of Construction for Non-Defense in 1952 | True | By Lee E. Cooper Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/utility-to-drop-gas-properties-jersey-central-power-agrees-with-sec.html | UTILITY TO DROP GAS PROPERTIES; Jersey Central Power Agrees With S.E.C. Division, but Must Await Board Action | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/aided-172-unwed-mothers.html | Aided 172 Unwed Mothers | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/president-marks-his-67th-birthday-truman-celebrates-his.html | PRESIDENT MARKS HIS 67TH BIRTHDAY; TRUMAN CELEBRATES HIS SIXTY-SEVENTH BIRTHDAY | True | By W.h. Lawrence Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wetbacks-users-facing-big-losses-california-inspection-reveals.html | 'WETBACKS USERS FACING BIG LOSSES; California Inspection Reveals Mexicans Illegally at Work With Those Admitted Penalty Set by Agreement | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/dental-plan-outlined-state-society-to-study-setup-for-child-tooth.html | DENTAL 'PLAN OUTLINED; State Society to Study Setup for Child Tooth Care | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/franklin-churchill-exhibits-at-u-of-p.html | FRANKLIN, CHURCHILL EXHIBITS AT U. OF P. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/south-africa-has-census-tally-will-be-used-as-basis-for-malan.html | SOUTH AFRICA HAS CENSUS; Tally Will Be Used as Basis for Malan 'Apartheid' Policy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/prof-gilbert-a-bliss.html | PROF. GILBERT A. BLISS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/plane-flies-on-propane-gas.html | Plane Flies on Propane Gas | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/a-proud-mother-and-her-brood-out-for-a-stroll.html | A PROUD MOTHER AND HER BROOD OUT FOR A STROLL | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/music-of-twenties-given-at-columbia-new-society-offers-chamber.html | MUSIC OF TWENTIES GIVEN AT COLUMBIA; New Society Offers Chamber Group in Interesting Program at the McMillin Theatre | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/john-p-arthur.html | JOHN P. ARTHUR | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/appointed-editorinchief-of-nyu-student-paper.html | Appointed Editor-in-Chief Of N.Y.U. Student Paper | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/letters-to-the-times-television-as-teaching-aid-stand-of.html | Letters to The Times; Television as Teaching Aid Stand of Educational Broadcasters on Space Allotment Is Explained Association Support Defects of Bill Lessons of Korean War Reducing Highway Accidents Adequate Vision Requisite to Driving Proficiency Is Stressed Voting on War Advocated HILL BROOK | True | EDWARD L. BERNAYS.HANS KOHN.WILLIAM ROTH, O.D.,HARRY GAMBICHLER.OLIVER ST. JOHN GOGARTY. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/air-parley-in-bermuda-forty-lines-represented-at-the-transport.html | AIR PARLEY IN BERMUDA; Forty Lines Represented at the Transport Conference | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/united-gas-corp-files-plea.html | United Gas Corp. Files Plea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/school-safety-patrols.html | SCHOOL SAFETY PATROLS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/french-hit-vietminh-rebels.html | French Hit Vietminh Rebels | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/demarco-to-fight-richmond.html | DeMarco to Fight Richmond | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/no-house-negotiations-yet-for-macarthurs-aide-says-general-just.html | No House Negotiations Yet for MacArthurs; Aide Says General Just Gazed at Dogwood | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/agency-committee-established-by-nsa.html | AGENCY COMMITTEE ESTABLISHED BY N.S.A. | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/tobin-supports-bill-to-tighten-controls.html | TOBIN SUPPORTS BILL TO TIGHTEN CONTROLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/century-defeats-hudson-river-in-womens-interclub-golf-matches.html | Century Defeats Hudson River in Women's Interclub Golf Matches; WESTCHESTER PLAY PACED BY CHAMPION Century Downs Hudson River Golfers, 11 -3 -- Quaker Ridge Set Back, 9-6 INWOOD TRIUMPHS, 13 TO 2 Checks Cherry Valley in Long Island--Baltusrol and Glen Ridge Score in Jersey THE SUMMARIES | True | By Maureen Orcutt | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/cantors-to-meet-on-sunday.html | Cantors to Meet on Sunday | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/lycoming-drops-football.html | Lycoming Drops Football | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/get-facts-women-told-jersey-federation-meeting-is-advised-on.html | GET FACTS, WOMEN TOLD; Jersey Federation Meeting Is Advised on Foreign Policy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/son-a-catholic-pupil-iowa-teacher-is-out.html | SON A CATHOLIC PUPIL, IOWA TEACHER IS OUT | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/sd-colhouns-jr-give-dinner.html | S.D. Colhouns Jr. Give Dinner | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/cards-option-out-ciaffone.html | Cards Option Out Ciaffone | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wac-and-waf-open-drive-for-recruits-ask-for-women-recruits-in-armed.html | WAC AND WAF OPEN DRIVE FOR RECRUITS; ASK FOR WOMEN RECRUITS IN ARMED FORCES | True | U.S. Armed Forces | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-records-set-by-may-company-department-stores-group-has-highest.html | NEW RECORDS SET BY MAY COMPANY; Department Stores Group Has Highest Sales, Earnings for Year--Other Reports | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/manhattan-prep-first-little-jaspers-take-six-events-to-win.html | MANHATTAN PREP FIRST; Little Jaspers Take Six Events to Win Schoolboy Track | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/feller-is-burned-lost-for-a-week-indian-hurler-scalds-self-as-he.html | FELLER IS BURNED, LOST FOR A WEEK; Indian Hurler Scalds Self as He Readies Whirlpool Bath in the Club House | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/soccer-match-tonight-english-team-will-play-here-against-picked.html | SOCCER MATCH TONIGHT; English Team Will Play Here Against Picked Eleven | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/peace-bid-macarthur-upset-held-foredoomed-anyway-offer-us-was.html | Peace Bid MacArthur Upset Held Foredoomed Anyway; Offer U.S. Was Shaping in March Was Less Than One Red China Had Spurned Abandonment of Effort Cited General Criticized for Action Not in Rusk Memorandum | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/realism-is-urged-for-redeveloping-more-practical-planning-in-cities.html | REALISM IS URGED FOR REDEVELOPING; More Practical Planning in Cities Advised at Meeting of Producers Council | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/15-to-patrol-turnpike-sector.html | 15 to Patrol Turnpike Sector | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/first-german-ship-on-lakes-in-twenty-years-is-due-to-dock-in.html | First German Ship on Lakes in Twenty Years Is Due to Dock in Milwaukee Next Saturday | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/us-at-big-4-parley-queries-soviet-anew-pact-army-signal-chief-named.html | U.S. AT BIG 4 PARLEY QUERIES SOVIET ANEW; Pact Army Signal Chief Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/british-rejection-indicated.html | British Rejection Indicated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wheat-irregular-on-chicago-board-traders-hold-off-pending-may.html | WHEAT IRREGULAR ON CHICAGO BOARD; Traders Hold Off Pending May Report Today--Corn, Rye and Soybeans Higher | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/auto-tire-shipments-up-164.html | Auto Tire Shipments Up 16.4% | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/senator-joe-takes-pimlico-feature-victor-misses-track-record-by-15.html | SENATOR JOE TAKES PIMLICO FEATURE; Victor Misses Track Record by 1/5 of Second in Beating Tenure by 2 Lengths | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/nicholas-daddario.html | NICHOLAS D'ADDARIO | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/philco-appointments.html | Philco Appointments | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/named-operating-head-of-westvaco-chemical.html | Named Operating Head Of Westvaco Chemical | True | W.N. Williams | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/becomes-vice-president-of-johnsmanville-unit.html | Becomes Vice President Of Johns-Manville Unit | True | The New York Times Studio | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/danish-king-and-queen-in-britain-for-festival.html | Danish King and Queen In Britain for Festival | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hong-kong-reports-red-trade-halved-official-records-show-50-cut-in.html | HONG KONG REPORTS RED TRADE HALVED; Official Records Show 50% Cut in Tonnage Exports to Peiping Since December Malayan Rubber to Russia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/more-poultry-and-eggs-for-fall.html | More Poultry and Eggs for Fall | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-firm-is-formed.html | New Firm Is Formed | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/yugoslavia-asks-us-give-up-artukovich.html | YUGOSLAVIA ASKS U.S. GIVE UP ARTUKOVICH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/exile-is-ahead-in-bolivia-congress-may-act-if-leader-fails-to-get.html | EXILE IS AHEAD IN BOLIVIA; Congress May Act if Leader Fails to Get Majority | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/horse-meat-seller-fined.html | Horse Meat Seller Fined | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mexico-to-build-coke-plant.html | Mexico to Build Coke Plant | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/stock-clerks-stop-work-pan-american-employes-here-protest-cut-in.html | STOCK CLERKS STOP WORK; Pan American Employes Here Protest Cut in Personnel | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/preferred-issue-on-market-today-100000-shares-of-tennessee-gas.html | PREFERRED ISSUE ON MARKET TODAY; 100,000 Shares of Tennessee Gas Transmission 5.10% Stock to Be Priced at 102 PROCEEDS TO PAY LOANS Stone & Webster and White, Weld & Co. Head Syndicate Making the Offering | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/medical-group-elects.html | Medical Group Elects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/russian-five-wins-in-paris.html | Russian Five Wins in Paris | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/policies-defended-secretary-denies-that-military-chiefs-gave-way-to.html | POLICIES DEFENDED; Secretary Denies That Military Chiefs Gave Way to Acheson CRITICIZES GENERAL Implies Ex-Commander Should Have Resigned --Cites Precedents Soviet Bases Named High Morale Is Cited MARSHALL DECRIES STAND BY M'ARTHUR MacArthur Called Insubordinate Problems Called Different He Minimizes Our Losses He Replies to Wedemeyer | True | By William S. White Special To the New York Times | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/rs-clark-sets-up-art-institute.html | R.S. Clark Sets Up Art Institute | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/senator-eugene-paquet.html | SENATOR EUGENE PAQUET | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/roy-foster-buys-east-side-house-investor-gets-lexington-ave-parcel.html | ROY FOSTER BUYS EAST SIDE HOUSE; Investor Gets Lexington Ave. Parcel From Fred Brown --Deal on 91st St. | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/10779981-earned-by-consolidated-gas.html | $10,779,981 EARNED BY CONSOLIDATED GAS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/guatemala-increases-budget.html | Guatemala Increases Budget | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/democrats-raised-on-2-senate-units-they-increase-hold-on-banking.html | DEMOCRATS RAISED ON 2 SENATE UNITS; They Increase Hold on Banking and Appropriations Groups-- McCarthy 'Bumping' Due | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/heads-pint-parade.html | HEADS 'PINT PARADE' | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bar-group-honors-judges.html | Bar Group Honors Judges | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/plan-to-return-child-frees-jailed-father.html | PLAN TO RETURN CHILD FREES JAILED FATHER | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/frank-t-parsons.html | FRANK T. PARSONS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/polly-riley-beats-mrs-prim-9-and-8-victor-on-links.html | POLLY RILEY BEATS MRS. PRIM, 9 AND 8; VICTOR ON LINKS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/brown-coach-is-honored-kelley-new-football-mentor-guest-at.html | BROWN COACH IS HONORED; Kelley, New Football Mentor, Guest at Reception Here | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/un-unit-for-equal-pay-commission-on-womens-status-supports-the.html | U.N. UNIT FOR EQUAL PAY; Commission on Women's Status Supports the Principle | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/promoted-by-certainteed.html | Promoted by Certain-Teed | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/french-canadians-enlist-minister-says-quebec-provided-30-per-cent.html | FRENCH CANADIANS ENLIST; Minister Says Quebec Provided 30 Per Cent of Korea Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/jones-beach-busy-as-season-nears-new-improvements-at-jones-beach.html | JONES BEACH BUSY AS SEASON NEARS; NEW IMPROVEMENTS AT JONES BEACH | True | By Ira Henry Freeman Special To the New York Times.the New York Times (BY GEORGE ALEXANDERSON) | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/designer-opens-shop-here.html | Designer Opens Shop Here | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/otis-head-balks-on-legal-parleys-refuses-to-disclose-talks-with-his.html | OTIS HEAD BALKS ON LEGAL PARLEYS; Refuses to Disclose Talks With His Lawyer in 1948 for 'Technical Reasons' | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/caspar-j-voorhis.html | CASPAR J. VOORHIS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/johnston-predicts-more-credit-curbs-economic-stabilizer-declares-he.html | JOHNSTON PREDICTS MORE CREDIT CURBS; Economic Stabilizer Declares He Will Be 'Tough' to Help Prevent Inflation National Income to Rise Notes Russian Boasts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-du-pont-fiber-put-in-mens-suits-dacron-to-be-combined-with-wool.html | NEW DU PONT FIBER PUT IN MEN'S SUITS; Dacron to Be Combined With Wool, in 55-45 Ratio, for Lightweight Apparel 4,000 SUITS TO START WITH Garments, Priced at $79.50, Are Said to Need Pressing Less Often Than Others | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/miss-bauers-work-makes-up-concert-composers-songs-sonatas-offered.html | MISS BAUER'S WORK MAKES UP CONCERT; Composer's Songs, Sonatas Offered by Phi Beta Group on Town Hall Program | True | By Olin Downes | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/dewey-almy-registers-shares.html | Dewey & Almy Registers Shares | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/9-more-tugboat-men-seized-as-looters.html | 9 MORE TUGBOAT MEN SEIZED AS LOOTERS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/distillers-object-to-curbs-on-grain.html | DISTILLERS OBJECT TO CURBS ON GRAIN | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/conversion-plans-filed-park-ave-house-to-be-offices-at-cost-of.html | CONVERSION PLANS FILED; Park Ave. House to Be Offices at Cost of $5,000,000 | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/the-area-of-agreement.html | THE AREA OF AGREEMENT | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/dairy-products-naval-stores.html | DAIRY PRODUCTS; NAVAL STORES | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/stationers-purchase-a-downtown-building.html | Stationers Purchase A Downtown Building | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/nicely-goes-to-birmingham.html | Nicely Goes to Birmingham | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/melone-drama-to-be-offered.html | Melone Drama to Be Offered | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mental-peril-seen-in-acth-cortisone-they-can-bring-on-emotional.html | MENTAL PERIL SEEN IN ACTH, CORTISONE; They Can Bring On Emotional Stress, 2 Mayo Researchers Tell Psychiatric Group Dr. Ewen Cameron Elected | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wagners-rally-beats-upsala.html | Wagner's Rally Beats Upsala | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/rentonsmith.html | Renton--Smith | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/deathcar-owner-is-seized-in-bronx-woman-linked-to-18th-st-killing.html | DEATH-CAR OWNER IS SEIZED IN BRONX; Woman Linked to 18th St. Killing Held as Fence, as Is Father of a Fugitive | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/operators-reject-2-nmu-demands-25-base-pay-increase-and-40hour-week.html | OPERATORS REJECT 2 N.M.U. DEMANDS; 25% Base Pay Increase and 40-Hour Week at Sea Are Those Turned Down Next Meeting Is Tuesday | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/city-bar-is-opposed-to-us-rent-control.html | CITY BAR IS OPPOSED TO U.S. RENT CONTROL | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/pleads-for-7-nazis-attorney-for-condemned-men-asks-high-court.html | PLEADS FOR 7 NAZIS; Attorney for Condemned Men Asks High Court Rehearing | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/chandler-rejects-minor-loops-plea-says-tiger-broadcast-did-not.html | CHANDLER REJECTS MINOR LOOP'S PLEA; Says Tiger Broadcast Did Not Violate Territorial Rights of 4 Michigan Clubs | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/more-guard-troops-for-overseas.html | More Guard Troops for Overseas | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/outdoor-art-show-opens-in-village-impellitteri-guest-of-honor.html | OUTDOOR ART SHOW OPENS IN VILLAGE; Impellitteri, Guest of Honor, Nostalgic About His Life in Colorful Area | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/medical-care-aid-urged-mayor-criticizes-state-system-as-hospital.html | MEDICAL CARE AID URGED; Mayor Criticizes State System as Hospital Marks 180 Years | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/french-railways-show-loss.html | French Railways Show Loss | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hoover-picture-for-club.html | Hoover Picture for Club | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/big-spending-held-false-philosophy-forrest-cites-outlays-by-us.html | BIG SPENDING HELD FALSE PHILOSOPHY'; Forrest Cites Outlays by U.S. --Loftus Is Critical of the Federal Leadership | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/athletics-triumph-94-beat-white-sox-as-joost-and-fain-wallop-home.html | ATHLETICS TRIUMPH, 9-4; Beat White Sox as Joost and Fain Wallop Home Runs | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/congoleum-to-honor-hawkes.html | Congoleum to Honor Hawkes | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/protests-swaying-panama-president-arias-promises-plebiscite-on.html | PROTESTS SWAYING PANAMA PRESIDENT; Arias Promises Plebiscite on Returning to Constitution He Rescinded Monday | True | By C.a. Calhoun Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/president-and-director-of-urbana-wine-company.html | President and Director Of Urbana Wine Company | True | Bath Studio | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-edward-f-nugent.html | MRS. EDWARD F. NUGENT | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/high-school-pupils-urged-as-play-aides.html | HIGH SCHOOL PUPILS URGED AS PLAY AIDES | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/aib-new-york-chapter-chooses-new-president.html | A.I.B. New York Chapter Chooses New President | True | Metar Studio | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/negro-school-issue-taken-to-high-court.html | NEGRO SCHOOL ISSUE TAKEN TO HIGH COURT | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/aid-in-car-shortage-asked-of-retailers.html | AID IN CAR SHORTAGE ASKED OF RETAILERS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/italian-is-named-to-lead-armies-of-south-europe.html | Italian Is Named to Lead Armies of South Europe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/abroad-a-couple-of-straws-in-the-wind-british-trade-with-china-a.html | Abroad; A Couple of Straws in the Wind British Trade With China A Coordination of Policy | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/no-reward-for-aggression.html | NO REWARD FOR AGGRESSION | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/koerner-beats-schwartz-dessner-and-pagel-also-score-in-private.html | KOERNER BEATS SCHWARTZ; Dessner and Pagel Also Score in Private Schools Tennis | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/heads-chrysler-plant.html | Heads Chrysler Plant | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/israel-rejects-a-formula.html | Israel Rejects a Formula | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/dr-mabelle-gilbert.html | DR. MABELLE GILBERT | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/4000-now-idle-at-westinghouse.html | 4,000 Now Idle at Westinghouse | True | | 1979-07-02 | RE0000031516 | B00000300703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/actress-tries-suicide-mary-astor-is-saved-by-priest-after-overdose.html | ACTRESS TRIES SUICIDE; Mary Astor Is Saved by Priest After Overdose of Pills | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/ship-price-ceiling-backed-by-warren-controller-general-approves.html | SHIP PRICE CEILING BACKED BY WARREN; Controller General Approves Limit on Cost of Vessels Rebought by Government Tabulation Also Presented Appeal to Senators | True | By George Horne Special To the New York Times. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/canada-slates-pro-tennis.html | Canada Slates Pro Tennis | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/john-f-bell.html | JOHN F. BELL | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/soviet-has-atom-bomb-marshall-is-convinced.html | Soviet Has Atom Bomb, Marshall Is Convinced | True | By the Associated Press. | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/john-t-mlaughlin.html | JOHN T. M'LAUGHLIN | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-09 | 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/official-reports-describing-the-days-operations-in-korea-un-forces.html | Official Reports Describing the Day's Operations in Korea; U.N. FORCES MAKE GENERAL ADVANCES ON KOREAN FRONTS | True | | 1979-07-02 | RE0000031516 | B00000300703 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/mattress-prices-cut-englander-lowers-foam-rubber-combination-20-at.html | MATTRESS PRICES CUT; Englander Lowers Foam Rubber Combination $20 at Once | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/russia-beats-greece-6242.html | Russia Beats Greece, 62-42 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/office-executives-elect.html | Office Executives Elect | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/shack-sparer.html | Shack Sparer | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/newsprint-maker-to-raise-output-5-international-paper-co-earns-173.html | NEWSPRINT MAKER TO RAISE OUTPUT 5%; International Paper Co. Earns $1.73 a Share for Quarter on $151,378,000 Sales MEETINGS HELD BY CORPORATIONS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/sees-retail-price-rise-ilo-chief-predicts-advances-in-line-with.html | SEES RETAIL PRICE RISE; I.L.O. Chief Predicts Advances in Line With Materials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/panamanian-whirlwind.html | PANAMANIAN WHIRLWIND | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miriam-howell-opens-agency.html | Miriam Howell Opens Agency | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/archduke-otto-weds-today.html | Archduke Otto Weds Today | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/chairmen-of-committee-aiding-benefit-paris-boutique-show-at-sherrys.html | CHAIRMEN OF COMMITTEE AIDING BENEFIT; Paris Boutique Show at Sherry's May 22 To Aid New York Infirmary Building Fund | True | Turi-Larkin | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/ezra-p-lincoln.html | EZRA P. LINCOLN | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/heads-public-power-groun.html | Heads Public Power Groun | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/communism-defined-as-wedge-for-evil.html | COMMUNISM DEFINED AS 'WEDGE FOR EVIL' | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (May 10, 1951) | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/heyden-to-expand-chemical-company-will-triple-its-production-of.html | HEYDEN TO EXPAND; Chemical Company Will Triple Its Production of Resorcinol | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/hershey-blames-stork-for-manpower-shortage.html | Hershey Blames Stork For Manpower Shortage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/strange-haul-in-mailbox-entire-contents-of-looted-safe-except-for.html | STRANGE HAUL IN MAILBOX; Entire Contents of Looted Safe, Except for $1,600, Found | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/sales-tax-has-edge-public-by-small-margin-favors-it-over-higher.html | SALES TAX HAS EDGE; Public, by Small Margin, Favors It Over Higher Income Levy | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/becomes-research-head-of-foote-cone-belding.html | Becomes Research Head Of Foote, Cone & Belding | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/sculptors-show-work-national-society-holds-annual-display-of-small.html | SCULPTORS SHOW WORK; National Society Holds Annual Display of Small Bas-Reliefs | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/walter-r-wheeler.html | WALTER R. WHEELER | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/sales-record-set-by-celanese-corp-first-quarter-total-up-but-net.html | SALES RECORD SET BY CELANESE CORP.; First Quarter Total Up but Net Income Is Reduced by Taxes to $8,285,196 EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/one-of-trenton-six-denies-murder-tie-wilson-says-he-was-at-work-day.html | ONE OF TRENTON SIX DENIES MURDER TIE; Wilson Says He Was at Work Day Shopkeeper Was Slain Cites Identity Snag | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/college-freedoms-being-stifled-by-students-fear-of-red-label.html | College Freedoms Being Stifled By Students' Fear of Red Label; College Freedoms Stifled by Fear of Red Label, Survey Reveals Controversies Skirted Other Factors Noted Stresses Importance of Inquiry it Can Only Be Felt" Obscurantism" Noted Vassar Situation Similar Leaders See "Reticence" Article Is Withdrawn McCarthyism" Prevalent Catholic Schools Different | True | By Kalman Seigel | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/told-by-marshall-letter-read-at-hearing-shows-possibility-of.html | TOLD BY MARSHALL; Letter Read at Hearing Shows Possibility of Evacuation Weighed WAR'S TURN THEN GRAVE General's Criticism of U.S. Policy Has Risked Alienating Allies, Secretary Asserts Marshall on Stand Again Today Secretary Tells of Letter M'ARTHUR WARNED IN TRUMAN LETTER Text of Passage Allies' Role Brought Up Formosa Issue Discussed Difference in Policies Noted Mundt Urges Four Questions | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/the-screen-three-films-in-premieres-here-id-climb-highest-mountain.html | THE SCREEN: THREE FILMS IN PREMIERES HERE; 'I'd Climb Highest Mountain,' With William Landigan and Susan Hayward, at Roxy 'Long Dark Hall,' With Palmer and Harrison, at the Rivoli Alan Ladd at Paramount At the Paramount | True | By Bosley Crowther | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/hospitals-honor-mailler-assembly-leader-would-have-legislators-as.html | HOSPITALS HONOR MAILLER; Assembly Leader Would Have Legislators as Trustees | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-plastic-bag-helps-rout-moths-housekeeping-chore-now-is-made.html | NEW PLASTIC BAG HELPS ROUT MOTHS; Housekeeping Chore Now Is Made Lighter by Use of Up-to-Date Products New Liquid Helps Rout Moths | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/casualty-companies-aid-safety-campaign.html | CASUALTY COMPANIES AID SAFETY CAMPAIGN | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/marie-ault.html | MARIE AULT | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/larsen-tennis-victor-flam-and-nancy-chaffee-also-advance-at-los.html | LARSEN TENNIS VICTOR; Flam and Nancy Chaffee Also Advance at Los Angeles | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/reid-gains-hockey-trophy.html | Reid Gains Hockey Trophy | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/british-to-elect-local-aides.html | British to Elect Local Aides | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/marie-outpoints-johniken.html | Marie Outpoints Johniken | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/turnesa-is-leader-with-73-in-drill-us-walker-cup-team-captain.html | TURNESA IS LEADER WITH 73 IN DRILL; U.S. Walker Cup Team Captain Predicts American Victory Coe Gets 75 on Links | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/named-headmaster-of-holderness-school.html | Named Headmaster Of Holderness School | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/berlins-mayor-veers-to-the-schuman-plan.html | BERLIN'S MAYOR VEERS TO THE SCHUMAN PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/keyserling-urges-rise-in-production-he-links-output-and-increase-in.html | KEYSERLING URGES RISE IN PRODUCTION; He Links Output and Increase in Taxes as Inflation Curbs Needed by Larger Incomes Three-Point Program Proposed Production Aide under Fire | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/quake-victims-get-aid-20000-salvadorean-refugees-under-government.html | QUAKE VICTIMS GET AID; 20,000 Salvadorean Refugees Under Government Care | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/gm-sales-are-up-but-profits-drop-first-quarter-volume-rises.html | G.M. SALES ARE UP, BUT PROFITS DROP; First Quarter Volume Rises $317,000,000 Over '50 Level, Earnings Are Off $70,800,000 TAXES AND COSTS BLAMED Output of Civilian Products Has Not Interfered With Defense Work, Report Says Defense Work Pressed | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/east-german-says-arming-means-war.html | EAST GERMAN SAYS ARMING MEANS WAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/refrigerator-gas-fatal-medical-examiner-confirms-it-as-cause-of-2.html | REFRIGERATOR GAS FATAL; Medical Examiner Confirms It as Cause of 2 Queens Deaths | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/ricardo-d-zappone.html | RICARDO D. ZAPPONE | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/2-die-in-crash-with-bus.html | 2 Die in Crash With Bus | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/advertising-news-and-notes-no-drop-in-liquor-ads-accounts-personnel.html | Advertising News and Notes; No Drop in Liquor Ads Accounts Personnel Notes | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/france-cites-us-aid-in-gain-in-indochina.html | FRANCE CITES U.S. AID IN GAIN IN INDO-CHINA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/soviet-threat-barred-tokyo-troops-in-korea.html | Soviet Threat Barred Tokyo Troops in Korea | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miss-emma-hirth-ywca-official-general-secretary-of-national-board.html | MISS EMMA HIRTH, Y.W.C.A. OFFICIAL; General Secretary of National Board, 1938-43, Is Dead Charter Director of U.S.O. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/mrs-ridgway-and-son-in-tokyo.html | Mrs. Ridgway and Son in Tokyo | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-wool-ceiling-bewilders-prade-futures-close-1-to-4c-higher-on.html | NEW WOOL CEILING BEWILDERS PRADE; Futures Close 1 to 4c Higher on 480,000-Pound Volume Sugar and Cocoa Gain Sugar Continues Climb COFFEE SUGAR COCOA COPPER COTTONSEED OIL HIDES LEAD ONIONS POTATOES SOYBEAN OIL TIN WOOL TOPS WOOL ZINC | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miss-beverly-putnam-becomes-affianced.html | MISS BEVERLY PUTNAM BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.;Lincoln | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bermuda-mourns-for-merrell.html | Bermuda Mourns for Merrell | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/cheaper-tv-for-admiral-15995-set-is-announced-for-market-at-once.html | CHEAPER TV FOR ADMIRAL; $159.95 Set Is Announced for Market at Once | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/fire-cuts-off-phones-staten-island-area-affected-by-small-brush.html | FIRE CUTS OFF PHONES; Staten Island Area Affected by Small Brush Blaze | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/pierro-of-pirates-recovering.html | Pierro of Pirates Recovering | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/liverpool-dock-strike-ended.html | Liverpool Dock Strike Ended | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/affray-sinking-explained.html | Affray Sinking Explained | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/further-aid-urged-to-revive-europe-funds-advocated-by-committee-for.html | FURTHER AID URGED TO REVIVE EUROPE; Funds Advocated by Committee for Economic Development and State Department | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/1915-underwriting-up-in-bankers-trial.html | 1915 UNDERWRITING UP IN BANKERS TRIAL | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/19-indicted-in-bergen-accused-of-part-in-ericksons-operations-at.html | 19 INDICTED IN BERGEN; Accused of Part in Erickson's Operations at Cliffside Park | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/jets-hit-wings-in-japan-crash-kills-ten-civilians.html | Jets Hit Wings in Japan; Crash Kills Ten Civilians | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/made-union-carbide-chairman.html | Made Union Carbide Chairman | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/heads-colombian-chamber.html | Heads Colombian Chamber | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/us-aides-criticize-south-korea-army-officers-assert-that-troop-are.html | U.S. AIDES CRITICIZE SOUTH KOREA ARMY; Officers Assert That Troop Are Hurt by 'Slave Nation' Attitude in That Country | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/newspapers-told-to-slash-waste-to-assure-adequate-paper-supply-npa.html | Newspapers Told to Slash Waste To Assure Adequate Paper Supply; N.P.A. Puts 1951 Output at 50,000 Tons Above Use but Cautions Publishers That Situation May, Change NEWSPAPERS TOLD TO REDUCE WASTE To Supply Friendly Nations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/gis-in-germany-brawl-40-white-and-negro-soldiers-fight-in-karlsruhe.html | G.I.'S IN GERMANY BRAWL; 40 White and Negro Soldiers Fight in Karlsruhe Cafe | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/land-heads-arts-academy-polaroid-president-succeeds-dr-jones-of.html | LAND HEADS ARTS ACADEMY; Polaroid President Succeeds Dr. Jones of Harvard | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lopat-stars-on-mound-and-at-bat-as-bombers-overcome-indians-92.html | Lopat Stars on Mound and at Bat As Bombers Overcome Indians, 9-2; Yankee Southpaw Annexes Fifth Straight on Six-Hitter, Drives In Five Runs With Single and Homer Before 36,900 Lemon Routed in Sixth Jensen's Catch Robs Boone The Box Score Berra's Streak at Ten | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/families-to-test-keep-well-plan-starting-new-chapter-in-medical.html | FAMILIES TO TEST 'KEEP WELL' PLAN; STARTING NEW CHAPTER IN MEDICAL HISTORY | True | The New York Times | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/proposed-tax-increases-on-individuals-income.html | Proposed Tax Increases On Individuals' Income | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations North Korea | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/market-is-steady-in-cotton-futures-business-slow-prices-range-16.html | MARKET IS STEADY IN COTTON FUTURES; Business Slow, Prices Range 16 Points Higher to 2 Below Tuesday Trading at Close | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lie-aide-to-visit-korea-cordier-will-hold-parleys-with-ridgway-and.html | LIE AIDE TO VISIT KOREA; Cordier Will Hold Parleys With Ridgway and Others | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/athletics-win-in-tenth-two-errors-pair-of-doubles-for-six-runs-beat.html | ATHLETICS WIN IN TENTH; Two Errors, Pair of Doubles for Six Runs Beat Browns, 8-2 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/macy-aide-offers-traffic-program-urges-use-of-consolidations-and.html | MACY AIDE OFFERS TRAFFIC PROGRAM; Urges Use of Consolidations and Cheaper Carriers as He Sees Retailers in a Squeeze | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/reginald-norman-77-succumbs-in-newport.html | REGINALD NORMAN, 77, SUCCUMBS IN NEWPORT | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/usowned-horse-takes-derby-trial-in-england.html | U.S.-Owned Horse Takes Derby Trial in England | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/50ton-tnt-blast-slated.html | 50-Ton T.N.T. Blast Slated | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/british-to-get-macarthur-texts.html | British to Get MacArthur Texts | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/air-force-personnel-returning.html | Air Force Personnel Returning | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/topics-of-the-times-a-general-and-his-pipe-crisis-from-two-angles-a.html | Topics of The Times; A General and His Pipe Crisis" From Two Angles A Dismal Supposition Explored Old Pipes Don't Fade Away | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/text-of-truman-address-to-industry-advisory-group-warns-against.html | Text of Truman Address to Industry Advisory Group; Warns Against Relaxing Strength Must Increase Amount of Orders Placed Heavy Taxes Needed Rate of Production | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/other-fibers-affected-ceilings-on-alpaca-and-mohair-established-in.html | OTHER FIBERS AFFECTED; Ceilings on Alpaca and Mohair Established in Same Order | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/europes-coal-deficit-mounts.html | Europe's Coal Deficit Mounts | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/theatre-is-sold-in-times-sq-area-syndicate-buys-the-stanley-and.html | THEATRE IS SOLD IN TIMES SQ. AREA; Syndicate Buys the Stanley and Abutting Bus Depot at 7th Ave. and 41st St. | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/corner-shop-preview-new-spencechapin-mart-will-be-on-view-this.html | CORNER SHOP PREVIEW; New Spence-Chapin Mart Will Be on View This Morning | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/stock-gains-cut-by-profittaking-early-climb-led-by-the-rails-is-not.html | STOCK GAINS CUT BY PROFIT-TAKING; Early Climb Led by the Rails Is Not Sustained and Close Is Irregularly Up PRICE AVERAGE RISES 0.07 Volume Mounts to 1,950,000 But Interest Narrows 516 Issues Advance, 337 Dip Highs Reached at Midday | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/reserve-balances-drop-307000000-loans-to-business-are-down-by.html | RESERVE BALANCES DROP $307,000,000; Loans to Business Are Down by $59,000,000 in Week at All Member Banks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/dp-extension-is-passed-house-votes-to-put-deadline-for-entry-back.html | D.P. EXTENSION IS PASSED; House Votes to Put Deadline for Entry Back to Dec. 31 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/dr-george-c-lyons.html | DR. GEORGE C. LYONS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/65suite-building-conveyed-in-bronx-parcel-at-dekalb-and-kossuth.html | 65-SUITE BUILDING CONVEYED IN BRONX; Parcel at DeKalb and Kossuth Aves. Valued at $220,000 Deal on Hampden Place | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/stratemeyer-interview-distasteful-to-marshall.html | Stratemeyer Interview Distasteful to Marshall | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/journalism-contest-ended.html | Journalism Contest Ended | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/macarthur-church-post-urged.html | MacArthur Church Post Urged | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/dr-bernard-f-schreiner.html | DR. BERNARD F. SCHREINER | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/13hit-army-drive-conquers-yale-61-griesinger-and-doerr-connect-in.html | 13-HIT ARMY DRIVE CONQUERS YALE, 6-1; Griesinger and Doerr Connect in Sixth Dartmouth Rally Checks Brown Nine, 7-4 EASTERN LEAGUE STANDING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/defense-board-official-named-penn-state-dean.html | Defense Board Official Named Penn State Dean | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/unesco-staff-held-lax-in-backing-un-librarian-of-congress-charges.html | UNESCO STAFF HELD LAX IN BACKING U.N.; Librarian of Congress Charges Aides Do Not Press Parent Body's Views on Korea Art Programs Defended Proposed Program Offered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/catron-fearing.html | Catron Fearing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bank-group-officers-loans-not-taxes-urged-for-defense-mutual-bank.html | BANK GROUP OFFICERS; LOANS, NOT TAXES, URGED FOR DEFENSE Mutual Bank Group Is Warned Excessive Levy Will Destroy Incentive to Work and Save Points to Tax Advantage New Source of Capital Freese Elected President | True | Special to THE NEW YORK TIMES.Fabian Bachrach | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/woman-killed-by-train-service-on-long-island-halted-28-minutes-in.html | WOMAN KILLED BY TRAIN; Service on Long Island Halted 28 Minutes in Brooklyn | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/british-give-up-as-failure-egg-plan-in-west-africa.html | British Give Up as Failure Egg Plan in West Africa | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/two-bishops-rule-area-in-tongking-catholics-administer-districts-in.html | TWO BISHOPS RULE AREA IN TONGKING; Catholics Administer Districts Independently of the French, Bao Dai or Insurgents Land of Churches Portuguese Missionaries | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lehigh-valley-net-off-april-income-slips-to-500000-from-812000-year.html | LEHIGH VALLEY NET OFF; April Income Slips to $500,000 From $812,000 Year Ago | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/the-indicted-policemen.html | THE INDICTED POLICEMEN | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/alfred-m-jonap.html | ALFRED M. JONAP | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/study-fund-set-up-as-tribute-to-hull-tells-of-foundation.html | STUDY FUND SET UP AS TRIBUTE TO HULL; TELLS OF FOUNDATION | True | The New York Times | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/named-vice-presidents-of-american-can.html | NAMED VICE PRESIDENTS OF AMERICAN CAN | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/musical-for-children.html | Musical for Children | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/greek-crisis-held-averted.html | Greek Crisis Held Averted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/delaware-gets-new-high-court.html | Delaware Gets New High Court | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/first-night-at-the-theatre-judy-holliday-acts-in-rices-dream-girl.html | FIRST NIGHT AT THE THEATRE; Judy Holliday Acts in Rice's 'Dream Girl,' Put On at the City Center The Cast | True | By Brooks Atkinson | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bogota-census-keeps-all-at-home.html | Bogota Census Keeps All at Home | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lavelli-rejected-in-draft.html | Lavelli Rejected in Draft | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/noma-buys-eagle-chemical.html | Noma Buys Eagle Chemical | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/full-longer-skirt-fashioned-by-fath-cool-cottons-for-hot-days.html | FULL, LONGER SKIRT FASHIONED BY FATH; COOL COTTONS FOR HOT DAYS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/troth-announced-of-martha-baker-bryn-mawr-exstudent-will-be-bride.html | TROTH ANNOUNCED OF MARTHA BAKER; Bryn Mawr Ex-Student Will Be Bride of John Semmel Jr., Columbia Graduate | True | Bradford Bachrach | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/423-voluntary-services.html | 423 Voluntary Services | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/halsey-stuart-group-wins-new-rail-issue.html | HALSEY, STUART GROUP WINS NEW RAIL ISSUE | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/dr-emmett-barnhart.html | DR. EMMETT BARNHART | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/trade-barriers-come-down.html | TRADE BARRIERS COME DOWN | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/weaknesses-seen-in-import-rulings-national-council-official-says.html | WEAKNESSES SEEN IN IMPORT RULINGS; National Council Official Says Amendments Are Needed in Price Regulation WEAKNESSES SEEN IN IMPORT RULINGS | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/named-coeditors-at-nyu.html | Named Co-Editors at N.Y.U. | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/an-easytomake-dish-for-sunday-supper-news-of-food-nestles-adds.html | AN EASY-TO-MAKE DISH FOR SUNDAY SUPPER; News of Food Nestle's Adds Instant Chicken Bouillon to List of Quick-Dissolving Concentrates | True | By Jane Nickerson | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/maglie-sets-back-marions-men-173-giant-pitcher-easy-victor-as-mates.html | MAGLIE SETS BACK MARION'S MEN, 17-3; Giant Pitcher Easy Victor as Mates Put on Top Power Display of the Season NOBLE GETS TWO HOMERS Dark, Lockman Blast 4 Blows Apiece Against Cardinals Losers Hit by Flu Thomson Belt in Eighth Honor Stanky Tonight | True | By John Drebinger | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lucky-finders-to-get-reward.html | Lucky Finders to Get Reward | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/movement-to-the-land.html | MOVEMENT TO THE LAND | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/naval-prep-school-moved.html | Naval Prep School Moved | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/a-spectacular-catch-at-ebbets-field-dodgers-score-three-runs-in-6th.html | A SPECTACULAR CATCH AT EBBETS FIELD; Dodgers Score Three Runs in 6th To Beat Cubs, 5-4, and Tie Series Abrams Drives In 2 Runs With Double and Gets Winning Tally on Reese Single King Triumphs in Relief Role Schmitz Loses Lead The Box Score Fine Catches by Snider | True | By Louis Effrat the New York Times | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/daughter-to-mrs-mark-peters.html | Daughter to Mrs. Mark Peters | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/atomic-peril-cited-before-architects-pleas-for-decentralization-of.html | ATOMIC PERIL CITED BEFORE ARCHITECTS; Pleas for Decentralization of Factories and Homes Voiced at Chicago Convention | True | By Lee E. Cooper Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/brooklyn-college-wins-meet.html | Brooklyn College Wins Meet | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miss-ea-mulligan-married-in-jersey-she-becomes-bride-of-francis.html | MISS E.A. MULLIGAN MARRIED IN JERSEY; She Becomes Bride of Francis Reilly in Church Ceremony in South Orange | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bickford-braves-blanks-reds-40-yields-two-hits-strikes-out-nine-in.html | BICKFORD, BRAVES, BLANKS REDS, 4-0; Yields Two Hits, Strikes Out Nine in Fifth Victory— Torgeson Gets Homer | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/louis-e-stoddard-famous-horseman.html | LOUIS E. STODDARD, FAMOUS HORSEMAN | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/head-of-sterns-elected-to-bank-advisory-board.html | Head of Stern's Elected To Bank Advisory Board | True | O Fabian Bachrach | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/iran-stands-firm-on-oil-case-rights-premier-says-nationalization.html | IRAN STANDS FIRM ON OIL CASE RIGHTS; Premier Says Nationalization Cannot Be Negotiated Since It Was a Sovereign Act Promise to Supply Oil British Attitude Stiffening | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/masland-gets-tent-order.html | Masland Gets Tent Order | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-radar-night-bombing-held-costly-to-korea-foe.html | New Radar Night Bombing Held Costly to Korea Foe | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/action-on-tandem-rises-wage-board-votes-for-prompt-consideration-of.html | ACTION ON 'TANDEM' RISES; Wage Board Votes for Prompt Consideration of 82 Contracts | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/patrick-lynch.html | PATRICK LYNCH | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/oneside-parking-may-be-extended-murphy-outlines-plans-to-put.html | ONE-SIDE PARKING MAY BE EXTENDED; Murphy Outlines Plans to Put Restrictions on Areas Beyond 3d and 9th Avenues | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bank-of-america-buys-seven-films-company-acquires-productions-of.html | BANK OF AMERICA BUYS SEVEN FILMS; Company Acquires Productions of Enterprise Pictures 'Arch of Triumph' One of Them | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/cofinder-of-plutonium-wins-50-science-award.html | Co-Finder of Plutonium Wins '50 Science Award | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/liquor-retailers-ask-price-relief-bigger-markup-allowance-is-needed.html | LIQUOR RETAILERS ASK PRICE RELIEF; Bigger Mark-Up Allowance Is Needed or Cost Must Go Up in Stores, They Hold | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/77-policemen-cited-by-jury-in-betracket-held-in-inquiry-77.html | 77 POLICEMEN CITED BY JURY IN BETRACKET; HELD IN INQUIRY 77 POLICEMEN CITED IN GAMBLING PLOT Ex-Capt. Workman Accused | True | By Milton Honigthe New York Times | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/english-stars-win-in-soccer-here-40-smith-registers-two-goals-as.html | ENGLISH STARS WIN IN SOCCER HERE, 4-0; Smith Registers Two Goals as American League Team Bows to Touring Eleven | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/mrs-clark-williams-a-luncheon-hostess.html | MRS. CLARK WILLIAMS A LUNCHEON HOSTESS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/gas-output-rises-as-supplies-drop-stocks-of-light-and-heavy-fuel.html | 'GAS' OUTPUT RISES AS SUPPLIES DROP; Stocks of Light and Heavy Fuel Oil Increase in Week Refinery Rate Higher | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/1000-union-leaders-pay-tribute-to-tobin.html | 1,000 UNION LEADERS PAY TRIBUTE TO TOBIN | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/roosevelt-house-league-pasty.html | Roosevelt House League Pasty | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/brewers-foundation-elects.html | Brewers Foundation Elects | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/cp-taft-in-gop-race-for-governor-nomination.html | C.P. Taft in G.O.P. Race For Governor Nomination | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/national-lead-income-up-net-of-5149814-is-reported-for-first.html | NATIONAL LEAD INCOME UP; Net of $5,149,814 is Reported for First Quarter This Year | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/big-black-market-is-looming-in-beef-ceiling-goes-on-at-wholesale.html | BIG BLACK MARKET IS LOOMING IN BEEF; Ceiling Goes on at Wholesale Cattle Receipts Decline Sharply at Chicago Institute Repeats Warning Scare Selling Ends | True | By Louther S. Horne Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/manhattan-mortgags.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-loyalty-procedure-lower-boards-told-to-reopen-cases-not-settled.html | NEW LOYALTY PROCEDURE; Lower Boards Told to Reopen Cases Not Settled by May 1 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/prague-to-free-a-spy-dutch-business-man-jailed-for-economic.html | PRAGUE TO FREE A SPY'; Dutch Business Man Jailed for 'Economic Espionag' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/special-aide-to-wilson-reported-due-to-resign.html | Special Aide to Wilson Reported Due to Resign | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-chancellor-named-jay-b-tomlinson-heads-the-jersey-episcopal.html | NEW CHANCELLOR NAMED; Jay B. Tomlinson Heads the Jersey Episcopal Diocese | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/peace-group-loses-plea-judge-declares-foreign-agents-registration.html | 'PEACE' GROUP LOSES PLEA; Judge Declares Foreign Agents Registration Act Is Legal | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/wood-field-and-stream-a-fishermans-paradise-is-discovered-on-east.html | Wood, Field and Stream; A Fisherman's Paradise Is Discovered on East Grand Lake in Maine | True | By Raymond R. Camp | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/conference-spurs-economics-study-joint-council-is-told-schools.html | CONFERENCE SPURS ECONOMICS STUDY; Joint Council Is Told Schools Require Assistance From Community Groups | True | By Bess Furman Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/louis-g-schwartz.html | LOUIS G. SCHWARTZ | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-device-helps-in-war-on-cancer-electronic-instrument-can-scan.html | NEW DEVICE HELPS IN WAR ON CANCER; Electronic Instrument Can Scan Suspected Cells at 100,000 a Minute | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/higher-wages-raise-us-personal-income-to-record-annual-rate-of.html | Higher Wages Raise U.S. Personal Income To Record Annual Rate of $242,500,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/israelis-begin-celebrating-states-third-anniversary.html | Israelis Begin Celebrating State's Third Anniversary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-scholarship-set-up.html | New Scholarship Set Up | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/2-die-to-save-5-in-dc3-navy-says-pilots-took-brunt-of-crash-of.html | 2 DIE TO SAVE 5 IN DC-3; Navy Says Pilots Took Brunt of Crash of Flaming Transport | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/court-backs-ban-on-the-miracle-appellate-division-unanimous-in.html | COURT BACKS BAN ON "THE MIRACLE'; Appellate Division Unanimous in Affirming Decision of Regents on the Film SACRILEGE LAW IS UPHELD Impingement Upon Freedom of Press by Ruling Denied Appeal Is Planned Muzzle" Is Denied Appeal Is Planned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/saratoga-jury-delayed-panel-is-exhausted-with-only-2-picked-total.html | SARATOGA JURY DELAYED; Panel Is Exhausted With Only 2 Picked Total Now 8 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/australia-names-aide-in-london.html | Australia Names Aide in London | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/museum-setting-up-art-lending-service-to-rent-modern-works-to-local.html | Museum Setting Up Art Lending Service; To Rent Modern Works to Local Members | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/city-acclaims-bengurion-he-foresees-peace-in-israel-david-bengurion.html | City Acclaims Ben-Gurion; He Foresees Peace in Israel; David Ben-Gurion's Reception in New York City Yesterday | True | By Irving Spiegelthe New York Times | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/dr-samuel-s-silber.html | DR. SAMUEL S. SILBER | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/55-more-to-go-philharmonics-reaction-as-fouraday-series-on-roxy.html | '55 More to Go,' Philharmonic's Reaction As Four-a-Day Series on Roxy Stage Opens | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/henry-d-bale.html | HENRY D. BALE | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/park-group-fights-t0-keep-precincts-association-calls-plan-to-close.html | PARK GROUP FIGHTS T0 KEEP PRECINCTS; Association Calls Plan to Close Riverside, Flushing Meadow Houses 'False Economy' Would Aid Hamilton Grange Community Campus" Study | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/curb-on-war-goods-to-reds-demanded-senate-urged-to-bar-marshall-aid.html | CURB ON WAR GOODS TO REDS DEMANDED; Senate Urged to Bar Marshall Aid to Shipping Nations— House Action Asked | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/taylor-gives-louvre-lecture.html | Taylor Gives Louvre Lecture | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lane-bryant-advances-sherman.html | Lane Bryant Advances Sherman | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/florida-house-asked-to-investigate-paper.html | FLORIDA HOUSE ASKED TO INVESTIGATE PAPER | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/staying-in-washington-bad-too-marshall-says.html | Staying in Washington Bad Too, Marshall Says | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/oklahoma-here-in-revival-may-29-national-company-will-offer.html | 'OKLAHOMA!' HERE IN REVIVAL MAY 29; National Company Will Offer Five-Week Engagement at the Broadway Theatre | True | By Louis Calta | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/alumni-of-rome-elect-los-angeles-bishop-is-named-head-of-catholic.html | ALUMNI OF ROME ELECT; Los Angeles Bishop Is Named Head of Catholic College Group | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miss-anne-stick-baltimore-bride-wed-in-church-of-redeemer-to-john.html | MISS ANNE STICK BALTIMORE BRIDE; Wed in Church of Redeemer to John Clemson Reception Is Held at Elkridge Club | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-president-put-in-office-in-panama-storm-center.html | NEW PRESIDENT PUT IN OFFICE IN PANAMA; STORM CENTER | True | By C.h. Calhoun Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/flying-pressroom-8000pound-unit-designed-for-service-at-advance.html | FLYING PRESSROOM; 8,000-Pound Unit Designed for Service at Advance Bases | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/louis-treuhaft-54-shirt-manufacturer.html | LOUIS TREUHAFT, 54, SHIRT MANUFACTURER | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/dewey-has-world-plan-will-outline-proposal-tonight-at-republican.html | DEWEY HAS WORLD PLAN; Will Outline Proposal Tonight at Republican Dinner | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/38100-is-bid-for-old-ferryboat-as-scrap-city-hopes-to-find-an.html | $38,100 Is Bid for Old Ferryboat as Scrap; City Hopes to Find an Operating Buyer | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/ridgway-nominated-to-be-a-full-general-no-opposition-is-expected-in.html | Ridgway Nominated to Be a Full General; No Opposition Is Expected in the Senate | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/macarthur-issue-baffles-harvard-faculty-secrecy-shrouds.html | MacArthur Issue Baffles Harvard Faculty; Secrecy Shrouds Well-Advertised Debate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/child-to-mrs-george-g-trattner.html | Child to Mrs. George G. Trattner | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/primate-defeats-prize-ring-in-youthful-stakes-coming-around-a-turn.html | Primate Defeats Prize Ring in Youthful Stakes; COMING AROUND A TURN AT JAMAICA YESTERDAY | True | By James Roachthe New York Times | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/hunter-college-sing-tonight.html | Hunter College 'Sing' Tonight | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/europe-body-bars-bid-to-eisenhower-procedural-snag-in-assembly.html | EUROPE BODY BARS BID TO EISENHOWER; Procedural Snag in Assembly Blamed Briton Gets Ovation in Plea for Preferential Trade | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/william-h-rasche.html | WILLIAM H. RASCHE | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/a-few-souvenirs-for-moscow.html | A FEW SOUVENIRS FOR MOSCOW | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/keenan-gains-british-title.html | Keenan Gains British Title | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/soviet-marshal-says-west-has-army-double-russias.html | Soviet Marshal Says West Has Army Double Russia's | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/promoted-by-majestic-radio.html | Promoted by Majestic Radio | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/aragon-stops-trigo.html | Aragon Stops Trigo | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/merritt-c-buxton.html | MERRITT C. BUXTON | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/house-group-cool-on-sea-rules-bill-it-appears-to-balk-at-giving.html | HOUSE GROUP COOL ON SEA RULES BILL; It Appears to Balk at Giving President Authority to Write New Maritime Regulations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/tigersseven-hits-top-senators-40-souchock-homer-helps-win-shutout.html | TIGERSSEVEN HITS TOP SENATORS, 4-0; Souchock Homer Helps Win Shut-out for Newhouser, Who Gives 7 Blows | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/peipings-executions-total-719-in-2-days-peiping-executes-719-in-two.html | Peiping's Executions Total 719 in 2 Days; PEIPING EXECUTES 719 IN TWO DAYS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/senate-defers-raid-shelter-aid.html | Senate Defers Raid Shelter Aid | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/iowa-state-torch-lit-at-un.html | Iowa State Torch Lit at U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/comments-on-macarthur-policy-of-fear-charged-limitation-of-war.html | Comments on MacArthur; Policy of Fear Charged Limitation of War Supported Qualifications to Judge Risks Press Blamed for Emotionalism Steps to End War Urged Speech in Retrospect | True | Louis B. LEDUC.Rev. Dr. ARTHUR J. BROWN.P.J. YOUNG.LEO WOHL.W.F. TWOMBLY.RUTH S. TUKEY. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/danish-ruler-honored-king-george-of-britain-makes-him-knight-of-the.html | DANISH RULER HONORED; King George of Britain Makes Him Knight of the Garter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/un-unit-backs-equal-pay-commission-on-womens-status-bids-member.html | U.N. UNIT BACKS EQUAL PAY; Commission on Women's Status Bids Member States Act | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/house-group-votes-2950000000-rise-in-taxes-on-income-committee-13.html | HOUSE GROUP VOTES $2,950,000,000 RISE IN TAXES ON INCOME; Committee, 13 to 12, Approves Increase of 3 Percentage Points in All Brackets TRUMAN HAD ASKED FOUR Oct. 1 Called Likely Effective Date--Action Due on Excise and Corporation Levies No Effective Date Set HOUSE GROUP VOTES INCOME TAX RISE | True | By John D. Morris Special To the New York Times | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-works-at-eastman-music-fete-offers-in-rochester-4-first.html | NEW WORKS AT EASTMAN; Music Fete Offers in Rochester 4 First Performances There | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/us-aluminum-output-rises.html | U.S. Aluminum Output Rises | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/big-fix-syndicate-in-sports-is-hinted-story-told-at-arraignment-of.html | BIG 'FIX' SYNDICATE IN SPORTS IS HINTED; Story Told at Arraignment of Alleged Basketball Briber His Bail Put at $75,000 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/scare-mail-on-defense-is-investigated-by-fbi.html | 'Scare' Mail on Defense Is Investigated by F.B.I. | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/princess-gift-vanishes-texas-town-receives-box-but-elizabeths.html | PRINCESS GIFT VANISHES; Texas Town Receives Box, but Elizabeth's Picture Is Gone | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/changes-at-honeywell.html | Changes at Honeywell | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/british-eleven-in-front-rallies-to-conquer-argentine-soccer-team-in.html | BRITISH ELEVEN IN FRONT; Rallies to Conquer Argentine Soccer Team in London, 2-1 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/red-shift-in-korea-reported.html | Red Shift in Korea Reported | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/hungarians-set-for-deal-to-confer-in-germany-on-goods-pledged-for.html | HUNGARIANS SET FOR DEAL; To Confer in Germany on Goods Pledged for Vogeler Release | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/sales-in-westchester-dwelling-in-pelham-manor-is-purchased-by.html | SALES IN WESTCHESTER; Dwelling in Pelham Manor Is Purchased by Dentist | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/archbishop-e-felici-papal-nuncio-was-70.html | ARCHBISHOP E. FELICI, PAPAL NUNCIO, WAS 70 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/neagle-tops-film-poll-actress-and-alec-guinness-win-british.html | NEAGLE TOPS FILM POLL; Actress and Alec Guinness Win British Picturegoer Awards | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/report-on-progress-of-jewish-farmers.html | REPORT ON PROGRESS OF JEWISH FARMERS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/junior-leagues-meet-dean-johnson-tells-conference-of-social-work.html | JUNIOR LEAGUES MEET; Dean Johnson Tells Conference of Social Work Needs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lucky-baby-gets-gifts.html | Lucky Baby Gets Gifts | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/church-benefit-today-card-party-to-aid-social-service-work-of-st.html | CHURCH BENEFIT TODAY; Card Party to Aid Social Service Work of St. Bartholomew's | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/frederick-w-best.html | FREDERICK W. BEST | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/south-korean-aid-urged-truman-endorses-care-drive-to-help-stricken.html | SOUTH KOREAN AID URGED; Truman Endorses C.A.R.E. Drive to Help Stricken People | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/childbiting-dog-hunted-girl-11-must-get-antirabies-aid-unless.html | CHILD-BITING DOG HUNTED; Girl, 11, Must Get Anti-Rabies Aid Unless Animal Is Found | True | | 1979-07-02 | RE0000031517 | B00000300705 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/brewster-is-welcomed-to-hearing-with-a-joke.html | Brewster Is Welcomed To Hearing With a Joke | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/acheson-bars-halt-in-arming-of-west-secretary-says-soviet-demand.html | ACHESON BARS HALT IN ARMING OF WEST; Secretary Says Soviet Demand for Suspension Is Too High a Price for Big 4 Talk ACHESON BARS HALT IN ARMING OF WEST 3 Alternatives Recalled Meeting Lasts Two Minutes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/dr-hc-temple.html | DR. H.C. TEMPLE | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/jobs-rise-47200-in-state.html | Jobs Rise 47,200 in State | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/gop-lists-speakers-tulsa-session-to-select-place-for-1952.html | G.O.P. LISTS SPEAKERS; Tulsa Session to Select Place for 1952 Convention | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/on-way-to-donate-blood-for-armed-forces.html | ON WAY TO DONATE BLOOD FOR ARMED FORCES | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/house-group-votes-a-rise-in-phone-wire-allowance.html | House Group Votes a Rise In Phone, Wire Allowance | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/cotton-belt-zooms-st-louis-southwestern-railway-common-rises-20-in.html | 'COTTON BELT' ZOOMS; St. Louis Southwestern Railway Common Rises $20 in Day | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/paris-halts-beef-import-levy.html | Paris Halts Beef Import Levy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-defense-drive-set-film-theatres-here-will-be-asked-to-aid.html | NEW DEFENSE DRIVE SET; Film Theatres Here Will Be Asked to Aid Recruiting | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/house-unit-to-question-willoughby-on-red-spies.html | House Unit to Question Willoughby on Red Spies | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/kaiser-auto-suit-touches-on-sales-testimony-offered-that-cars-were.html | KAISER AUTO SUIT TOUCHES ON SALES; Testimony Offered That Cars Were Not in Big Demand in February, 1948 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/to-discuss-security-cards.html | To Discuss Security Cards | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/mrs-e-de-c-chisholm.html | MRS. E. DE C. CHISHOLM | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/three-win-degrees-in-toledo-ceremony.html | THREE WIN DEGREES IN TOLEDO CEREMONY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/murphy-knocks-out-nardico-in-fourth.html | MURPHY KNOCKS OUT NARDICO IN FOURTH | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/salmaggi-troupe-at-carnegie-hall-opera-company-opens-series-of-nine.html | SALMAGGI TROUPE AT CARNEGIE HALL; Opera Company Opens Series of Nine Performances With Verdi's 'La Traviata' | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/trans-world-airlines-150068-cleared-in-quarter-first-since-that-of.html | TRANS WORLD AIRLINES; $150,068 Cleared in Quarter, First Since That of 1945 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/army-posts-3-wac-grandmothers-boast-total-of-13-grandchildren-not.html | Army Post's 3 Wac Grandmothers Boast Total of 13 Grandchildren; Not Just a Man's Job | True | Special to THE NEW YORK TIMES.The New York Times (by Patrick Burns) | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/richard-e-sperry.html | RICHARD E. SPERRY | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/berard-art-going-on-exhibition-here-memorial-display-of-work-by.html | BERARD ART GOING ON EXHIBITION HERE; Memorial Display of Work by Frenchman at Knoedler's Anta Benefit Party Today Reaches Toward Heart and Soul | True | By Aline B. Louchheim | 1979-07-02 | RE0000031517 | B00000300704 |