Exhibit C81

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/50-overt-acts-listed-in-indictment-accusing-policemen-of-bet-plot.html | 50 Overt Acts Listed in Indictment Accusing Policemen of Bet Plot; Assignment of Men $1,000 Payment Charged Fight Tickets Called Gifts Betting Rooms in 18th Division | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/dollar-worth-55-cents-buying-power-at-record-low-in-relation-to.html | DOLLAR WORTH 55 CENTS; Buying Power at Record Low in Relation to 1935-39 Prices | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/norman-sets-back-violets-nine174-ccny-southpaw-victor-as-kahns-two.html | NORMAN SETS BACK VIOLETS' NINE,17-4; C.C.N.Y. Southpaw Victor as Kahn's Two Home Runs Pace Assault Against N.Y.U. HOFSTRA TRIUMPHS, 5 TO 3 Stays Unbeaten in Conference by Defeating St. John's-- Brooklyn College Wins Fifth Victory for Hofstra | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/cordell-hull-improves-the-former-secretary-of-state-taken-off.html | CORDELL HULL IMPROVES; The Former Secretary of State Taken Off Critical List | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/warns-boys-on-security-business-executive-tells-club-members-they.html | WARNS BOYS ON SECURITY; Business Executive Tells Club Members They Must Earn It | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/coeds-hearing-superior.html | Co-Eds' Hearing Superior | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/avery-quits-gypsum-post-executive-of-company-since-1901-to-remain.html | AVERY QUITS GYPSUM POST; Executive of Company Since 1901 to Remain as Bard Member | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/air-freight-shows-40-rise-in-a-year.html | AIR FREIGHT SHOWS 40% RISE IN A YEAR | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/ore-boat-reaches-lake-620foot-craft-eases-through-tight-spots-in.html | ORE BOAT REACHES LAKE; 620-Foot Craft Eases Through Tight Spots in River Trip | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/australia-masks-50th-year.html | Australia Masks 50th Year | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/officers-will-be-guests-to-be-honored-at-reception-on-wednesday-at.html | OFFICERS WILL BE GUESTS; To Be Honored at Reception on Wednesday at Services Club | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/issue-will-finance-public-power-unit-33600000-bonds-of-chelan-wash.html | ISSUE WILL FINANCE PUBLIC POWER UNIT; $33,600,000 Bonds of Chelan, Wash., No. 1 District, to Be Offered to Public Today New York Housing Authority Chicago, Ill. Tennessee Akron, Ohio San Jose, Calif. Pinellas County. Fla. Portland, Me. New York School District Haverhill, Mass. Manchester, N.H. Newport, R.I. | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/books-authors.html | Books Authors | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/base-asks-bids-on-scrap.html | Base Asks Bids on Scrap | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/macarthur-finds-morale-unhurt-by-stress-on-gi-toll-in-korea.html | MacArthur Finds Morale Unhurt By Stress on G.I. Toll in Korea; Emphasis on Casualties Is Aimed at Getting Measures to Protect Troops and Has Good Effect, Is Retort to Marshall Sought to Fill "Vacuum" Letter to Martin Defended | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/early-strength-is-lost-by-wheat-chicago-dealers-marking-time.html | EARLY STRENGTH IS LOST BY WHEAT; Chicago Dealers Marking Time Awaiting Trade, War News Outs Turn Weak CHICAGO RYE SOYBEAN OIL MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/britain-increases-oldage-pensions.html | BRITAIN INCREASES OLD-AGE PENSIONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/listed-as-coconspirators-members-of-force-former-members.html | Listed as Co-Conspirators; MEMBERS OF FORCE FORMER MEMBERS | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/us-securities-sink-on-failure-of-the-treasury-to-exercise-call.html | U.S. Securities Sink on Failure Of the Treasury to Exercise Call; Offerings Are Not Heavy but Savings Banks Insurance and Brokerage Concerns Are Among Sellers Corporates Allcated | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lakers-quintet-signs-skoog.html | Lakers Quintet Signs Skoog | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/long-holding-ended-in-sands-point-sale.html | LONG HOLDING ENDED IN SANDS POINT SALE | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/warehouse-parcels-in-brooklyn-trading.html | WAREHOUSE PARCELS IN BROOKLYN TRADING | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/rasking-pagel-advance-reach-final-round-in-private-schools-tennis.html | RASKING, PAGEL ADVANCE; Reach Final Round in Private Schools' Tennis Tourney | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/ships-collide-in-the-delaware-river.html | SHIPS COLLIDE IN THE DELAWARE RIVER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/elevator-strikes-hit-4-apartments-union-gives-preview-of-its-plan.html | ELEVATOR STRIKES HIT 4 APARTMENTS; Union Gives Preview of Its Plan for Monday—62 More Office Building Walkouts ELEVATOR STRIKES HIT 4 APARTMENTS | True | By A.h. Raskin | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/israel-and-syria-obey-truce-order-no-fighting-reported-since-news.html | ISRAEL AND SYRIA OBEY TRUCE ORDER; No Fighting Reported Since News of U.N. Decision Arab League May Meet Riley Returning to Israel Arab League Meeting Urged Syria to Maintain Strength | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/harry-c-hall.html | HARRY C. HALL | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/maxwell-c-katz-lawyer-55-years-expert-in-international-cases-dies.html | MAXWELL C. KATZ, LAWYER 55 YEARS; Expert in International Cases Dies Handled Nortz Trial on Gold Standard in '35 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/pretzel-town-turns-out-to-honor-native-product.html | 'Pretzel Town' Turns Out To Honor Native Product | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/sumner-h-compton.html | SUMNER H. COMPTON | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/botvinnik-defeats-bronstein-in-chess-rallies-after-adjournment-of.html | BOTVINNIK DEFEATS BRONSTEIN IN CHESS; Rallies After Adjournment of 23d Game and Ties World Title Play in Moscow | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/belgian-army-mission-here.html | Belgian Army Mission Here | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/stage-managers-plan-party.html | Stage Managers Plan Party | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/mrs-william-peters.html | MRS. WILLIAM PETERS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/richard-jmadden-stage-figure-dies-play-broker-representative-for.html | RICHARD J.MADDEN, STAGE FIGURE, DIES; Play Broker, Representative for Leading Authors Worked on Many Hits by O'Neill | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/clifford-o-nilsen.html | CLIFFORD O. NILSEN | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/two-tracks-cleared-after-pennsy-wreck.html | TWO TRACKS CLEARED AFTER PENNSY WRECK | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/slavery-held-persisting-un-unit-says-practice-is-even-growing-in.html | SLAVERY HELD PERSISTING; U.N. Unit Says Practice Is Even Growing in Some Areas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/atomic-energy-display-show-of-peacetime-uses-never-left-oak-ridge.html | ATOMIC ENERGY DISPLAY; Show of Peacetime Uses Never Left Oak Ridge Before | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/norway-egypt-divide-split-opening-singles-in-zone-davis-gup-tennis.html | NORWAY, EGYPT DIVIDE; Split Opening Singles in Zone Davis Gup Tennis Play | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/czech-informant-gets-12-years.html | Czech Informant Gets 12 Years | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/fishmans-in-court-and-miceman-cometh.html | FISHMAN'S IN COURT, AND MICEMAN COMETH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/james-d-brownell.html | JAMES D. BROWNELL | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/james-h-youngs-jr-have-son.html | James H. Youngs Jr. Have Son | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bold-easy-victor-in-pimlico-purse-brookmeade-colt-beats-rare-knave.html | BOLD EASY VICTOR IN PIMLICO PURSE; Brookmeade Colt Beats Rare Knave 12 Lengths Trout Lure a Distant Third | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/topics-and-sidelights-of-the-day-in-wall-street-a-lot-of-paper.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; A Lot of Paper Consolidated Edison Canadian Exchange TV for Brazil Baltimore Borrowing Bond Club Stock Exchange | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/no-tariff-for-japanese-exhibits.html | No Tariff for Japanese Exhibits | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/power-output-up-117-but-6599700000-kwh-is-drop-from-preceding-week.html | POWER OUTPUT UP 11.7%; But 6,599,700,000 K.W.H. Is Drop From Preceding Week | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/gitlow-getting-50-daily-for-antired-testimony.html | Gitlow Getting $50 Daily For Anti-Red Testimony | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bataan-reports-for-tokyo.html | Bataan Reports for Tokyo | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/wctu-to-meet-in-boston.html | W.C.T.U. to Meet in Boston | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/united-states-troops-arriving-in-iceland.html | UNITED STATES TROOPS ARRIVING IN ICELAND | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bonds-and-shares-on-london-market-weak-opening-followed-by-rally.html | BONDS AND SHARES ON LONDON MARKET; Weak Opening Followed by Rally and General Recovery British Funds Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/mr-moss-reelected.html | MR. MOSS RE-ELECTED | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/other-company-meetings-cerro-de-pasco-copper.html | OTHER COMPANY MEETINGS; Cerro de Pasco Copper | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/books-of-the-times-many-are-old-friends-how-to-steer-a-rowboat.html | Books of The Times; Many Are Old Friends How to Steer a Rowboat Quotation Marks | True | By Charles Poore | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/state-crime-body-presses-inquiry-john-dalessio-questioned-two-hours.html | STATE CRIME BODY PRESSES INQUIRY; John D'Alessio Questioned Two Hours About Staten Island-- Senate Aide Consulted | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/30day-stay-on-auto-trade-rules.html | 30-Day Stay on Auto Trade Rules | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/its-a-hard-school.html | IT'S A HARD SCHOOL | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/heads-women-voters-state-women-voters-elect-new-officers.html | HEADS WOMEN VOTERS; STATE WOMEN VOTERS ELECT NEW OFFICERS | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miss-jane-c-bray-fiancee.html | Miss Jane C. Bray Fiancee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/spains-police-fire-on-strikers-5-hit-fifty-others-hurt-in-strife-at.html | SPAIN'S POLICE FIRE ON STRIKERS; 5 HIT; Fifty Others Hurt in Strife at Pamplona All Industry in City Is Paralyzed | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/industrial-rayon-names-manufacturing-director.html | Industrial Rayon Names Manufacturing Director | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/meat-tester-offered-new-instrument-is-said-to-tell-when-cooking-is.html | MEAT TESTER OFFERED; New Instrument Is Said to Tell When Cooking Is Completed | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/gen-vandenberg-cancels-talk.html | Gen. Vandenberg Cancels Talk | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/funds-sought-for-clinic.html | Funds Sought for Clinic | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/walter-f-copeland.html | WALTER F. COPELAND | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/young-peoples-concerts-philharmonic-again-schedules-two-series-for.html | YOUNG PEOPLE'S CONCERTS; Philharmonic Again Schedules Two Series for Children | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/britain-protests-on-antarctic.html | Britain Protests on Antarctic | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/briton-off-to-hockey-meetings.html | Briton Off to Hockey Meetings | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/gm-to-make-loan-to-republic-steel-40000000-of-250000000-to-be-lent.html | G.M. TO MAKE LOAN TO REPUBLIC STEEL; $40,000,000 of $250,000,000 to Be Lent by Auto Maker for 5-Year Expansion STOCK INCENTIVE IS VOTED 75-Cent Dividend on Common Declared After Shareholder Meeting in Flemington G.M. to Aid Cleveland Expansion | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/the-proceedings-in-the-un-economic-social-council-scheduled-for.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL SCHEDULED FOR TODAY | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/2class-air-pares-over-ocean-asked-cab-for-225-tourist-rate-to.html | 2-CLASS AIR PARES OVER OCEAN ASKED; C.A.B. for $225 Tourist Rate to London and $20 Rise in the Regular Tariff One-Way Fare $225 Rise in Regular Rates | True | By Frederick Graham | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/samuel-j-paine.html | SAMUEL J. PAINE | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/the-test-of-battle.html | THE TEST OF BATTLE | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/salesman-marks-55-years-of-commuting-monthly-ticket-660-in-1896-now.html | Salesman Marks 55 Years of Commuting; Monthly Ticket, $6.60 in 1896, Now Is $18.22 | True | The New York Times | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/staten-island-bank-elects-faller.html | Staten Island Bank Elects Faller | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/french-consider-yard-subsidy.html | French Consider Yard Subsidy | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/unit-is-formed-here-to-fight-for-housing.html | UNIT IS FORMED HERE TO FIGHT FOR HOUSING | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/commercial-tv-stations-oppose-holding-channels-for-education-one.html | Commercial TV Stations Oppose Holding Channels for Education; One Industry Head Approves | True | By Jack Gould | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/article-3-no-title-empire-builder-changing-history-a-challenge.html | Article 3 -- No Title; Empire Builder Changing History A Challenge Declined Uncovering the Guilty | True | By Arthur Daley | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/casual-separates-and-frocks-shown-pique-sheers-and-linen-are-summer.html | CASUAL SEPARATES AND FROCKS SHOWN; Pique, Sheers and Linen Are Summer Features Offered by Saks Fifth Avenue | True | By Dorothy O'Neill | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/1st-uso-show-set-for-hop-to-korea-dress-rehearsal-is-staged-by-camp.html | 1ST U.S.O. SHOW SET FOR HOP TO KOREA; Dress Rehearsal Is Staged by Camp Unit to Tune Up for Entertainment for Troops | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/rise-in-workers-in-state.html | Rise in Workers in State | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/named-as-defendants-officers-patrolmen.html | Named as Defendants; OFFICERS PATROLMEN | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/beverly-baker-triumphs-beats-mrs-dawsonscott-in-english-tennis-62.html | BEVERLY BAKER TRIUMPHS; Beats Mrs. Dawson-Scott in English Tennis, 6-2, 6-2 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/kings-point-loses-11-5.html | Kings Point Loses, 11 5 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/only-4-appear-to-ask-city-budget-changes.html | ONLY 4 APPEAR TO ASK CITY BUDGET CHANGES | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/transcript-of-third-days-testimony-by-secretary-marshall-in-defense.html | Transcript of Third Day's Testimony by Secretary Marshall in Defense of Foreign Policy; OUTSIDE THE SENATE HEARING ROOM | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/french-reds-force-further-test-vote-tactics-oblige-queuille-to-go.html | FRENCH REDS FORCE FURTHER TEST VOTE; Tactics Oblige Queuille to Go to Assembly Again After He Gets 410-187 Victory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/business-world-nonferrous-scrap-scarcer-carpet-opening-dates-set.html | BUSINESS WORLD; Non-Ferrous Scrap Scarcer Carpet Opening Dates Set Furniture Sales Down 6.3% Tweed Suit Buying Revives Will Maintain Prices | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/beatrice-m-behrens-to-be-bride.html | Beatrice M. Behrens to Be Bride | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/acheson-pays-tribute.html | Acheson Pays Tribute | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/91day-bill-tenders-invited.html | 91-Day Bill Tenders Invited | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/us-general-gets-post-in-korea.html | U.S. General Gets Post in Korea | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/67-indicted-in-boston-pay-fraud.html | 67 Indicted in Boston Pay Fraud | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/patous-midseason-show-though-simple-and-wearable-models-give.html | PATOUS MID-SEASON SHOW; Though Simple and Wearable, Models Give Interesting Detail | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/20000-in-jewels-reported-missing.html | $20,000 IN JEWELS REPORTED MISSING | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/young-fisherman-drowns.html | Young Fisherman Drowns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/industrial-stock-on-market-today-11650000-of-new-common-shares-to.html | INDUSTRIAL STOCK ON MARKET TODAY; $11,650,000 of New Common Shares to Be Offered by Bankers to the Public | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lobenthal-simmons.html | Lobenthal Simmons | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/westinghouse-expansion-two-electronic-defense-plants-in-canada-to.html | WESTINGHOUSE EXPANSION; Two Electronic Defense Plants in Canada to Cost $10,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/help-to-cripples-cited-relief-of-children-discussed-at-association.html | HELP TO CRIPPLES CITED; Relief of Children Discussed at Association Meeting | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/has-record-earnings-california-packings-profit-for-year-put-at.html | HAS RECORD EARNINGS; California Packing's Profit for Year Put at $16,173,801 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/west-german-part-in-olympics-sure-games-official-says-bonns-entry.html | WEST GERMAN PART IN OLYMPICS SURE; Games Official Says Bonn's Entry Is Not Contingent on Accord With East Zone | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/10-ships-reactivated-craft-are-assigned-to-private-companies-for.html | 10 SHIPS REACTIVATED; Craft Are Assigned to Private Companies for Operation | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/queens-downs-st-peters.html | Queens Downs St. Peter's | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/hague-forces-see-kenny-rejection-jersey-city-mayor-says-losses.html | HAGUE FORCES SEE KENNY REJECTION; Jersey City Mayor Says Losses Through 'Free Choices' Were Possible Only Under Him | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/phils-stop-pirates-in-10th-inning-65-waitkus-comes-in-on-hit-by.html | PHILS STOP PIRATES IN 10TH INNING, 6-5; Waitkus Comes In on Hit by Pellagrini Konstanty Is Victor in Relief Role | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/middlebury-to-use-freshmen.html | Middlebury to Use Freshmen | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/rensselaer-to-get-660000.html | Rensselaer to Get $660,000 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/frank-t-haggerty.html | FRANK T. HAGGERTY | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/soviet-accuses-us-on-iceland.html | Soviet Accuses U.S. on Iceland | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/condition-of-reserve-member-banks-in-94-cities-may-2-1951.html | Condition of Reserve Member Banks in 94 Cities May 2, 1951 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/curtisswright-slips-quarterly-net-off-cent-to-14-cents-backlog.html | CURTISS-WRIGHT SLIPS; Quarterly Net Off Cent to 14 Cents Backlog Higher | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/censorship-curb-on-books-is-seen-more-authors-are-suffering-in-us.html | CENSORSHIP CURB ON BOOKS IS SEEN; More Authors Are Suffering in U.S. Because of Political Views, Group Hears | True | | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/brazilian-jurist-dies-philadelpho-azevedo-was-on-the-international.html | BRAZILIAN JURIST DIES; Philadelpho Azevedo Was on the International Court, The Hague | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/minneapolis-men-excel-at-bowling-carlson-ties-for-6th-place-in.html | MINNEAPOLIS MEN EXCEL AT BOWLING; Carlson Ties for 6th Place in Singles Sexton-Anderson Top Doubles for Day | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/industry-decentralized-yale-towne-official-predicts-wider-move-from.html | INDUSTRY DECENTRALIZED; Yale & Towne Official Predicts Wider Move From Cities | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/64055-casualties-us-toll-in-korea-total-based-on-notifications-to.html | 64,055 CASUALTIES U.S. TOLL IN KOREA; Total Based on Notifications to Kin Through Last Friday 11,001 Dead in Combat KILLED IN ACTION WOUNDED INJURED MISSING IN ACTION | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/150-more-dutch-will-go-to-korea.html | 150 More Dutch Will Go to Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/carbon-dioxide-called-aid.html | Carbon Dioxide Called Aid | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/allies-push-north-the-new-exodus-of-civilians-from-seoul.html | ALLIES PUSH NORTH; THE NEW EXODUS OF CIVILIANS FROM SEOUL | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/5000000-utility-bonds-banking-group-offers-two-issues-for.html | $5,000,000 UTILITY BONDS; Banking Group Offers Two Issues for Montana-Dakota | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/in-the-nation-the-problem-of-rebutting-macarthur-one-senators.html | In The Nation; The Problem of Rebutting MacArthur One Senator's Experience The Manner of Dismissal | True | By Arthur Krock | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/psychiatry-doubts-histamines-value-associations-therapy-group-in.html | PSYCHIATRY DOUBTS HISTAMINES VALUE; Association's Therapy Group in Pilot Study, Finds Results in Mental Ills Fall Short | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/seven-records-fall-as-manhattan-beats-army-in-dual-track-meet.html | Seven Records Fall as Manhattan Beats Army in Dual Track Meet; SCHATZLE AND OGLE STARS FOR JASPERS Win Twice Each as Manhattan Defeats Army, 77 to 62 Shea Runs 4:14.1 Mile Seven Records Fail Schatzle Sprint Star THE VARSITY SUMMARIES | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/jp-stevens-names-controller.html | J.P. Stevens Names Controller | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/nogrady-takes-tourney-rallies-to-beat-adler-in-pro-net-final-810-63.html | NOGRADY TAKES TOURNEY; Rallies to Beat Adler in Pro Net Final, 8-10, 6-3, 8-6 | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/hoover-painting-hung.html | Hoover Painting Hung | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/truman-plays-a-gift-un-piano-decries-boogie-woogie-and-opera-truman.html | Truman Plays a Gift 'U.N.' Piano; Decries Boogie-Woogie and Opera; TRUMAN PERFORMS ON HIS 'U.N.' PIANO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/albania-protests-to-belgrade.html | Albania Protests to Belgrade | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/plans-of-jane-p-evans-she-will-be-married-on-june-16-to-edwin-s.html | PLANS OF JANE P. EVANS; She Will Be Married on June 16 to Edwin S. Murphy Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/5-concerns-here-accused-by-ops-violation-of-price-regulations.html | 5 CONCERNS HERE ACCUSED BY O.P.S.; Violation of Price Regulations Charged in First Court Action in This Area Concerns Involved Listed Sees Danger to Nation | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/pipeline-dangers-stir-wide-concern-regulation-of-growing-natural.html | PIPELINE DANGERS STIR WIDE CONCERN; Regulation of Growing Natural Gas Net Is Inadequate and Haphazard, Study Shows SAFETY CODES CALLED FOR Citizens in Many Areas Seek State and Local Action as U.S. Power Is Limited Control Deemed Inadequate Some of the Big Projects | True | By Hartley W. Barclay | 1979-07-02 | RE0000031517 | B00000300704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-wool-ceilings-may-spur-imports-prices-6370-above-level-before.html | NEW WOOL CEILINGS MAY SPUR IMPORTS; Prices 63-70% Above Level Before Outbreak in Korea Set by O.P.S. Order METAL RULES ARE ISSUED National Production Authority Limits Inventories and Sales of Steel, Copper, Aluminum Special to THE NEW YORK TIMES. N.P.A. Issues C.M.P. Rules Excess to Be Requisitioned | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/baker-levin.html | Baker Levin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-10 | 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/fall-shoe-orders-show-retail-gain-3000-register-at-display-of.html | FALL SHOE ORDERS SHOW RETAIL GAIN; 3,000 Register at Display of Popular Price Lines Rise of 10-15% Forecast | True | | 1979-07-02 | RE0000031517 | B00000300704 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/lyons-ruling-postponed-judge-sets-no-date-for-his-decision-in-atom.html | LYONS RULING POSTPONED; Judge Sets no Date for His Decision in Atom Spy Case | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/c-marshall-65-dramatic-tenor-notable-for-decade-on-us-operatic.html | C. MARSHALL, 65, DRAMATIC TENOR; Notable for Decade on U.S. Operatic Stage Stricken in His Lake George Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/shanghai-bank-to-close-san-francisco-institution-to-discontinue.html | SHANGHAI BANK TO CLOSE; San Francisco Institution to Discontinue Branch | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/women-to-seek-primary-reform-state-voters-league-proposes.html | WOMEN TO SEEK PRIMARY REFORM; State Voters League Proposes Action--Annual Budget of $41,000 Is Approved | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rev-blasius-zeiser.html | REV. BLASIUS ZEISER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/greece-to-join-in-naval-games.html | Greece to Join in Naval Games | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/brooks-newcombe-pitches-route-in-conquering-frisch-men-61-a-cub-out.html | Brooks' Newcombe Pitches Route In Conquering Frisch Men, 6-1; A CUB OUT AT FIRST IN CLOSE PLAY AT EBBETS FIELD | True | By Roscoe McGowen | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/cartier-opposes-hairston-tonight-middleweights-to-meet-over-10round.html | CARTIER OPPOSES HAIRSTON TONIGHT; Middleweights to Meet Over 10-Round Route as Boxing Resumes at Garden | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ferriers-64-leads-in-greenbrier-golf-sets-pace-on-links.html | FERRIERS 64 LEADS IN GREENBRIER GOLF; SETS PACE ON LINKS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/colleges-fighting-repressive-forces-free-inquiry-is-striving-beside.html | COLLEGES FIGHTING REPRESSIVE FORCES; Free Inquiry Is Striving Beside Fears Created by Charges of McCarthy Type RESISTANCE CORE GROWS, Pattern of Inhibition Revealed by Survey, but Restrictions Breed Own Enemies | True | By Kalman Seigel | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rayon-shipments-up-17.html | Rayon Shipments Up 17% | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/house-group-votes-rise-of-five-points-in-corporate-tax-yield-is-put.html | HOUSE GROUP VOTES RISE OF FIVE POINTS IN CORPORATE TAX; Yield Is Put at $2,080,000,000, as Against $3,000,000,000 Asked by Administration 7 BILLION TOTAL IS GOAL Revision Likely on Increase Set for Individuals to Ease Impact on Lower Wages | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/spaniardhurt-in-clash-police-fire-into-air-to-disperse-pamplona.html | SPANIARD-HURT IN CLASH; Police Fire Into Air to Disperse Pamplona Strikers | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/first-3-refugees-enlist-in-us-army-in-germany.html | First 3 Refugees Enlist in U.S. Army in Germany | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/guard-jersey-turnpike-route.html | Guard Jersey Turnpike Route | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/credit-registration-set-enrollment-under-regulation-x-is-required.html | CREDIT REGISTRATION SET; Enrollment Under Regulation X Is Required by June 30 | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/aw-smith-jr-leaves-fox.html | A.W. Smith Jr. Leaves Fox | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/senators-scotch-rumor-on-new-secret-weapon.html | Senators Scotch Rumor On New Secret Weapon | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/big-4-deputies-get-new-russian-offer-gromyko-conditionally-agrees.html | BIG 4 DEPUTIES GET NEW RUSSIAN OFFER; Gromyko Conditionally Agrees to Modified U.S. Proposal --West Defers Its Reply | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/4star-rank-for-ridgway-voted-speedily-in-senate.html | 4-Star Rank for Ridgway Voted Speedily in Senate | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/elmo-russ-gives-program.html | Elmo Russ Gives Program | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/the-senate-and-security.html | THE SENATE AND SECURITY | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/foreign-tool-sales-up.html | Foreign Tool Sales Up | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/stark-young-to-speak-sunday.html | Stark Young to Speak Sunday | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/house-passes-copper-import-bill.html | House Passes Copper Import Bill | | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/house-to-launch-baseball-inquiry-judiciary-group-votes-for-an.html | HOUSE TO LAUNCH BASEBALL INQUIRY; Judiciary Group Votes for an Airing of Reserve Clause-- To Start Next Month | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/velvet-coats-shown-by-jeanne-lafaurie.html | VELVET COATS SHOWN BY JEANNE LAFAURIE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/selma-axelrod-engaged-former-n-y-u-student-will-be-married-to-ira.html | SELMA AXELROD ENGAGED; Former N. Y. U. Student Will Be Married to Ira Stein | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dr-antonio-mangano.html | DR. ANTONIO MANGANO | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/learning-a-penmanship-they-will-use-in-later-life-modern-childs.html | LEARNING A PENMANSHIP THEY WILL USE IN LATER LIFE; Modern Child's Casual Style Script Beats Old-Time Penmanship in Test | True | The New York Times | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sears-executive-elected-to-head-shoe-chain-group.html | Sears Executive Elected to Head Shoe Chain Group | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/us-plane-flies-record-load.html | U.S. Plane Flies Record Load | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/cool-and-sheer-sunny-summer-days-reflected-in-styles.html | COOL AND SHEER, SUNNY SUMMER DAYS REFLECTED IN STYLES | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/niels-o-nielsen.html | NIELS O. NIELSEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/benefits-for-korea-veterans-voted-after-hospital-bars-an-exmarine.html | Benefits for Korea Veterans Voted After Hospital Bars an Ex-Marine; KOREA VETERANS TO GET BENEFITS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/nash-play-at-greenwich-mews.html | Nash Play at Greenwich Mews | | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/extra-dividend-in-view-carpenter-steel-board-to-weigh-action-at-end.html | EXTRA DIVIDEND IN VIEW; Carpenter Steel Board to Weigh Action at End of Fiscal Year | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/impasse-reached-on-mediterranean-us-and-britain-still-divided-on.html | IMPASSE REACHED ON MEDITERRANEAN; U.S. and Britain Still Divided on Which Will Get the Top Post in Defending That Sea | | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/pirates-triumph-over-phillies-20-dickson-pitches-4hitter-to-beat.html | PIRATES TRIUMPH OVER PHILLIES, 2-0; Dickson Pitches 4-Hitter to Beat Church--Wilber Hurt in Collision at Plate | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/cirillo-to-coach-brooklyn-prep.html | Cirillo to Coach Brooklyn Prep | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/apartment-resold-in-yonkers.html | Apartment Resold in Yonkers | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/electric-bond-in-deal-will-sell-its-465-of-national-power-common.html | ELECTRIC BOND IN DEAL; Will Sell Its 46.5% of National Power Common Stock | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/james-j-gannon.html | JAMES J. GANNON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/loans-for-public-housing-eleven-local-authorities-borrow-79064000.html | LOANS FOR PUBLIC HOUSING; Eleven Local Authorities Borrow $79,064,000 in Public Market | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/city-college-dean-heads-university-women-here.html | City College Dean Heads University Women Here | True | Tarr | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/korea-tunnel-becomes-theatre.html | Korea Tunnel Becomes Theatre | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/theatres-to-help-in-defense-drive-civil-defense-rally-in-times.html | THEATRES TO HELP IN DEFENSE DRIVE; CIVIL DEFENSE RALLY IN TIMES SQUARE | True | The New York Times | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/nyu-captains-elected.html | N.Y.U. Captains Elected | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/raises-demand-loan-rate-chase-national-announces-2-for-brokers.html | RAISES DEMAND LOAN RATE; Chase National Announces 2 % for Brokers, Dealers Tuesday | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-bert-h-long.html | MRS. BERT H. LONG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/kenneth-osborn-smith.html | KENNETH OSBORN SMITH | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/john-j-back.html | JOHN J. BACK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/conflicting-views-of-war-hearings-show-picture-macarthur-drew-and.html | Conflicting Views of War; Hearings Show Picture MacArthur Drew and What the Pentagon Saw Vary Widely | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rail-proposal-rejected-carriers-refuse-rise-sought-by-three.html | RAIL PROPOSAL REJECTED; Carriers Refuse Rise Sought by Three Operating Unions | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/conant-sees-decay-of-soviet-science-tells-du-pont-dedication-crowd.html | CONANT SEES DECAY OF SOVIET SCIENCE; Tells du Pont Dedication Crowd 'Borrowed' Impetus Will Die and Technology Halt | True | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/at-the-palace.html | At the Palace | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/business-world.html | Business World | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/transcript-of-fourth-day-of-marshalls-senate-testimony-on-us-policy.html | Transcript of Fourth Day of Marshall's Senate Testimony on U.S. Policy in the Far East; AN OFF-THE-RECORD CHAT WITH SENATE--LEADERS | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/plan-is-reported-to-shift-browns-milwaukee-to-get-franchise-st.html | PLAN IS REPORTED TO SHIFT BROWNS; Milwaukee to Get Franchise, St. Louis Newspaper Says-- Veeck, Saigh Involved | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/herbert-of-tigers-is-called-by-army-rookie-with-4-victories-as-a.html | HERBERT OF TIGERS IS CALLED BY ARMY; Rookie, With 4 Victories as a Relief Pitcher, Will Be Inducted on Wednesday | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/periodic-gas-inspection-city-considers-having-licensed-service-men.html | PERIODIC GAS INSPECTION; City Considers Having Licensed Service Men Do Check-Ups | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dinner-honors-fr-yacenda.html | Dinner Honors F.R. Yacenda | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/students-in-hamburg-riot.html | Students in Hamburg Riot | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/leon-campbell.html | LEON CAMPBELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mgrath-apology-to-nation-asked-lawyer-for-jewish-congress-rebukes.html | M'GRATH APOLOGY TO NATION ASKED; Lawyer for Jewish Congress Rebukes Him for Decrying Church-State 'Fence' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/farm-tract-sold-in-new-hyde-park.html | FARM TRACT SOLD IN NEW HYDE PARK | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/austin-sees-victory-under-un-policies.html | AUSTIN SEES VICTORY UNDER U.N. POLICIES | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/taming-of-shrew-at-city-college.html | 'Taming of Shrew' at City College | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/pittsburgh-business-up-industrial-volume-and-shipments-decline.html | PITTSBURGH BUSINESS UP; Industrial Volume and Shipments Decline, Trade Volume Up | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/citation-in-stakes-race-today.html | Citation in Stakes Race Today | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/tax-evader-wins-suspension.html | Tax Evader Wins Suspension | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sidney-g-johnson.html | SIDNEY G. JOHNSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/egypt-takes-davis-cup-lead.html | Egypt Takes Davis Cup Lead | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bolivian-leader-lacks-majority.html | Bolivian Leader Lacks Majority | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/an-aspca-portable-water-trough-aspca-reverses-old-cliche-and-leads.html | AN A.S.P.C.A. PORTABLE WATER TROUGH; A.S.P.C.A. Reverses Old Cliche And Leads the Water to the Horse | True | The New York Times | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/topics-and-sidelights-of-the-day-in-wall-street-west-virginia-bonus.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; West Virginia Bonus | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/electronic-brain-is-put-on-market.html | ELECTRONIC 'BRAIN' IS PUT ON MARKET | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/unitarian-mission-named-on-medicine-for-israel.html | Unitarian Mission Named On Medicine for Israel | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/south-africans-get-64-they-lose-two-wickets-after-cambridge-tallies.html | SOUTH AFRICANS GET 64; They Lose Two Wickets After Cambridge Tallies 188 Runs | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/reds-turn-back-the-braves-41-with-blackwell-starring-in-box.html | Reds Turn Back the Braves, 4-1, With Blackwell Starring in Box; Cincinnati Hurler Loses Shut-Out When Hatton Errs in Eighth--Victors Get 11 Hits Off Sain in Boston Game | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/childrens-village-mayor-gives-keys-to-impellitteri.html | Children's Village Mayor Gives Keys to Impellitteri | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/peter-tseng-dead-chinese-leader-60-head-of-young-china-partys.html | PETER TSENG DEAD; CHINESE LEADER, 60; Head of Young China Party's Executive Unit Was Political Adviser to Chiang Kai-shek | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/apartment-strike-may-be-averted-negotiators-agree-on-formula-for.html | APARTMENT STRIKE MAY BE AVERTED; Negotiators Agree on Formula for Peace in the Elevator Dispute--Decision Today | True | By A. H. Raskin | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/elected-editorinchief-of-columbia-law-review.html | Elected Editor-in-Chief Of Columbia Law Review | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/pagel-sets-back-raskind-in-4hour-net-title-final.html | Pagel Sets Back Raskind In 4-Hour Net Title Final | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/8000-protest-pay-rise-delay.html | 8,000 Protest Pay Rise Delay | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/leon-de-costa-dies-playwright-and-composer-68-wrote-kosher-kitty.html | LEON DE COSTA DIES; Playwright and Composer, 68, Wrote 'Kosher Kitty Kelly' | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/glass-union-names-president.html | Glass Union Names President | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/3-companies-join-surety-group.html | 3 Companies Join Surety Group | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mary-adams-nuptials-she-is-wed-to-john-d-williams-in-first.html | MARY ADAMS' NUPTIALS; She Is Wed to John D. Williams in First Presbyterian Church | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/tight-curbs-asked-in-inflation-fight-federal-reserve-head-warns.html | TIGHT CURBS ASKED IN INFLATION FIGHT; Federal Reserve Head Warns Against a Letdown, Reports Controls Are Succeeding | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bell-chorus-in-concert.html | Bell Chorus in Concert | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/stock-prices-ease-in-uneven-session-steels-and-motors-are-soft-but.html | STOCK PRICES EASE IN UNEVEN SESSION; Steels and Motors Are Soft but Rubbers and Utilities Make Show of Strength INDEX FALLS 1.37 POINTS Volume Drops 300,000 Share but Dealings Widen--Loss Greatest Since March | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rhee-asked-to-quit-in-korea-assembly-talk-of-impeaching-president.html | RHEE ASKED TO QUIT IN KOREA ASSEMBLY; Talk of Impeaching President Is Discounted--Resignation of Vice President Rejected | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/hiram-c-daggett.html | HIRAM C. DAGGETT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/5-airlines-show-rises-in-earnings-united-reports-most-profitable.html | 5 AIRLINES SHOW RISES IN EARNINGS; United Reports Most Profitable Fist Quarter on Record--37% Gain for National | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/turf-trophies-auctioned-entire-furnishings-of-riddles-philadelphia.html | TURF TROPHIES AUCTIONED; Entire Furnishing of Riddle's Philadelphia Mansion Sold | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/burroughs-adding-machine-elevates-two.html | BURROUGHS ADDING MACHINE ELEVATES TWO | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/alliedbonn-ties-enter-new-phase-western-powers-start-talks-to-end.html | ALLIED-BONN TIES ENTER NEW PHASE; Western Powers Start Talks to End 6-Year Occupation and Widen German Rights | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/athletic-field-reopened-rebuilt-astoria-development-has-new-sports.html | ATHLETIC FIELD REOPENED; Rebuilt Astoria Development Has New Sports Facilities | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/battlefield-seen-in-the-preakness-widener-to-decide-on-entry-in-big.html | BATTLEFIELD SEEN IN THE PREAKNESS; Widener to Decide on Entry in Big Race After Trial Run at Belmont Park ARCARO WILL RIDE BOLD Shift Indicates Battle Morn Won't Start--Sylvan Rock Nose Victor at Pimlico | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/de-marco-stops-richmond.html | De Marco Stops Richmond | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/operators-resell-west-side-houses-fischerlandis-murray-karnell.html | OPERATORS RESELL WEST SIDE HOUSES; Fischer-Landis, Murray Karnell Dispose of Row on 79th Street --Other City Deals | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/us-debt-circulation-as-buying-power-hit.html | U.S. DEBT CIRCULATION AS BUYING POWER HIT | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/power-is-provided-in-artificial-limbs-electronic-arm-hydraulic-leg.html | POWER IS PROVIDED IN ARTIFICIAL LIMBS; Electronic Arm, Hydraulic Leg Shown as New Developments in Washington Display | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ww-warner-to-wed-kathleen-b-mmahon-rochlinmeyer.html | W.W. WARNER TO WED KATHLEEN B. M'MAHON; Rochlin--Meyer | True | Beidler-Viken | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/congoleumnairn-quarters-net-80-cents-a-share-against-72-year-ago.html | CONGOLEUM-NAIRN; Quarter's Net 80 Cents a Share Against 72 Year Ago | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gets-sculpture-prize.html | GETS SCULPTURE PRIZE | True | The New York Times | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/assignment.html | ASSIGNMENT | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dawson-admits-hotel-favor-denies-influence-over-rfc-comforts-of.html | Dawson Admits Hotel Favor, Denies Influence Over R.F.C.; COMFORTS OF HOME FOR SENATOR FROM ILLINOIS | True | The New York Times (by Bruce Hoertel) | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/housing-vote-cuts-45000-units-here-plan-advanced-in-house-would.html | HOUSING VOTE CUTS 45,000 UNITS HERE; Plan Advanced in House Would Reduce City's Program for 50,000 Apartments to 5,000 GENERAL PROTEST URGED Building Officials See 'Misuse of Defense Emergency to Serve Special Interests' | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/wr-grace-co-names-three-executives.html | W.R. GRACE & CO. NAMES THREE EXECUTIVES | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/betty-linley-played-on-stage-many-years.html | BETTY LINLEY, PLAYED ON STAGE MANY YEARS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-albert-j-lizee.html | MRS. ALBERT J. LIZEE | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/great-northern-has-youngest-president.html | GREAT NORTHERN HAS YOUNGEST PRESIDENT | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/official-reports-describing-the-days-operations-in-korea-un-columns.html | Official Reports Describing the Day's Operations in Korea; U.N. COLUMNS SCORE NEW ADVANCES IN WESTERN ZONE | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/city-fusion-awards-may-22.html | City Fusion Awards May 22 | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bell-aircraft-corps-net-up-sharply-for-50-225000000-in-defense.html | Bell Aircraft Corp.'s Net Up Sharply for '50; $225,000,000 in Defense Orders on Books | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/last-two-give-up-in-bet-indictment-patrolman-and-exsergeant.html | LAST TWO GIVE UP IN BET INDICTMENT; Patrolman and Ex-Sergeant Surrender--Murphy Promises Quick Trials for His Men | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/lake-ore-shipments-heavy.html | Lake Ore Shipments Heavy | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/son-to-the-rj-campbells-3d.html | Son to the R.J. Campbells 3d | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/13man-board-to-aid-southern-education.html | 13-MAN BOARD TO AID SOUTHERN EDUCATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/jersey-issues-set-for-fall-election-caucus-rule-and-tax-revision.html | JERSEY ISSUES SET FOR FALL ELECTION; Caucus Rule and Tax Revision Stressed in the Platforms of Republicans and Democrats | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/soviet-officer-gets-haven.html | Soviet Officer Gets Haven | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/larsen-and-flam-gain-take-quarterfinal-matches-in-los-angeles.html | LARSEN AND FLAM GAIN; Take Quarter-Final Matches in Los Angeles Tennis | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/weighs-offering-rights-yale-towne-considers-action-on-oneforfive.html | WEIGHS OFFERING RIGHTS; Yale & Towne Considers Action on One-for-Five Basis | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/school-television-asked-84-institutions-in-philadelphia-seek.html | SCHOOL TELEVISION ASKED; 84 Institutions in Philadelphia Seek Channel From F.C.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/soviet-wheat-is-en-route-to-india-nehru-tells-cheering-parliament.html | Soviet Wheat Is En Route to India, Nehru Tells Cheering Parliament; GRAIN FROM RUSSIA EN ROUTE TO INDIA | True | Special to The New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/news-of-food-some-meat-costs-up-others-down-under-new-price.html | News of Food; Some Meat Costs Up, Others Down Under New Price Ceilings | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/n-y-u-reservists-to-drill.html | N. Y. U. Reservists to Drill | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miss-joan-walsh-becomes-fiancee-daughter-of-tarrytown-rector-will.html | MISS JOAN WALSH BECOMES FIANCEE; Daughter of Tarrytown Rector Will Be Married to Maynard M. Miller, an Explorer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/freight-loadings-drop-26-in-week-but-total-is-8-above-year-agoonly.html | FREIGHT LOADINGS DROP 2.6% IN WEEK; But Total Is 8 % Above Year Ago--Only Livestock and Forest Products Gain | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/apartments-lead-trading-in-bronx-sales-include-86family-house-on.html | APARTMENTS LEAD TRADING IN BRONX; Sales Include 86-Family House on Walton Avenue--Operator Buys Fox Street Suites | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/books-of-the-times-politics-crossing-borders.html | Books of The Times; Politicos Crossing Borders | True | By Orville Prescott | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/arkansas-to-take-highway-bond-bids-may-29-is-set-for-7000000.html | ARKANSAS TO TAKE HIGHWAY BOND BIDS; May 29 Is Set for $7,000,000 Issue--First Boston Corp. Buys $5,000,000 Notes | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/curb-seat-brings-10500.html | Curb Seat Brings $10,500 | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/vogelers-to-vacation-us-executive-freed-by-reds-to-rest-on-thornton.html | VOGELERS TO VACATION; U.S. Executive Freed by Reds to Rest on Thornton Ranch | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/germans-rededicate-old-home-of-goethe.html | GERMANS REDEDICATE OLD HOME OF GOETHE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/automatic-fryers-to-aid-home-cooks-new-equipment-for-deepfat-frying.html | AUTOMATIC FRYERS TO AID HOME COOKS; NEW EQUIPMENT FOR DEEP-FAT FRYING | True | By Ruth P. Casa-Emellos | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/five-venezuelans-seized-members-of-outlawed-party-accused-of-plot.html | FIVE VENEZUELANS SEIZED; Members of Outlawed Party Accused of Plot | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/award-honors-professor-retired-harvard-teacher-wins-norris-prize-in.html | AWARD HONORS PROFESSOR; Retired Harvard Teacher Wins Norris Prize in Chemistry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/hong-kong-confiscates-51-trucks.html | Hong Kong Confiscates 51 Trucks | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/2d-new-silica-plant-set.html | 2d New Silica Plant Set | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/newark-siren-test-off-delayed-by-saturdayonly-rule-it-will-be-held.html | NEWARK SIREN TEST OFF; Delayed by Saturday-Only Rule, It Will Be Held May 19 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/syria-says-israel-breaks-ceasefire-charges-in-un-her-territory-was.html | SYRIA SAYS ISRAEL BREAKS CEASE-FIRE; Charges in U.N. Her Territory Was Shelled--Reply Is That Guns Answered Small Arms | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/plane-stock-sold-to-kaiserfrazer-corporation-gets-49-interest-in.html | PLANE STOCK SOLD TO KAISER-FRAZER; Corporation Gets 49 % Interest in Chase Aircraft and Plans Immediate Expansion | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/utility-to-offer-bonds-stock.html | Utility to Offer Bonds, Stock | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/antitrust-suit-filed-library-binding-institute-charged-with-plot-to.html | ANTI-TRUST SUIT FILED; Library Binding Institute Charged With Plot to Fix Prices | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/korea-official-asks-largescale-relief.html | KOREA OFFICIAL ASKS LARGE-SCALE RELIEF | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ronkonkoma-bank-names-executive-vice-president.html | Ronkonkoma Bank Names Executive Vice President | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/city-forbids-test-of-new-39foot-bus-accepts-opinion-of-franchise.html | CITY FORBIDS TEST OF NEW 39-FOOT BUS; Accepts Opinion of Franchise Director That Big Vehicle Would Slow Traffic | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/methodists-oppose-stalinist-brutality.html | METHODISTS OPPOSE 'STALINIST' BRUTALITY | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/2183328-cleared-by-burroughs-co-report-for-quarter-compares-with.html | $2,183,328 CLEARED BY BURROUGHS CO.; Report for Quarter Compares With $1,111,032 a Year Ago --Other Company Meetings | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/fashions-enhanced-by-dazzling-colors.html | FASHIONS ENHANCED BY DAZZLING COLORS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/the-civil-service.html | The Civil Service | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sydney-dockers-quit-5500-walkout-when-court-bars-release-of-union.html | SYDNEY DOCKERS QUIT; 5,500 Walkout When Court Bars Release of Union Aide | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/giants-sweep-series-with-cardinals-dodgers-beat-the-cubs-again.html | Giants Sweep Series With Cardinals; Dodgers Beat the Cubs Again; THOMPSON HOMER MARKS 3-2 VICTORY Giants' Two-Run Blast in First Inning Big Blow in Defeat of Flu-Ridden Cards BOWMAN WINS ON MOUND Scores Second Triumph With Koslo's Help--MacArthur to Watch Game Tonight | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/freight-rate-rise-halted-nrdga-is-told-action-taken-deferred-many.html | FREIGHT RATE RISE HALTED; N.R.D.G.A. Is Told Action Taken Deferred Many Decisions | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/greenland-epidemic-fought.html | Greenland Epidemic Fought | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/somersaults-in-the-kremlin.html | SOMERSAULTS IN THE KREMLIN | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bible-group-ready-to-invade-soviets-at-bible-societys-135th.html | BIBLE GROUP READY TO INVADE SOVIETS; AT BIBLE SOCIETY'S 135TH ANNIVERSARY | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/pupils-discuss-use-of-point-four-aid-nelson-rockefeller-tells-them.html | PUPILS DISCUSS USE OF POINT FOUR AID; Nelson Rockefeller Tells Them at Youth Forum of Need to Coordinate Agencies | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/200-prize-in-music-contest.html | $200 Prize in Music Contest | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/elected-board-chairman-of-united-hospital-fund.html | Elected Board Chairman Of United Hospital Fund | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/academy-inspection-set-congressional-board-starts-visit-to-kings.html | ACADEMY INSPECTION SET; Congressional Board Starts Visit to Kings Point Today | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/engineers-at-wpix-go-out-on-strike-61-staff-technicians-of-video.html | ENGINEERS AT WPIX GO OUT ON STRIKE; 61 Staff Technicians of Video Station Call Sudden Walkout, Canceling 'Live' Programs | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/television-now-used-in-military-training.html | TELEVISION NOW USED IN MILITARY TRAINING | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/joins-peddie-school.html | Joins Peddie School | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mouth-is-called-a-mirror-reflects-state-of-bodily-health-professor.html | MOUTH IS CALLED A MIRROR; Reflects State of Bodily Health, Professor Tells Dentists | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/table-tennisor-else.html | Table Tennis--Or Else! | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/liquefied-gas-group-elects.html | Liquefied Gas Group Elects | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/westchester-golf-to-goldbeckshaw-their-64-takes-proamateur.html | WESTCHESTER GOLF TO GOLDBECK-SHAW; Their 64 Takes Pro-Amateur --Roman, Al Mayer Individual Victors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/freedom-in-the-colleges.html | FREEDOM IN THE COLLEGES | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mission-corp-votes-stock-split.html | Mission Corp. Votes Stock Split | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/defense-may-take-50-of-us-steel-10-to-15-greater-allotments-in-july.html | DEFENSE MAY TAKE 50% OF U.S. STEEL; 10 to 15% Greater Allotments in July and More in August, N.P.A. Preview Indicates MORE O.P.S. AMENDMENTS Truman Backs DiSalle Against Cattlemen and Packers in Ceilings for Meat | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mental-aid-funds-urged-dr-knight-says-us-grants-initiated-many.html | MENTAL AID FUNDS URGED; Dr. Knight Says U.S. Grants Initiated Many State Projects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/teaching-center-opened-by-unesco-first-establishment-in-world.html | TEACHING CENTER OPENED BY UNESCO; First Establishment in World Battle Against Illiteracy Is Dedicated in Mexico | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/james-r-raney.html | JAMES R. RANEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/steel-mills-continue-fast-pace-but-april-output-drops-slightly.html | Steel Mills Continue Fast Pace But April Output Drops Slightly | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miss-kimble-engaged-to-an-exclassmate-mayerdrescher.html | MISS KIMBLE ENGAGED TO AN EX-CLASSMATE; Mayer--Drescher | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/building-hardship-seen-wagner-says-npa-regulations-will-hurt.html | BUILDING HARDSHIP SEEN; Wagner Says N.P.A. Regulations Will Hurt Manhattan | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/arteries-mapped-for-white-plains-state-charts-three-routes-to-ease.html | ARTERIES MAPPED FOR WHITE PLAINS; State Charts Three Routes to Ease Traffic--City Would Pay $613,000 of $11,873,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sarah-a-streeter-wed-she-is-bride-of-frederick-c-harrison-in.html | SARAH A. STREETER WED; She Is Bride of Frederick C. Harrison in Whittier, Calif. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/associated-dry-goods-gains.html | Associated Dry Goods Gains | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/redskins-sign-center-packo.html | Redskins Sign Center Packo | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/taft-demands-use-of-formosa-troops.html | TAFT DEMANDS USE OF FORMOSA TROOPS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mg-yatsevitch-metallurgist-71-war-department-aide-for-many-years.html | M.G. YATSEVITCH, METALLURGIST, 71; War Department Aide for Many Years Dies--Had Been Adviser to the Wyser Commission | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/marshall-says-us-must-never-yield-on-entry-of-communist-china-to-un.html | MARSHALL SAYS U.S. MUST NEVER YIELD ON ENTRY OF COMMUNIST CHINA TO U.N.; DENIES ANY SOFT POLICY TOWARD REDS; VETO POWER URGED General Implies View That Inquiry Delays Ramobilization TRUMAN LAUDS TESTIMONY Declares Secretary Has Stated the Administration Position Truthfully and Well | True | By William. S. White Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/george-a-kirk.html | GEORGE A. KIRK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/boehm-yields-records-engineer-turns-over-his-data-to-jobselling.html | BOEHM YIELDS RECORDS; Engineer Turns Over His Data to Job-Selling Inquiry | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/great-shuffle-returns-4520.html | Great Shuffle Returns $45.20 | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/f-b-i-honors-its-director.html | F. B. I. Honors Its Director | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/comic-strips-put-on-display-here-metropolitan-museum-shows-variety.html | COMIC STRIPS PUT ON DISPLAY HERE; Metropolitan Museum Shows Variety of Cartoons Created for American Press | True | By Aline B. Louchheim | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/investing-in-a-coliseum.html | INVESTING IN A COLISEUM | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/resigned-british-aide-attacks-stockpiling.html | RESIGNED BRITISH AIDE ATTACKS STOCKPILING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/hosiery-shipments-rise.html | Hosiery Shipments Rise | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/guatemala-backs-americas-body.html | Guatemala Backs Americas Body | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/truman-denies-reports-on-acheson-and-odwyer.html | Truman Denies Reports On Acheson and O'Dwyer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/blitz-on-london-10-years-ago.html | Blitz on London 10 Years Ago | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gutt-sees-politics-in-monetary-fund-belgian-minister-finds-board-in.html | GUTT SEES POLITICS IN MONETARY FUND; Belgian Minister Finds Board Influenced but Praises Staff for Objectivity | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/walker-cup-series-starts-with-foursome-matches-today-us-golfers.html | Walker Cup Series Starts With foursome Matches Today; U.S. GOLFERS READY FOR BRITISH SQUAD Tumesa Paired With Urzetta Against Bruen and Morgan on Birkdale Course 3 OTHER MATCHES CARDED Stranahan-Campbell Will Face Carr and White in Opener --Weather 'American' | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/lavelli-returns-to-brazil.html | Lavelli Returns to Brazil | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/incodel-off-until-1953.html | Incodel Off Until 1953 | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bebler-doubts-new-war-yugoslav-says-refugees-from-satellites-are.html | BEBLER DOUBTS NEW WAR; Yugoslav Says Refugees From Satellites Are Increasing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/west-penn-to-buy-adjacent-utility.html | West Penn to Buy Adjacent Utility | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/europes-assembly-debates-pool-plan-favorable-vote-is-expected-on.html | EUROPE'S ASSEMBLY DEBATES POOL PLAN; Favorable Vote Is Expected on Resolution Urging Ratifying of the Schuman Treaty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ollin-w-beard.html | OLLIN W. BEARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/allied-airmen-to-go-to-korea.html | Allied Airmen to Go to Korea | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rail-wreck-cleared-up-main-pennsylvania-tracks-now-in-operation-in.html | RAIL WRECK CLEARED UP; Main Pennsylvania Tracks Now in Operation in Jersey | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/archerdanielsmidland-ninemonth-net-up-to-8813440-from-6709754-year.html | ARCHER=DANIELS=MIDLAND; Nine=Month Net Up to $8,813,440 From $6,709,754 Year Before | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/fireworks-plant-blast-kills-one.html | Fireworks Plant Blast Kills One | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gustav-barth.html | GUSTAV BARTH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/jerusalem-sees-an-armed-israel-groundair-units-in-parade-mark.html | JERUSALEM SEES AN ARMED ISRAEL; Ground-Air Units in Parade Mark Independence Day-- Immigration Acclaimed | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/witty-to-sell-dacron-mens-suits.html | Witty to Sell Dacron Men's Suits | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rita-hayworth-is-in-nevada.html | Rita Hayworth Is in Nevada | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/olympics-may-end-use-of-the-term-amateur.html | Olympics May End Use Of the Term 'Amateur' | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/8-rise-reported-for-store-sales-increase-in-nation-for-week.html | 8% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago-- Specialty Trade Up 4% | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/kee-rites-held-in-bluefield.html | Kee Rites Held in Bluefield | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gain-in-bonds-for-april-state-and-municipal-financing-is-set-at.html | GAIN IN BONDS FOR APRIL; State and Municipal Financing Is Set at $229,706,295 | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/identify-body-as-exboxers.html | Identify Body as Ex-Boxer's | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/isabel-burchuk-fiancee-of-medical-student-patricia-s-roberts.html | Isabel Burchuk Fiancee of Medical Student; Patricia S. Roberts Betrothed to Lawyer | | Bradford Bachrach | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/promoted-to-sales-chief-for-richard-e-thibaut.html | Promoted to Sales Chief For Richard E. Thibaut | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/shaft-marks-juncture-of-crosscountry-rails.html | Shaft Marks Juncture of Cross-Country Rails | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/kims-body-is-found-missing-south-korean-general-located-in-plane.html | KIM'S BODY IS FOUND; Missing South Korean General Located in Plane Wreckage | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ship-authoritys-allocations-to-fill-military-transport-services.html | Ship Authority's Allocations to Fill Military Transport Service's Needs; Private Industry, Concerned by the Prospect of Competition by Big Fleet, Now Will Operate Forces' Vessels as Agents | True | By George Horne Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/specialty-sales-up-4-here.html | Specialty Sales Up 4% Here | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/control-of-panagra-blocked-by-tie-vote.html | CONTROL OF PANAGRA BLOCKED BY TIE VOTE | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/promoted-by-celanese.html | Promoted by Celanese | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rollins-president-target-of-strike-most-students-boycott-classes-in.html | ROLLINS PRESIDENT TARGET OF STRIKE; Most Students Boycott Classes in Effort to Force Trustees to Dismiss College Head | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/robert-struthers-securities-dealer-cofounder-special-partner-in.html | ROBERT STRUTHERS, SECURITIES DEALER; Co-Founder, Special Partner in Wood, Struthers & Co. Dies at 71--A Leader in Stamford | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/air-research-fund-voted.html | Air Research Fund Voted | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miracle-appeal-awaits-court.html | 'Miracle' Appeal Awaits Court | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/the-strikes-in-spain.html | THE STRIKES IN SPAIN | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/designated-for-9th-a-d-nb-gurock-slated-by-tammany-as-leader-of.html | DESIGNATED FOR 9th A. D.; N.B. Gurock Slated by Tammany as Leader of Ninth Section | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/lehigh-dieselizing-100-railroad-to-effect-plan-before-october.html | LEHIGH DIESELIZING 100%; Railroad to Effect Plan Before October, Financial Group Told | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/state-department-gratified.html | State Department Gratified | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sculptor-is-named-to-receive-award-fraser-who-designed-buffalo.html | SCULPTOR IS NAMED TO RECEIVE AWARD; Fraser, Who Designed Buffalo Nickel, to Be Honored for Distinguished Works | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/benelux-breaking-3nation-barriers-economic-union-has-erased-tariffs.html | BENELUX BREAKING 3-NATION BARRIERS; Economic Union Has Erased Tariffs and Cut Quantitative Limits Among Members | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/how-proposed-tax-rise-will-hit-corporations.html | How Proposed Tax Rise Will Hit Corporations | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/albert-e-hansen.html | ALBERT E. HANSEN | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/indians-get-chapman-from-athletics-for-clark-and-klein-tradad-to.html | Indians Get Chapman From Athletics for Clark and Klein; TRADED TO TRIBE | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/article-1-no-title-chiefs-memo-to-general-tentative-morse-asserts.html | Article 1 -- No Title; Chiefs' Memo to General Tentative, Morse Asserts | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/shangrila-rejoins-the-fleet.html | Shangri-La Rejoins the Fleet | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/us-envoy-to-ireland-quits-post-after-4-years.html | U.S. Envoy to Ireland Quits Post After 4 Years | True | The New York Times | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/samoa-official-reported-named.html | Samoa Official Reported Named | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/draft-deferments-for-seamen-urged-maritime-chief-tells-hershey.html | DRAFT DEFERMENTS FOR SEAMEN URGED; Maritime Chief Tells Hershey Shortage of Essential Men Grows as Fleet Expands | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/fun-for-children.html | Fun for Children | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/third-lincoln-tube-voted-by-authority.html | THIRD LINCOLN TUBE VOTED BY AUTHORITY | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/whitney-s-hamnett.html | WHITNEY S. HAMNETT | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/advertising-news-and-notes-johnny-to-fight-forest-fires.html | Advertising News and Notes; 'Johnny' to Fight Forest Fires | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/transport-parley-called.html | Transport Parley Called | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/law-school-50-years-old-brooklyn-trustees-entertain-faculty-at-a.html | LAW SCHOOL 50 YEARS OLD; Brooklyn Trustees Entertain Faculty at a Dinner | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/american-tobacco-co-earns-129-a-share-in-quarter-against-124-last.html | AMERICAN TOBACCO CO.; Earns $1.29 a Share in Quarter, Against $1.24 Last Year | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rev-clarence-murphy.html | REV. CLARENCE MURPHY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gain-by-american-express-3025535-consolidated-net-for-1950-is-up.html | GAIN BY AMERICAN EXPRESS; $3,025,535 Consolidated Net for 1950 Is Up From $2,614,961 | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/defense-is-set-back-in-bank-trust-suit.html | DEFENSE IS SET BACK IN BANK TRUST SUIT | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/house-increases-phone-fund.html | House Increases Phone Fund | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/films-for-young.html | Films for Young | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/trading-in-cotton-quiet-but-steady-lack-of-ops-fabric-ceilings.html | TRADING IN COTTON QUIET BUT STEADY; Lack of O.P.S. Fabric Ceilings Affects Mill Sales, Causing Lull in Spot Markets | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/outfits-offered-for-3-vacations-wear-for-trips-to-cape-cod-europe.html | OUTFITS OFFERED FOR 3 VACATIONS; Wear for Trips to Cape Cod, Europe and Nassau Are Shown by De Pinna | True | By Dorothy O'Neill | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gop-convention-may-go-to-chicago-site-committee-recommends-late.html | G.O.P. CONVENTION MAY GO TO CHICAGO; Site Committee Recommends Late July Date for Meeting to Pick 1952 Candidate | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/cordell-hull-still-improves.html | Cordell Hull Still Improves | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bogota-import-figure-high.html | Bogota Import Figure High | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-tracy-victor-in-jersey-with-78-miss-oroutt-stroke-behind-in.html | MRS. TRACY VICTOR IN JERSEY WITH 78; Miss Oroutt Stroke Behind in Gross Division, While Net Goes to Mrs. Saunders | True | From a Staff Correspondent | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/trade-loans-off-21000000-in-week-drop-for-citys-banks-offsets-gains.html | TRADE LOANS OFF $21,000,000 IN WEEK; Drop for City's Banks Offsets Gains in Previous Period, Reserve Report Shows | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/fire-destroys-resort-hotel.html | Fire Destroys Resort Hotel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/investors-take-titte-in-lafayette-street-deal.html | Investors Take Titte in Lafayette Street Deal | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/letters-to-the-times-far-east-policy-discussed-areas-of-agreement.html | Letters to The Times; Far East Policy Discussed Areas of Agreement, Statement on Red China Examined | True | own judgment. W.E. LOWTHER. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/new-ma-and-pa-kettle-film-at-capitolair-cadet-arrives-at-the-palace.html | New Ma and Pa Kettle Film at Capitol--'Air Cadet' Arrives at the Palace Theatre | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miss-anita-abbot-to-be-wed-in-june-former-st-timothys-student.html | MISS ANITA ABBOT TO BE WED IN JUNE; Former St. Timothy's Student Betrothed to Jonathan R. Snelling of Harvard | True | Bradford Bachrach | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/kaiser-iron-furnace-leased-to-us-steel.html | KAISER IRON FURNACE LEASED TO U.S. STEEL | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/more-student-stress-on-politics-urged.html | MORE STUDENT STRESS ON POLITICS URGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/a-card-for-the-mothers-of-the-world.html | A CARD FOR THE MOTHERS OF THE WORLD | True | The New York Times | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/wool-rises-7-to-10-top-lines-quoted-at-257-pence-as-us-resumes.html | WOOL RISES 7 TO 10%; Top Lines Quoted at 257 Pence as U.S. Resumes Buying | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-js-corbett-a-bride-niece-of-sir-ashley-sparks-wed-to-shirfey.html | MRS. J.S. CORBETT A BRIDE; Niece of Sir Ashley Sparks Wed to Shirfey George Kingsley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/soviet-tightens-up-production-data-increases-secrecy-on-output-of.html | SOVIET TIGHTENS UP PRODUCTION DATA; Increases Secrecy on Output of Industrial Commodities and Transport Capacity | True | By Harry Schwartz | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/french-election-pushed-assembly-defeats-a-communist-move-to-delay-a.html | FRENCH ELECTION PUSHED; Assembly Defeats a Communist Move to Delay Arrangements | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/wheat-weakens-in-all-markets-closing-out-of-spreads-with-soybeans.html | WHEAT WEAKENS IN ALL MARKETS; Closing Out of Spreads With Soybeans Strengthens Latter --Peace Rumer a Factor | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/quiz-shows-8120-to-pay-for-mans-sight-wife-daughter-win-contest.html | Quiz Show's $8,120 to Pay for Man's Sight; Wife, Daughter Win Contest Just in Time | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/houston-bowlers-set-st-paul-pace-wehu-rolls-1890-in-allevents-and.html | HOUSTON BOWLERS SET ST. PAUL PACE; Wehu Rolls 1,890 in All-Events and Halliday Totals 1,857 With 659 in Singles | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/coaches-aid-schoolboys-ward-and-oconnor-to-help-in-track.html | COACHES AID SCHOOLBOYS; Ward and O'Connor to Help in Track Development Program | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/record-entry-seen-for-distance-sail.html | RECORD ENTRY SEEN FOR DISTANCE SAIL | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/6mile-tunnel-to-carry-water-through-mountain.html | 6-Mile Tunnel to Carry Water Through Mountain | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/warehouse-group-sold-by-roulston-twoblock-parcel-on-2d-ave-in.html | WAREHOUSE GROUP SOLD BY ROULSTON; Two-Block Parcel on 2d Ave. in Brooklyn Also Contains Garage and Vacant Plot | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ge-offers-24inch-video.html | G.E. Offers 24-Inch Video | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ship-delayed-in-capetown.html | Ship Delayed in Capetown | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/votes-to-cut-off-economic-help-if-nations-ship-war-goods-to-red.html | Votes to Cut Off Economic Help if Nations Ship War Goods to Red Areas; SENATE ACTS TO CUT TRADING WITH REDS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/church-carnival-tonight.html | Church Carnival Tonight | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/lukens-steel-company-2010353-earned-in-six-months-against-324985.html | LUKENS STEEL COMPANY; $2,010,353 Earned in Six Months Against $324,985 Last Year | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/salmaggi-offers-la-boheme.html | Salmaggi Offers 'La Boheme' | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/nominated-to-head-bond-club.html | Nominated to Head Bond Club | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/treasury-deposits-are-up-by-60000000-money-in-circulation-gains.html | Treasury Deposits Are Up by $60,000,000; Money in Circulation Gains $60,000,000 | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/customs-receipts-for-april-up-50-duties-on-imports-form-main-part.html | CUSTOMS RECEIPTS FOR APRIL UP 50%; Duties on Imports Form Main Part of $22,689,366 Total, Port's Collector Says | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/albanese-returns-to-la-scala.html | Albanese Returns to La Scala | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-ff-mueller-has-daughter.html | Mrs. F.F. Mueller Has Daughter | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/narcotics-agents-arrest-12-in-ring-one-seized-in-courtroom-as-he.html | NARCOTICS AGENTS ARREST 12 IN RING; One Seized in Courtroom as He Studies Procedure--Leader Called Vice Overlord | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/archduke-otto-married-to-german-princess-in-church-and-civil-rites.html | Archduke Otto Married to German Princess In Church and Civil Rites in Nancy, France | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miss-kirby-beaten-in-southern-event.html | MISS KIRBY BEATEN IN SOUTHERN EVENT | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ridgway-foresees-red-tide-receding-he-holds-that-history-may-record.html | RIDGWAY FORESEES RED TIDE RECEDING; He Holds That History May Record U. N. Action Marked Break in Crest of Wave | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/robber-shot-in-subway.html | Robber Shot in Subway | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/florida-sheriff-reinstated.html | Florida Sheriff Reinstated | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/financing-deals.html | FINANCING DEALS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/named-honorary-fire-chief.html | Named Honorary Fire Chief | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dawes-left-million-former-vice-president-willed-most-to-his.html | DAWES LEFT MILLION; Former Vice President Willed Most to His Children | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/macarthur-says-truman-message-seemed-to-mean-to-hold-in-korea.html | MacArthur Says Truman Message Seemed to Mean to Hold in Korea; General Declares He Interpreted Instruction of Jan. 13 as a Reversal of Policy Previously Favoring Evacuation | True | By Russell Porter | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mary-a-kean-to-be-honored.html | Mary A. Kean to Be Honored | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-hf-webster-dead-in-newport-society-figure-active-in-civic.html | MRS. H.F. WEBSTER DEAD IN NEWPORT; Society Figure, Active in Civic, Charitable Affairs, Was 84--Served on City Council | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/serves-all-the-people.html | Serves All the People | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/18-on-trial-in-japan-as-spies.html | 18 on Trial in Japan as Spies | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/westchester-officials-elect.html | Westchester Officials Elect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/little-dynamite-halts-cooper.html | Little Dynamite Halts Cooper | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/otis-defense-rests-in-4000000-suit-attorneys-of-brokerage-firm-take.html | OTIS DEFENSE RESTS IN $4,000,000 SUIT; Attorneys of Brokerage Firm Take Action After Rebuke by Court for Delay | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/pedestrian-in-accident-must-pay-the-motorist.html | Pedestrian in Accident Must Pay the Motorist | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/teachers-charge-denied-school-head-says-religion-did-not-affect.html | TEACHER'S CHARGE DENIED; School Head Says Religion Did Not Affect Contract | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/the-urban-league.html | THE URBAN LEAGUE | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/building-controls-called-a-failure-architects-score-restrictions-as.html | BUILDING CONTROLS CALLED A FAILURE; Architects Score Restrictions as Ineffective in Fight Against Inflation | True | By Lee E. Cooper. Special To The New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/engineers-urged-to-aid-city-work-mayor-calls-for-cooperation-in.html | ENGINEERS URGED TO AID CITY WORK; Mayor Calls for Cooperation in Solving Revenue, Defense and Construction Problems | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/heavy-quake-recorded-in-chile.html | Heavy Quake Recorded in Chile | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/new-rochelle-gets-stores.html | New Rochelle Gets Stores | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/imports-in-march-reach-1099600000-record.html | Imports in March Reach $1,099,600,000 Record | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/americans-bow-at-court-mrs-walter-s-gifford-presents-fourteen-women.html | AMERICANS BOW AT COURT; Mrs. Walter S. Gifford Presents Fourteen Women in London | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/shaw-and-the-bard-offered-on-one-bill.html | SHAW AND THE BARD OFFERED ON ONE BILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/daughter-to-mrs-john-d-rich.html | Daughter to Mrs. John D. Rich | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/marks-anniversary-here-transcanada-air-line-has-been-serving-city.html | MARKS ANNIVERSARY HERE; Trans-Canada Air Line Has Been Serving City 10 Years | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/taft-statement-denied-brother-says-senator-has-not-backed-him-for.html | TAFT STATEMENT DENIED; Brother Says Senator Has Not Backed Him for Governor | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/the-screen-great-caruso-makes-its-debut-mario-lanza-plays-the.html | THE SCREEN: 'GREAT CARUSO' MAKES ITS DEBUT; Mario Lanza Plays the Famous Tenor in Metro Movie at Radio City Music Hall | True | By Bosley Crowther | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dies-piloting-tug-in-barge-canal.html | Dies Piloting Tug in Barge Canal | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/pakistan-rounding-up-reds.html | Pakistan Rounding Up Reds | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-mesta-coming-to-us.html | Mrs. Mesta Coming to U.S. | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/school-head-appointed-yale-council-president.html | School Head Appointed Yale Council President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/grade-crossings-job-set-elimination-of-2-in-valley-stream-will-be.html | GRADE CROSSINGS JOB SET; Elimination of 2 in Valley Stream Will Be Started This Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/tulips-at-fordham-hill-31000-in-bloom-on-lawns-of-equitable-housing.html | TULIPS AT FORDHAM HILL; 31,000 in Bloom on Lawns of Equitable Housing Colony | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/japanese-scroll-given-to-columbia.html | JAPANESE SCROLL GIVEN TO COLUMBIA | True | The New York Times | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/price-controls-held-screen-for-inflation.html | PRICE CONTROLS HELD SCREEN FOR INFLATION | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/injured-athlete-rejects-expenses.html | Injured Athlete Rejects Expenses | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/will-seek-conventions-shirley-promises-to-maintain-new-yorks.html | WILL SEEK CONVENTIONS; Shirley Promises to Maintain New York's Leadership | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sidney-williams-sr.html | SIDNEY WILLIAMS SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/1950-hospital-births-declined-ama-says.html | 1950 HOSPITAL BIRTHS DECLINED, A.M.A. SAYS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/many-safety-steps-open-for-gas-lines-use-of-state-universities-to.html | MANY SAFETY STEPS OPEN FOR GAS LINES; Use of State Universities to Check Materials, Engineers to Examine Plans Cited CITY'S CODE SEEN A MODEL It is Expected to Provide Fund of Data to Communities With Pipeline Problems | True | By Hartley W. Barclay | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/live-tv-out-at-indianapolis.html | 'Live' TV Out at Indianapolis | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/russians-abandon-inquiry-in-vienna-say-2-soviet-soldiers-involved.html | RUSSIANS ABANDON INQUIRY IN VIENNA; Say 2 Soviet Soldiers Involved in Killing of a U.S. Corporal Fired in Self-Defense | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/list-of-casualties-killed-in-action.html | List of Casualties; KILLED IN ACTION | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/chosen-as-a-director-of-jewish-committee.html | Chosen as a Director Of Jewish Committee | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/embargo-ends-1951-sales-to-peipingstep-laid-to-churchill-prodding.html | Embargo Ends 1951 Sales to Peiping--Step Laid to Churchill Prodding; BRITISH EMBARGO RUBBER TO PEIPING | | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/german-shepherd-dogs-sold-to-the-army.html | GERMAN SHEPHERD DOGS SOLD TO THE ARMY | True | The New York Times | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/garden-to-be-open-to-public.html | Garden to Be Open to Public | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/israel-guards-human-rights-and-ideals-bengurion-says-departs-from.html | Israel Guards Human Rights And Ideals, Ben-Gurion Says; Departs From Prepared Text | | By Irving Spiegel | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/other-utility-reports-california-electric-power-company.html | OTHER UTILITY REPORTS; California Electric Power Company | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bill-robinson-foundation-memorial-to-noted-dancer-will-be-set-up-in.html | BILL ROBINSON FOUNDATION; Memorial to Noted Dancer Will Be Set Up in Virginia | | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/5796000000-for-defense.html | $57,960,00,000 for Defense | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/eastman-festival-ends-new-choral-works-presented-on-founders-day.html | EASTMAN FESTIVAL ENDS; New Choral Works Presented on Founder's Day Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/israeli-sailors-honored-30-receive-ribbons-for-service-in-war-of-in.html | ISRAELI SAILORS HONORED; 30 Receive Ribbons for Service in War of Independence | | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-churchill-to-enter-hospital.html | Mrs. Churchill to Enter Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/port-engineers-to-dine.html | Port Engineers to Dine | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/3-tugs-aid-ships-on-bar-seek-to-free-2-freighters-that-collided-in.html | 3 TUGS AID SHIPS ON BAR; Seek to Free 2 Freighters That Collided in Delaware River | | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gen-vasily-ulrich-jurist-for-purge-russian-leader-who-presided-over.html | GEN. VASILY ULRICH, JURIST FOR 'PURGE'; Russian Leader Who Presided Over Trials in 1930's Dies -- Joined Bolsheviki in 1910 | | The New York Times | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/floridas-house-bars-interracial-school-aid.html | Florida's House Bars Interracial School Aid | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rattlesnake-meat-exempt-from-food-price-ceiling.html | Rattlesnake Meat Exempt From Food Price Ceiling | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gas-blast-topples-chimney.html | Gas Blast Topples Chimney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/us-will-defend-clerk-gets-lawyer-to-aid-accused-in-bolivian-slaying.html | U.S. WILL DEFEND CLERK; Gets Lawyer to Aid Accused in Bolivian Slaying | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/russian-baggage-moved-crates-held-up-by-longshoremen-taken-to.html | RUSSIAN BAGGAGE MOVED; Crates Held Up by Longshoremen Taken to Warehouse | | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/hearing-for-gas-utility-set.html | Hearing for Gas Utility Set | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/arias-surrenders-in-panama-rising-after-fierce-fight-at-least-3.html | ARIAS SURRENDERS IN PANAMA RISING AFTER FIERCE FIGHT; At Least 3 Killed, 40 Wounded When Police Storm Mansion. to Capture President AROSEMENA IS SUCCESSOR Supreme Court Validates the Ouster--Political Captives Freed by New Regime | True | By C.h. Calhoun Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/armco-steel-to-stabilize-stock.html | Armco Steel to Stabilize Stock | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/hosiery-workers-seek-rise.html | Hosiery Workers Seek Rise | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/footnote-to-greater-debate-macarthur-on-eve-of-korea-he-saw-no.html | Footnote to 'Greater Debate'; MacArthur on Eve of Korea; He Saw No World Conflict Near, Felt Soviet Could Not Support Total War in Far East | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sports-of-the-times-the-reserve-clause.html | Sports of The Times; The Reserve Clause | True | By Arthur Daley | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/129-municipal-issues-in-april.html | 129 Municipal Issues in April | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/maine-night-racing-at-stake.html | Maine Night Racing at Stake | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sugar-futures-hit-new-high-ground-several-factors-in-strength.html | SUGAR FUTURES HIT NEW HIGH GROUND; Several Factors in Strength --Coffee Off on Selling, Cocoa Drops--Wool Moves Up | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/warners-cancel-movie-sale-deal-negotiations-with-louis-lurie.html | WARNERS CANCEL MOVIE SALE DEAL; Negotiations With Louis Lurie Syndicate Terminated After Two Days of Meetings | True | By Thomas M. Pryor | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/eisenhower-cites-task-will-stay-on-job-he-replies-to-query-as-to.html | EISENHOWER CITES TASK; Will Stay on Job, He Replies to Query as to Candidacy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/american-locomotive-loss-of-19-cents-a-share-in-first-quarter-is.html | AMERICAN LOCOMOTIVE; Loss of 19 Cents a Share in First Quarter Is Laid to Strikes | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/vic-damone-in-the-army-20000-a-month-singer-now-just-a-75-a-month.html | VIC DAMONE IN THE ARMY; $20,000 a Month Singer Now Just a $75 a Month G.I. | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/iran-cancels-broadcast-premier-bars-talk-on-charity-fair-in-us.html | IRAN CANCELS BROADCAST; Premier Bars Talk on Charity Fair in U.S. Embassy Garden | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/er-squibb-sons-plans-stock-split-to-sell-300000-more-shares-pay-50c.html | E.R SQUIBB & SONS PLANS STOCK SPLIT; To Sell 300,000 More Shares, Pay 50c Quarterly Dividend-- 9-Month Net $3.90 a Share | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/war-widows-give-blood-officers-of-gold-star-wives-among-donors.html | WAR WIDOWS GIVE BLOOD; Officers of Gold Star Wives Among Donors During Day | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/canadian-answers-celler-on-newsprint.html | CANADIAN ANSWERS CELLER ON NEWSPRINT | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/senate-unit-maps-narcotics-inquiry-appointed-counsel.html | SENATE UNIT MAPS NARCOTICS INQUIRY; APPOINTED COUNSEL | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/wagner-commencement-june-2.html | Wagner Commencement June 2 | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/tnt-bomb-exploded-army-tests-expected-to-show-atomic-weapon-effects.html | TNT 'BOMB' EXPLODED; Army Tests Expected to Show Atomic Weapon Effects | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/william-f-hoffman.html | WILLIAM F. HOFFMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/british-circulation-up-1327957000-in-notes-is-rise-of-9310000-for.html | BRITISH CIRCULATION UP; 1,327,957,000 in Notes Is Rise of 9,310,000 for Week | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/us-cuts-forecast-for-winter-wheat-agriculture-department-sees-yield.html | U.S. CUTS FORECAST FOR WINTER WHEAT; Agriculture Department Sees Yield of 682,196,000 Bushels, Decline From 726,512,000 DOWN 44,316,000 IN MONTH Poor Showing Laid to Pests and Weather in Southern Great Plains Region | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/nolan-will-leave-courtintime-cast-wednesday-premiere-here-is.html | NOLAN WILL LEAVE 'COURTINTIME CAST'; Wednesday Premiere Here Is Canceled--Joe E. Brown May Replace Leading Man | True | By Sam Zolotow | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/lovely-weather-of-lasf-6-weeks-is-official-bureau-confirms-it-was.html | 'Lovely Weather' of Lasf 6 Weeks Is Official: Bureau Confirms It Was Warmer and Drier | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/governors-island-honors-own-hero-often-decorated.html | GOVERNORS ISLAND HONORS OWN HERO; OFTEN DECORATED | True | The New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/otis-elevator-net-off-but-company-expects-dividends-from-foreign.html | OTIS ELEVATOR NET OFF; But Company Expects Dividends From Foreign Subsidiaries | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/western-union-net-soars-to-2230557-total-equal-to-181-a-share.html | WESTERN UNION NET SOARS TO $2,230,557; Total Equal to $1.81 a Share Against $236,766, or 19¢ --Other Utility Reports | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dutch-prisoner-freed-served-14-months-in-prague-on-espionage-charge.html | DUTCH PRISONER FREED; Served 14 Months in Prague on Espionage Charge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/in-the-nation-some-background-as-a-test-of-judgment.html | In The Nation; Some Background as a Test of Judgment | True | By Arthur Krock | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/turf-group-bars-jockey-ten-years-maryland-action-on-martin-is.html | TURF GROUP BARS JOCKEY TEN YEARS; Maryland Action on Martin is Effective in 21 States--Betting Testimony Heard | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/city-worker-balks-on-red-question-says-civil-service-law-bars-him.html | CITY WORKER BALKS ON RED QUESTION; Says Civil Service Law Bars Him From Revealing His Party Affiliation | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/negro-union-sues-project.html | Negro Union Sues Project | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dutch-motorship-completed.html | Dutch Motorship Completed | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/enemy-jet-identified-descriptions-by-u-n-pilots-in-korea-tally-with.html | ENEMY JET 'IDENTIFIED'; Descriptions by U. N. Pilots in Korea Tally With Soviet LA-8 | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/seamen-to-be-helped-card-party-will-be-held-monday-at-church.html | SEAMEN TO BE HELPED; Card Party Will Be Held Monday at Church Institute | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/make-sacrifices-baruch-tells-us-says-if-we-lose-another-war-it-will.html | MAKE SACRIFICES, BARUCH TELLS U.S.; Says if We Lose Another War It Will Be Because Comforts Were Put Above Liberties | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/clowns-have-to-toe-marx-in-soviet-and-its-no-joke.html | Clowns Have to Toe Marx In Soviet and It's No Joke | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/my-bebby-first-by-threequarters-of-a-length-off-the-ground-at-the.html | My Bebby First by Three-Quarters of a Length; OFF THE GROUND AT THE JAMAICA TRACK | True | By Joseph C. Nichols | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/de-john-knocks-out-cidone.html | De John Knocks Out Cidone | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bert-grant-writer-of-popular-ballads.html | BERT GRANT, WRITER OF POPULAR BALLADS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/2-drugs-expected-to-aid-mind-study-chemicals-induce-mental-ills-in.html | 2 DRUGS EXPECTED TO AID MIND STUDY; Chemicals Induce Mental Ills in Volunteers During Tests, Psychiatrists Hear | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/old-vic-tutors-quit-staff-of-15-resigns-to-support-3-producers-who.html | OLD VIC TUTORS QUIT; Staff of 15 Resigns to Support 3 Producers Who Had Left | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/text-of-deweys-address-on-means-of-stopping-communists-tired-of.html | Text of Dewey's Address on Means of Stopping Communists; Tired of Blunders | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/named-as-investigator-by-anticrime-group.html | Named as Investigator By Anti-Crime Group | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/insurance-report-connecticut-general-life-insurance.html | INSURANCE REPORT; Connecticut General Life Insurance | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/exgov-moore-iii-at-home.html | Ex-Gov. Moore III at Home | True | Special To THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/israeli-wreath-is-laid-by-prime-minister-on-west-point-grave-of-col.html | Israeli Wreath Is Laid by Prime Minister On West Point Grave of Col. David Marcus | True | The New York Times | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/armed-forces-day-set-mayor-proclaims-may-19-and-urges-public-to.html | ARMED FORCES DAY SET; Mayor Proclaims May 19 and Urges Public to Display Flag | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/2078400-raised-in-ny-fund-drive-first-report-luncheon-is-held-in.html | $2,078,400 RAISED IN N.Y. FUND DRIVE; First Report Luncheon Is Held in 1951 Campaign for $9,000,000 Chest | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miss-mabel-boak.html | MISS MABEL BOAK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/un-group-approves-womens-rights-plan.html | U.N. GROUP APPROVES WOMEN'S RIGHTS PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/indictments-name-8-in-an-abortion-mill.html | INDICTMENTS NAME 8 IN AN ABORTION 'MILL' | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/irish-mourn-papal-nuncio-archbishops-death-in-dublin-halts-all.html | IRISH MOURN PAPAL NUNCIO; Archbishop's Death in Dublin Halts All Election Activity | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bank-clearings-up-123-14717192000-total-in-25-cities-new-york-gain.html | BANK CLEARINGS UP 12.3%; $14,717,192,000 Total in 25 Cities - -New York Gain Is 4.1% | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/korea-drive-gains-patrol-enters-munsan-after-2-red-units-are.html | KOREA DRIVE GAINS; Patrol Enters Munsan After 2 Red Units Are Dispersed RESISTANCE MET IN EAST Ridgway Says That Communist Tide Might Have Reached Maximum Level in Area | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/employe-relations-head-named-by-bf-goodrich.html | Employe Relations Head Named by B.F. Goodrich | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/duty-concessions-to-cuba-protested-textile-exporters-here-ask-us.html | DUTY CONCESSIONS TO CUBA PROTESTED; Textile Exporters Here Ask U.S. Aid Against Rates Set at Torquay Parley SEE MARKET LOST THERE Schedule Permits Increases of Up to 110% on Rayons and 116% on Cotton Fabrics | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/race-bias-charged-to-pool-operator.html | RACE BIAS CHARGED TO POOL OPERATOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/house-plans-inquiry-of-concert-agencies.html | HOUSE PLANS INQUIRY OF CONCERT AGENCIES | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/world-news-summarized.html | World News Summarized | True | FRIDAY, MAY 11, 1951 | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/group-formed-to-aid-earthquake-victims.html | GROUP FORMED TO AID EARTHQUAKE VICTIMS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rev-henry-w-herrman.html | REV. HENRY W. HERRMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dun-bradstreet-index-up.html | Dun & Bradstreet Index Up | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/liu-routs-adelphi-135-owens-holds-losers-hitless-in-5-innings-of.html | L.I.U. ROUTS ADELPHI, 13-5; Owens Holds Losers Hitless in 5 Innings of Relief Hurling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/d-c-shipping-line-goes-out-of-business.html | D. & C. SHIPPING LINE GOES OUT OF BUSINESS | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/heads-yeshifa-medical-council.html | Heads Yeshifa Medical Council | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bonds-and-shares-on-london-market-industrial-issues-supported-on-a.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues Supported on a Steady Flow of Good Profits Statements | True | | 1979-07-02 | RE0000031518 | B00000301279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/truman-joshes-news-men-on-scarcity-of-questions.html | Truman Joshes News Men On Scarcity of Questions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/arms-embargo-set-for-un-assembly-committee-is-virtually-agreed-on.html | ARMS EMBARGO SET FOR U.N. ASSEMBLY; Committee Is Virtually Agreed on U.S. Move--Political Unit Due to Meet Wednesday | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/troubles-in-red-china.html | TROUBLES IN RED CHINA | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/exhead-of-intelligence-backs-macarthur-on-reds.html | Ex-Head of Intelligence Backs MacArthur on Reds | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/directs-tung-oil-group.html | Directs Tung Oil Group | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/international-harvester-record-sales-of-611304000-are-reported-for.html | INTERNATIONAL HARVESTER; Record Sales of $611,304,000 Are Reported for Six Months | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/waxman-prepares-first-film-story-producer-to-screen-dreadful.html | WAXMAN PREPARES FIRST FILM STORY; Producer to Screen 'Dreadful Summit'--Barrymore Jr. Signs for Key Role | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/truman-backs-di-salle-president-favors-meat-ceilings-for-cattlemen.html | TRUMAN BACKS DI SALLE; President Favors Meat Ceilings for Cattlemen and Packers | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/russian-quintet-annexes-fourth-in-row-at-paris.html | Russian Quintet Annexes Fourth in Row at Paris | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/wood-field-and-stream-weather-a-threat-f-or-weekend-trout.html | Wood, Field and Stream; Weather a Threat f or Week-End Trout Anglers--Peconic Awaits Weakfish | True | By Raymond R. Camp | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dewey-gives-plan-on-red-aggression-would-bar-chinese-communists.html | DEWEY GIVES PLAN ON RED AGGRESSION; Would Bar Chinese Communists From U. N., Adopt Training Bill, Create U.S. of Europe | True | By James A. Hagerty | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/carol-pence-sets-marks-lowers-three-us-records-for-breaststroke.html | CAROL PENCE SETS MARKS; Lowers Three U.S. Records for Breast-Stroke Swim | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/air-force-branch-in-baltimore.html | Air Force Branch in Baltimore | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/british-vote-indecisive-main-parties-balance-gains-and-losses-in.html | BRITISH VOTE INDECISIVE; Main Parties Balance Gains and Losses in City Elections | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/adoption-agencies-easing-rigid-rules-now-seek-homes-for-children.html | ADOPTION AGENCIES EASING RIGID RULES; Now Seek Homes for Children Regardless of Handicaps, Conference Here Told | True | By Dorothy Barclay | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miss-alma-claussen.html | MISS ALMA CLAUSSEN | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-11 | 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/jobless-tax-shift-seen-aid-to-trade-new-industry-to-be-attracted-to.html | JOBLESS TAX SHIFT SEEN AID TO TRADE; New Industry to Be Attracted to State, Social Security Expert Predicts | True | | 1979-07-02 | RE0000031518 | B00000301279 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/oscar-p-fichtner.html | OSCAR P. FICHTNER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/louis-p-spiekerman.html | LOUIS P. SPIEKERMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/lirr-wins-in-court-250000-suit-of-boy-maimed-while-atop-train-is.html | L.I.R.R. WINS IN COURT; $250,000 Suit of Boy Maimed While Atop Train Is Dismissed | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/elope-wins-by-neck-in-garden-state-mud.html | ELOPE WINS BY NECK IN GARDEN STATE MUD | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/robinshendrix.html | Robins--Hendrix | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/soviet-and-czech-fives-in-final.html | Soviet and Czech Fives in Final | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/sloop-off-on-atlantic-crossing.html | Sloop Off on Atlantic Crossing | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/security-councils-table-goes-to-flushing-meadow.html | Security Council's Table Goes to Flushing Meadow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/us-chides-poland-over-batory-note-rejects-as-specious-reasons-given.html | U.S. CHIDES POLAND OVER BATORY NOTE; Rejects as 'Specious' Reasons Given for Withdrawing Liner From New York Run | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mrs-frank-s-dodge-jr-has-son.html | Mrs. Frank S. Dodge Jr. Has Son | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/message-to-macarthur.html | Message to MacArthur | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/convair-enlarges-credit-agreement-50000000-pact-negotiated-with-ten.html | CONVAIR ENLARGES CREDIT AGREEMENT; $50,000,000 Pact Negotiated With Ten Banks Replaces One for $20,000,000 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/russians-in-austria-bar-economic-unit.html | RUSSIANS IN AUSTRIA BAR ECONOMIC UNIT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/state-bar-chairmen-appointed.html | State Bar Chairmen Appointed | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/kefauver-to-speak-at-union.html | Kefauver to Speak at Union | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/paramount-profit-lower-in-quarter-net-dips-slightly-from-year-ago.html | PARAMOUNT PROFIT LOWER IN QUARTER; Net Dips Slightly From Year Ago but Share Earnings Rise to 61 Cents | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mineral-co-issue-subscribed.html | Mineral Co. Issue Subscribed | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/rev-roland-j-mulford.html | REV. ROLAND J. MULFORD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/argentina-halts-cotton-exports.html | Argentina Halts Cotton Exports | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/on-rubber-association-board.html | On Rubber Association Board | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/malayan-rubber-prices-fall.html | Malayan Rubber Prices Fall | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/duberstein-begins-2d-term.html | Duberstein Begins 2d Term | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/strike-closes-chilean-mine.html | Strike Closes Chilean Mine | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/roosevelt-savings-bank-names-lawyer-to-board.html | Roosevelt Savings Bank Names Lawyer to Board | | Kaiden-Kazanjian | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/warners-dismisses-12-12-homoffice-employes-of-the-film-company-let.html | WARNERS DISMISSES 12; 12 Home-Office Employes of the Film Company Let Out Here | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/truman-message-warned-marthur-not-to-offend-allies-we-might-need.html | TRUMAN MESSAGE WARNED M'ARTHUR NOT TO OFFEND ALLIES WE MIGHT NEED; CITED SOVIET THREAT, SAYS MARSHALL; FULL CABLE IS READ Secretary Says Nations Unanimously Barred Drive on Red China CALLS EAST CRUCIAL AREA Testifies There Has Been More Continuing Danger of Russian Lunge in Asia Than Europe | | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/300-game-rolled-in-abc-tourney-lucci-trenton-hits-perfect-score-at.html | 300 GAME ROLLED IN A.B.C. TOURNEY; Lucci, Trenton, Hits Perfect Score at St. Paul After Rommell Bowls 299 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/stock-prices-go-to-lows-for-may-weakness-centers-in-motors-and.html | STOCK PRICES GO TO LOWS FOR MAY; Weakness Centers in Motors and Rails, Index Falling 1.36 Points on Day SELLING UP NEAR CLOSE General Motors and Chrysler Lose 1 and 1, Respectively, and U.S. Steel 3/8 Point | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/wheat-for-india-urged-by-thomas-socialist-leader-warns-us-on-delay.html | WHEAT FOR INDIA URGED BY THOMAS; Socialist Leader Warns U.S. on Delay in Report on Freedom Congress | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/interplanetary-rocket-is-held-possible-with-chemical-propellants.html | Interplanetary Rocket Is Held Possible With Chemical Propellants Now in Use | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/appointed-vice-president-of-the-shell-oil-company.html | Appointed Vice President Of the Shell Oil Company | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/botvinniks-draw-keeps-chess-title-series-with-bronstein-ends-in-tie.html | BOTVINNIK'S DRAW KEEPS CHESS TITLE; Series With Bronstein Ends in Tie at 12 Points Each After Deadlock in Last Game | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/enemys-losses-in-korea-put-at-893662-by-army.html | Enemy's Losses in Korea Put at 893,662 by Army | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/wpix-strike-ends-to-arbitrate-wage-technicians-return-to-video.html | WPIX STRIKE ENDS; TO ARBITRATE WAGE; Technicians Return to Video Station After 2-Day Walkout --Programs Resume Today | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bituminous-production-down.html | Bituminous Production Down | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/panama-is-normal-under-new-regime-general-strike-ends-as-capital.html | PANAMA IS NORMAL UNDER NEW REGIME; General Strike Ends as Capital Mourns Dead--President Picks Coalition Cabinet | True | By Ch. Calhoun Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/investor-acquires-west-side-house-buys-16story-apartments-for-48.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys 16-Story Apartments for 48 Families on 86th Street --Yorkville House Sold | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/orangutan-kisses-a-newborn-tiger-in-welcoming-4-cubs-to-bronx-zoo.html | Orangutan Kisses a Newborn Tiger In Welcoming 4 Cubs to Bronx Zoo; WEIGHING NEW TIGER CUBS AT THE BRONX ZOO | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/naumburg-concerts-set-series-on-mall-will-be-held-on-may-30-july-4.html | NAUMBURG CONCERTS SET; Series on Mall Will Be Held on May 30, July 4, 31 and Sept. 3 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/container-institute-elects.html | Container Institute Elects | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/john-mewen.html | JOHN M'EWEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/westinghouse-sets-pay-rise-for-91000.html | WESTINGHOUSE SETS PAY RISE FOR 91,000 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/du-pont-to-subcontract.html | Du Pont to Subcontract | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/used-steel-drums-in-price-rollback-ops-sets-4-basic-standard-50.html | USED STEEL DRUMS IN PRICE ROLLBACK; O.P.S. Sets $4 Basic Standard 50% Below Recent Market-- N.P.A. Acts to Save Solvent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/west-java-bandits-kill-seven.html | West Java Bandits Kill Seven | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/paper-at-vatican-snubs-right-group-extremist-bid-for-support-by.html | PAPER AT VATICAN SNUBS RIGHT GROUP; Extremist Bid for Support by Catholics in Italy Is Rebuffed by L'Osservatore Romano | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/continental-can-appoints-industrial-relations-head.html | Continental Can Appoints Industrial Relations Head | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/blandy-backs-marthur-holds-general-right-in-wanting-to-widen-war-on.html | BLANDY BACKS M'ARTHUR; Holds General Right in Wanting to Widen War on China Reds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/named-as-president-of-princeton-alumni.html | Named as President Of Princeton Alumni | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/other-company-meetings-fort-worth-denver-city.html | OTHER COMPANY MEETINGS; Fort Worth & Denver City | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/for-easier-living.html | For Easier Living | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/south-penn-oil-sales-up-shareholders-hear-company-is-drilling-225.html | SOUTH PENN OIL SALES UP; Shareholders Hear Company Is Drilling 225 This Year | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/marshall-thought-chiang-fine-character-in-1946.html | Marshall Thought Chiang 'Fine Character' in 1946 | True | By the United Press. | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-gromyko-bid-criticized-by-west-jessup-bars-atlantic-treaty-and.html | NEW GROMYKO BID CRITICIZED BY WEST; Jessup Bars Atlantic Treaty and U.S. Bases From Big 4 Foreign Ministers' Agenda | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/maxwell-leads-on-135-north-texas-state-golfer-tops-southern-tourney.html | MAXWELL LEADS ON 135; North Texas State Golfer Tops Southern Tourney Field | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/west-point-to-graduate-479.html | West Point to Graduate 479 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/we-washington-jr.html | W.E. WASHINGTON JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/columbia-to-play-today-lions-will-battle-cornell-nine-manhattan.html | COLUMBIA TO PLAY TODAY; Lions Will Battle Cornell Nine-- Manhattan Faces Fordham | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-rector-to-declare-independence-of-parish.html | New Rector to Declare Independence of Parish | True | Browning | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/check-suspect-tells-of-5day-work-week.html | CHECK SUSPECT TELLS OF 5-DAY WORK WEEK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/citation-is-fifth-in-coast-sprint-calumet-star-out-of-money-first.html | CITATION IS FIFTH IN COAST SPRINT; Calumet Star Out of Money First Time in Career as Special Touch Scores | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/equal-defense-roles-set-labor-and-industry-will-share-tasks-state.html | EQUAL DEFENSE ROLES SET; Labor and Industry Will Share Tasks, State Aide Says | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/briton-studying-rail-operation.html | Briton Studying Rail Operation | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/redled-strike-in-australia.html | Red-Led Strike in Australia | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/rail-unions-unhappy-over-stalled-talks.html | RAIL UNIONS UNHAPPY OVER STALLED TALKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/hearn-set-to-pitch-against-phils-today.html | HEARN SET TO PITCH AGAINST PHILS TODAY | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/tigers-trip-browns-71-trout-yields-only-4-hits-and-fans-7wertz-star.html | TIGERS TRIP BROWNS, 7-1; Trout Yields Only 4 Hits and Fans 7--Wertz Star at Bat | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/albert-whitehead.html | ALBERT WHITEHEAD | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/john-j-hayes.html | JOHN J. HAYES | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/natural-gas-area-has-fewer-deaths-staten-island-shows-mortality.html | NATURAL GAS AREA HAS FEWER DEATHS; Staten Island Shows Mortality Decline as Other Boroughs Use Artificial Product | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/man-79-found-shot-to-death.html | Man, 79, Found Shot to Death | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/arias-may-face-treason-trial.html | Arias May Face Treason Trial | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/five-drivers-better-de-palma-auto-mark.html | FIVE DRIVERS BETTER DE PALMA AUTO MARK | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/benvenga-to-hear-crime-board-cases-named-for-special-court-term-to.html | BENVENGA TO HEAR CRIME BOARD CASES; Named for Special Court Term to Handle Challenges to Dewey's Commission | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/demand-legislative-aid-rye-residents-and-officials-urge-psc-control.html | DEMAND LEGISLATIVE AID; Rye Residents and Officials Urge P.S.C. Control of Pipeline | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/executive-vice-president-of-north-western-road.html | Executive Vice President Of North Western Road | True | Kaufman & Fabry | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-yorkers-win-fellowships.html | New Yorkers Win Fellowships | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/award-goes-to-freimond-us-volley-ball-association-honors-executive.html | AWARD GOES TO FREIMOND; U.S. Volley Ball Association Honors Executive Secretary | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/danish-royalty-departs-jet-planes-escort-ship-as-they-leave-britain.html | DANISH ROYALTY DEPARTS; Jet Planes Escort Ship as They Leave Britain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/firms-renew-fight-for-fiveday-week-22-houses-to-press-petitions-for.html | FIRMS RENEW FIGHT FOR FIVE-DAY WEEK; 22 Houses to Press Petitions for Year-Round Saturday Closings of Exchange 175 SIGNATURES REQUIRED Campaign Delayed a Week to Give Governors Chance to Reconsider Decision | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/barbara-reighley-married-in-jersey-st-lukes-church-of-montclair-is.html | BARBARA REIGHLEY MARRIED IN JERSEY; St. Luke's Church of Montclair Is Setting for Her Wedding to Eric N. Ferguson | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/europes-assembly-for-schuman-plan-strasbourg-group-asks-nations-to.html | EUROPE'S ASSEMBLY FOR SCHUMAN PLAN; Strasbourg Group Asks Nations to Ratify Treaty—Adjourns in Procedural Deadlock | | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/353-policemen-called-philadelphia-jury-will-hear-vice-squad-men.html | 353 POLICEMEN CALLED; Philadelphia Jury Will Hear Vice Squad Men Monday | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bishop-from-us-dies-in-prison-in-poland.html | BISHOP FROM U.S. DIES IN PRISON IN POLAND | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/gop-convention-set-for-chicago-in-1952-at-the-gop-national.html | G.O.P. Convention Set For Chicago in 1952; AT THE G.O.P. NATIONAL COMMITTEE MEETING IN OKLAHOMA | True | By Anthony Leviero Special to the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/red-china-honors-family-betrayals-press-cites-cases-of-fathers.html | RED CHINA HONORS FAMILY BETRAYALS; Press Cites Cases of Fathers Naming Sons, and Vice Versa, as Counter-Revolutionists | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/alfred-f-berry-67-long-with-edison-co.html | ALFRED F. BERRY, 67, LONG WITH EDISON CO. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/abroad-the-western-powers-begin-to-march-in-step.html | Abroad; The Western Powers Begin to March in Step | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/archduke-otto-and-his-bride.html | ARCHDUKE OTTO AND HIS BRIDE | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/scientist-x-is-held-on-contempt-charge.html | 'SCIENTIST X' IS HELD ON CONTEMPT CHARGE | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/business-world-refiners-shun-brass-exports.html | BUSINESS WORLD; Refiners Shun Brass Exports | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/cards-in-walker-cup-golf.html | Cards in Walker Cup Golf | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/berlin-laboratory-taken-reds-yield-control-of-maritime-test-area-to.html | BERLIN LABORATORY TAKEN; Reds Yield Control of Maritime Test Area to West | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/lawyer-of-otis-co-to-testify-monday-harrison-is-called-to-appear-in.html | LAWYER OF OTIS CO. TO TESTIFY MONDAY; Harrison Is Called to Appear in $4,000,000 Suit Brought by Kaiser-Frazer | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/two-freight-trains-run-over-brakeman.html | TWO FREIGHT TRAINS RUN OVER BRAKEMAN | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/r-hoe-co-accused-in-antitrust-action.html | R. HOE & CO. ACCUSED IN ANTI-TRUST ACTION | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/trade-with-rebels-found-in-tongking-commercial-traffic-flourishes.html | TRADE WITH REBELS FOUND IN TONGKING; Commercial Traffic Flourishes Between Catholic District and Insurgent Territory | | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/expansion-pushed-by-dutch-industry-4year-6billion-guilder-plan.html | EXPANSION PUSHED BY DUTCH INDUSTRY; 4-Year, 6-Billion Guilder Plan, Started in 1948, Reported at the Halfway Mark 29 U.S. PLANTS IN PROGRAM Institute Officials Here Say More American Plants and Capital Being Sought | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/events-of-interest-in-aviation-world-sale-of-dozen-dc6bs-raises.html | EVENTS OF INTEREST IN AVIATION WORLD; Sale of Dozen DC-6B's Raises Total to 103—Mexico, Belgium and France Are New Buyers | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/letters-to-the-times-security-jitters-in-the-west-comparison-made.html | Letters To The Times; Security Jitters in the West Comparison Made Between Our Methods and Those Behind Iron Curtain | | GEORGE VOSKOVEC. | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/news-of-food-canned-fruits-packed-without-sugar-are-sweet-to-taste.html | News of Food; Canned Fruits, Packed Without Sugar, Are Sweet to Taste | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/gilbert-c-wagner.html | GILBERT C. WAGNER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/josephine-byrd-engaged-to-be-bride-of-richard-w-peppe-both-attend.html | JOSEPHINE BYRD ENGAGED; To Be Bride of Richard W. Peppe -- Both Attend Ouachita College | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bishop-donaghy-jailed-in-china.html | Bishop Donaghy Jailed in China | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/a-p-meets-blood-quota-employes-have-donated-1000-pints-in-drive.html | A.& P. MEETS BLOOD QUOTA; Employes Have Donated 1,000 Pints in Drive Started Feb. 5 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/william-j-carey.html | WILLIAM J. CAREY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/5-price-violators-cited-companies-agree-to-make-their-records.html | 5 PRICE VIOLATORS CITED; Companies Agree to Make Their Records Available to O.P.S. | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/aec-center-officials-named.html | A.E.C. Center Officials Named | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/visitors-to-see-surgery-glimpse-of-an-operation-offered-at-st-johns.html | VISITORS TO SEE SURGERY; Glimpse of an Operation Offered at St. John's Hospital | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/lone-fisherman-first-at-pimlico-clarks-jumper-easy-victor-in.html | LONE FISHERMAN FIRST AT PIMLICO; Clark's Jumper Easy Victor in Spencer Chase--Mrs. Davis Takes Women's Race | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/harry-e-trenchard.html | HARRY E. TRENCHARD | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/shaws-play-ends-season-for-anta-in-benefit-showing.html | SHAW'S PLAY ENDS SEASON FOR ANTA; IN BENEFIT SHOWING | True | By Louis Calta | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mrs-barbara-halas.html | MRS. BARBARA HALAS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/sidelights-in-finance-bank-opposition.html | SIDELIGHTS IN FINANCE; Bank Opposition | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/john-h-lacouture.html | JOHN H. LACOUTURE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/espy-a-workman.html | ESPY A. WORKMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/army-retakes-fugitives-accuses-pair-of-stealing-1700-from-barracks.html | ARMY RETAKES FUGITIVES; Accuses Pair of Stealing $1,700 From Barracks Officer | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/senate-hearing-speeded-but-no-end-is-seen-yet.html | Senate Hearing Speeded, But No End Is Seen Yet | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/the-mayor.html | THE MAYOR | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/british-drop-formosa-issue-for-duration-of-korea-war-morrison-also.html | British Drop Formosa Issue For Duration of Korea War; Morrison Also Backs Early Tokyo Treaty Without Regard to Final Status of Island --Drift Toward U.S. Attitude Seen | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/philippines-dooms-6-top-communists-9-others-get-life-sentences-for.html | PHILIPPINES DOOMS 6 TOP COMMUNISTS; 9 Others Get Life Sentences for Murder, Armed Rebellion-- 11 Receive Lesser Terms | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/briarcliff-to-grant-2-degrees.html | Briarcliff to Grant 2 Degrees | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/samuel-d-mleod.html | SAMUEL D. M'LEOD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/great-western-sugar-company-earned-239-a-share-against-166-the-year.html | GREAT WESTERN SUGAR; Company Earned $2.39 a Share Against $1.66 the Year Before | True | | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/undertone-speady-in-cotton-market-final-prices-reported-5-points.html | UNDERTONE SPEADY IN COTTON MARKET; Final Prices Reported 5 Points Lower to 15 Higher in Quiet Trading Session | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/critical-metals-asked-for-housing-government-allocations-are-called.html | CRITICAL METALS ASKED FOR HOUSING; Government Allocations Are Called for by Director of City Authority | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/miss-e-woodward-founder-of-school-brooklyn-educator-who-set-up.html | MISS E. WOODWARD, FOUNDER OF SCHOOL; Brooklyn Educator Who Set Up Private Primary Institution Bearing Her Name Dies | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/child-born-to-mrs-lee-martin.html | Child Born to Mrs. Lee Martin | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/dobsons-1hitter-halts-indians-121-avilas-double-is-only-blow-off.html | DOBSON'S 1-HITTER HALTS INDIANS, 12-1; Avila's Double Is Only Blow Off White Sox Hurler--Run in 9th Ruins Shutout | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mrs-vogeler-is-cited-mothers-of-golden-rule-group-acclaim-her.html | MRS. VOGELER IS CITED; Mothers of Golden Rule Group Acclaim Her 'Valiant Stand' | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/graham-confers-with-lic.html | Graham Confers With Lie | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/chiefs-told-macarthur-last-june-to-fight-if-soviet-came-in-but-it.html | Chiefs Told MacArthur Last June to Fight If Soviet Came In, but It Might Not Mean War | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/toronto-files-with-sec-asks-registration-of-20000000-debenture.html | TORONTO FILES WITH S.E.C.; Asks Registration of $20,000,000 Debenture Offering | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/edward-s-miner.html | EDWARD S. MINER | | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/end-of-occupation-denied-headquarters-in-tokyo-holds-personnel-cut.html | END OF OCCUPATION DENIED; Headquarters in Tokyo Holds Personnel Cut Not Unusual | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/importers-to-ask-ceiling-revisions-national-council-announces.html | IMPORTERS TO ASK CEILING REVISIONS; National Council Announces Virtual Redrafting of Basic Provisions Will Be Sought IRKED OVER MARK-UPS SET Different Types for Jobbers and Retailers in Field Are Cited as Examples | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/slight-chance-seen-for-renewal-of-big-tencoast-rose-bowl-pact.html | Slight Chance Seen For Renewal Of Big Ten-Coast Rose Bowl Pact; Frequency-of-Competition Clause Big Snag in Proposed New Football Agreement --Final Decision Set for May 24-26 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/normality-testing-of-babies-queried-lack-of-followup-for-gesell.html | NORMALITY TESTING OF BABIES QUERIED; Lack of Follow-Up for Gesell System at Yale Said to Reopen Question in Adoptions | | By Dorothy Barclay | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/pastors-will-read-a-whitsun-prayer-services-tomorrow-of-world.html | PASTORS WILL READ A WHITSUN PRAYER; Services Tomorrow of World Council's Affiliates Will Stress Church Mission SOCIAL WORK PARLEY SET Catholic Press Association to Convene--Reform Synagogue Federation Plans Dinner | | By Preston King Sheldon | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/malta-government-wins-poll.html | Malta Government Wins Poll | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/chain-store-sales-rose-45-in-april-compilation-of-42-companies.html | CHAIN STORE SALES ROSE 4.5% IN APRIL; Compilation of 42 Companies Shows Gain in 3 Categories Offset Losses in Others | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/soft-coal-buying-26-over-last-year-delivery-contracts-increased-by.html | SOFT COAL BUYING 26% OVER LAST YEAR; Delivery Contracts Increased by Fuel Users Who Foresee Tighter Supply of Fuels | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/sugar-markets-display-strength-traders-optimistic-on-reports-of.html | SUGAR MARKETS DISPLAY STRENGTH; Traders Optimistic on Reports of Refinery Action to Raise Prices--Other Commodities | True | | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/books-of-the-times-a-moral-or-what.html | Books of The Times; A Moral, or What? | | By Charles Poore | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bond-values-in-dip-of-14134661919-stock-exchange-reports-drop-for.html | BOND VALUES IN DIP OF $14,134,661,919; Stock Exchange Reports Drop for April--Number of Issues Listed Off From 917 to 911 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/miss-helen-pouch-wed-in-stapleton-two-brides-and-a-bridetobe.html | MISS HELEN POUCH WED IN STAPLETON; TWO BRIDES AND A BRIDE-TO-BE | True | Buschke | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/minor-leagues.html | Minor Leagues | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/keen-races-likely-in-regattas-today-carnegie-and-adams-cups-at.html | KEEN RACES LIKELY IN REGATTAS TODAY; Carnegie and Adams Cups at Stake-- Columbia, Rutgers, Wisconsin to Row Here | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bickering-in-korea-hinders-aim-of-us-americans-seeking-to-teach.html | BICKERING IN KOREA HINDERS AIM OF U.S.; Americans Seeking to Teach Democracy Face Dilemma of Intervening in Pusan | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/french-view-of-macarthur-he-is-much-like-de-gaulle-both-called.html | French View of MacArthur: He Is Much Like de Gaulle; Both Called Audacious, Nationalistic, and Sure of Special Destiny in Affairs of World | | By Harold Callender Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/4-bulgarians-jailed-for-alleged-plot.html | 4 BULGARIANS JAILED FOR ALLEGED PLOT | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/480-of-1037-pass-bar-test-in-state-manhattan-bronx-brooklyn.html | 480 OF 1,037 PASS BAR TEST IN STATE; Manhattan, Bronx, Brooklyn Candidates Successful in 'March Test Are Listed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/warburg-offers-policy-organizations-against-war-and-want-are.html | WARBURG OFFERS POLICY; Organizations Against War and Want Are Advocated | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/middlesex-tops-oxford-south-african-cricket-team-draws-with.html | MIDDLESEX TOPS OXFORD; South African Cricket Team Draws With Cambridge | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/strike-in-spain-ends-pamplona-back-at-work-after-pledge-to-free.html | STRIKE IN SPAIN ENDS; Pamplona Back at Work After Pledge to Free Arrested Men | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/prospecting-funds-asked.html | Prospecting Funds Asked | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/louis-p-chatel.html | LOUIS P. CHATEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mrs-thaddeus-j-mayden.html | MRS. THADDEUS J. MAYDEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/nyu-parade-is-canceled.html | N.Y.U. Parade Is Canceled | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/lieut-col-bl-padgett.html | LIEUT. COL. B.L. PADGETT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/hooper-betters-record-puts-shot-53-feet-3-inches-for-new-southwest.html | HOOPER BETTERS RECORD; Puts Shot 53 Feet 3 Inches for New Southwest Mark | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/indonesia-defends-trade-with-peiping-says-she-will-continue-to-sell.html | INDONESIA DEFENDS TRADE WITH PEIPING; Says She Will Continue to Sell Rubber to Any Country That Can Send Needed Goods | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/johnsmanville-pushes-research-chairman-tells-stockholders-of-wider.html | JOHNS-MANVILLE PUSHES RESEARCH; Chairman Tells Stockholders of Wider Asbestos Mining-- Other Company Meetings | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/norma-dinnerstein-wed-bride-of-grant-morris-in-chapel-at-university.html | NORMA DINNERSTEIN WED; Bride of Grant Morris in Chapel at University of Minnesota | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/dorothy-saffir-engaged-to-wed.html | Dorothy Saffir Engaged to Wed | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/spread-of-human-rights-pushed.html | Spread of Human Rights Pushed | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/auto-racers-benefits-raised.html | Auto Racers' Benefits Raised | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/court-says-rogge-neglected-client-appeals-bench-refers-charges.html | COURT SAYS ROGGE NEGLECTED CLIENT; Appeals Bench Refers Charges Against Christoffel's Counsel to Bar Grievance Committee | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/korea-foe-masses-un-forces-hit-at-reds-who-build-up-for-a-resumed.html | KOREA FOE MASSES; U.N. Forces Hit at Reds Who Build Up for a Resumed Drive ENEMY RESISTANCE RISES Opposition Met Along 50 Miles From Chunchon Eastward to Coast Near 38th Parallel | True | By Lindesay Parrott Special To The New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/moran-gets-fiveyear-term-2000-fine-the-top-penalty-qdwyer-friend.html | Moran Gets Five-Year Term, $2,000 Fine, the Top Penalty; Q'Dwyer Friend Sentenced for Perjury in Senate Inquiry—Will Appeal | True | By Richard H. Parke | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/ever-a-good-neighbor-man-who-served-in-life-leaves-estate-to-serve.html | EVER A GOOD NEIGHBOR; Man Who Served in Life Leaves Estate to Serve in His Death | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/paris-assembly-vote-sets-june-elections-elections-in-june-assured.html | Paris Assembly Vote Sets June Elections; ELECTIONS IN JUNE ASSURED IN FRANCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/some-beef-prices-are-ordered-cut-12-cents-monday-amended-control.html | SOME BEEF PRICES ARE ORDERED CUT 12 CENTS MONDAY; Amended Control Edict Covers Chuck Grades, With Smaller Reduction on Rump Roasts CEILING-POSTING WIDENED Ruling Applies to Amusements and Many Personal Services --No Credit Easing for TV | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/us-walker-cup-golfers-rally-to-gain-20-margin-over-british-at.html | U.S. Walker Cup Golfers Rally to Gain 2-0 Margin Over British at Birkdale; STRANAHAN BLASTING FROM A BUNKER | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/cordell-hull-makes-gains.html | Cordell Hull Makes Gains | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/press-of-nation-hits-new-heights-in-coverage-of-senate-hearings.html | Press of Nation Hits New Heights In Coverage of Senate Hearings; Thoroughness and Detail Seldom Equaled-- Expense of Newsprint Is Tremendous-- Reaction of Readers Reported Good | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/russia-withdraws-boxers.html | Russia Withdraws Boxers | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-dentist-ratio-urged-head-of-state-society-thinks-military-sets.html | NEW DENTIST RATIO URGED; Head of State Society Thinks Military Sets Need Too High | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/21-guilty-in-puerto-rico-face-life-terms-for-murder-in-first-degree.html | 21 GUILTY IN PUERTO RICO; Face Life Terms for Murder in First Degree in Revolt | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/icc-sets-regional-hearing-dates-on-plea-of-railroads-for-15-rise-in.html | I.C.C. Sets Regional Hearing Dates on Plea Of Railroads for 15% Rise in Freight Rates | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/voya-george.html | VOYA GEORGE | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/equitable-life-chorus-heard.html | Equitable Life Chorus Heard | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/senator-millikin-faints-near-end-of-his-speech.html | Senator Millikin Faints Near End of His Speech | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/china-and-the-un.html | CHINA AND THE U.N. | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/sidney-g-johnson-rail-signal-expert-son-of-pioneer-in-development.html | SIDNEY G. JOHNSON, RAIL SIGNAL EXPERT; Son of Pioneer in Development of Block System in U.S. Dies --Headed Company Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/visas-to-delegates-refused.html | Visas to Delegates Refused | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/vote-on-embargo-monday-un-groups-meeting-on-move-against-peiping-to.html | VOTE ON EMBARGO MONDAY; U.N. Group's Meeting on Move Against Peiping to Be Open | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/elected-to-life-tenure-as-rodeph-sholom-rabbi.html | Elected to Life Tenure As Rodeph Sholom Rabbi | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/auto-credit-gurbs-stand.html | Auto Credit Gurbs Stand | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/jacobsjunger.html | Jacobs--Junger | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/richards-vaults-15-feet-his-best-effort-outdoors.html | Richards Vaults 15 Feet, His Best Effort Outdoors | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/britain-propagandashy-government-cool-to-proposal-for-an-antired.html | BRITAIN PROPAGANDA-SHY; Government Cool to Proposal for an Anti-Red Bureau | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/wrongdoing-laid-to-unhappy-homes-crime-study-of-juveniles-and-women.html | WRONGDOING LAID TO UNHAPPY HOMES; Crime Study of Juveniles and Women Leads to Same Source, Psychiatrists Are Told | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/james-h-wood.html | JAMES H. WOOD | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/warner-film-lead-to-allyn-mlerie-studio-signs-actress-to-play-role.html | WARNER FILM LEAD TO ALLYN M'LERIE; Studio Signs Actress to Play Role in 'Where's Charley?' She Took on the Stage | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mrs-pj-blough.html | MRS. P.J. BLOUGH | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/haloid-co-income-off-in-quarter.html | Haloid Co. Income Off in Quarter | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/gets-junior-league-post-pasadena-calif-member-is-named-vice.html | GETS JUNIOR LEAGUE POST; Pasadena, Calif., Member Is Named Vice President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fun-fair-draws-few-in-britain-festival.html | FUN FAIR DRAWS FEW IN BRITAIN FESTIVAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-prudential-offices-insurance-concern-to-establish-four-regional.html | NEW PRUDENTIAL OFFICES; Insurance Concern to Establish Four Regional Headquarters | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/miss-norma-arnesen-engaged-to-student.html | MISS NORMA ARNESEN ENGAGED TO STUDENT | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/officer-dies-in-crash-major-ce-schramm-killed-as-truck-hits-his.html | OFFICER DIES IN CRASH; Major C.E. Schramm Killed as Truck Hits His Auto in Jersey | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/atom-tests-of-eniwetok-held-for-civil-defense.html | Atom Tests of Eniwetok Held for Civil Defense | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/swedish-queen-in-hospital.html | Swedish Queen in Hospital | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/spring-spinach-best.html | Spring Spinach Best | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/conrad-w-jackstead.html | CONRAD W. JACKSTEAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/huntington-suites-in-new-ownership-group-of-twostory-buildings-in.html | HUNTINGTON SUITES IN NEW OWNERSHIP; Group of Two-Story Buildings in '608' Development Among Deals on Long Island | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fund-helps-all-faiths.html | Fund Helps All Faiths | True | | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/business-leaders-support-sought-for-extension-of-controls-statute.html | Business Leaders' Support Sought For Extension of Controls Statute; Wilson and Sawyer Among U.S. Officials 'Lobbying' at Meeting of Top Executives --Present Need for Curbs Stressed | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/the-screen-the-coast-guard.html | THE SCREEN; The Coast Guard | True | By Bosley Crowther | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/us-to-get-puccini-mass-priest-is-off-for-italy-to-bring-unpublished.html | U.S. TO GET PUCCINI MASS; Priest Is Off for Italy to Bring Unpublished Work Here | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/campers-more-careful-caused-fewer-forest-fires-in-1950-than-in-1949.html | CAMPERS MORE CAREFUL; Caused Fewer Forest Fires in 1950 Than in 1949 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/miss-courtright-fiancee-student-of-nursing-is-betrothed-to-cpl.html | MISS COURTRIGHT FIANCEE; Student of Nursing Is Betrothed to Cpl. Donald F. Bolles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/un-pates-in-hands-of-two-brothers-barbers-for-the-united-nations.html | U.N. PATES IN HANDS OF TWO BROTHERS; BARBERS FOR THE UNITED NATIONS DELEGATES | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/robson-gelding-victor-threeyearold-captures-a-title-in-philadelphia.html | ROBSON GELDING VICTOR; Three-Year-Old Captures a Title in Philadelphia Show | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fireman-injured-in-fall.html | Fireman Injured in Fall | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/briggs-manufacturing-149-a-share-profit-in-quarter-against-860172.html | BRIGGS MANUFACTURING; $1.49 a Share Profit in Quarter Against $860,172 Loss in '50 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/strong-ties-sought-by-world-fascists-groups-will-open-convention-in.html | STRONG TIES SOUGHT BY WORLD FASCISTS; Groups Will Open Convention in Sweden Today--German Extremists to Attend | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mass-police-trial-is-set-for-june-4-21-to-face-jury-in-gambling.html | MASS POLICE TRIAL IS SET FOR JUNE 4; 21 to Face Jury in Gambling Conspiracy--Evidence Being Sought Against Others | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/nuptials-on-june-9-for-diane-clayton-she-will-be-married-to-lieut.html | NUPTIALS ON JUNE 9 FOR DIANE CLAYTON; She Will Be Married to Lieut. Ross L. Mulford, U.S.M.C., in Arlington, N.J., Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/army-navy-get-use-of-norfolk-terminal.html | ARMY, NAVY GET USE OF NORFOLK TERMINAL | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/levi-h-morris.html | LEVI H. MORRIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/widow-out-156000-fast-talker-seized.html | WIDOW OUT $156,000, FAST TALKER SEIZED | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/faces-stalin-prize-loss-zhukovsky-composer-of-opera-scored-by-award.html | FACES STALIN PRIZE LOSS; Zhukovsky, Composer of Opera, Scored by Award Committee | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/french-reds-attack-titoist.html | French Reds Attack Titoist | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/named-emeritus-head-of-ny-military-school.html | Named Emeritus Head Of N.Y. Military School | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/textron-to-consider-new-issue.html | Textron to Consider New Issue | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/rabbi-mj-wachtfogel.html | RABBI M.J. WACHTFOGEL | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/twelve-named-to-start-in-gallant-fox-handicap-a-loser-in-the-muddy.html | Twelve Named to Start in Gallant Fox Handicap; A LOSER IN THE MUDDY GOING AT JAMAICA | True | By James Roach | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/36family-housing-among-bronx-deals.html | 36-FAMILY HOUSING AMONG BRONX DEALS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/polly-riley-gains-final-defender-will-meet-miss-faulk-for-southern.html | POLLY RILEY GAINS FINAL; Defender Will Meet Miss Faulk for Southern Golf Title | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/peron-warns-on-hoarding-says-state-may-go-into-business-to-check.html | PERON WARNS ON HOARDING; Says State May Go Into Business to Check 'Economic Crimes' | True | | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/olivier-and-wife-score-london-critics-hail-couple-for-antony-and.html | OLIVIER AND WIFE SCORE; London Critics Hail Couple for 'Antony and Cleopatra' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/advertising-news-and-notes-tricolator-gives-ad-plan.html | Advertising News and Notes; Tricolator Gives Ad Plan | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/war-on-illiteracy-in-world-is-urged-head-of-unesco-proposes-to-its.html | WAR ON ILLITERACY IN WORLD IS URGED; Head of Unesco Proposes to Its U.S. Unit a 12-Year Plan at a Cost of $20,000,000 'PILOT PLANT' IN MEXICO Torres Bodet Pioneered There a Center That Also Combats Illness and Erosion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/a-needle-through-saturn.html | A NEEDLE THROUGH SATURN | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/michigan-u-chancellor-submits-his-resignation.html | Michigan U. Chancellor Submits His Resignation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/other-financing-deals.html | OTHER FINANCING DEALS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/martha-m-rogers-minister-91-dead-first-woman-in-east-to-win.html | MARTHA M. ROGERS, MINISTER, 91, DEAD; First Woman in East to Win Methodist License to Preach Had Served in Brooklyn | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/charles-h-kroosz.html | CHARLES H. KROOSZ | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/hep-shakespeare-wins-hunter-sing-juniors-let-romeo-and-juliet-live.html | 'HEP' SHAKESPEARE WINS HUNTER 'SING'; Juniors Let Romeo and Juliet Live Happily Ever After and Rid Macbeth of His Wife | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/frederick-raiser.html | FREDERICK RAISER | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/macarthur-claims-credit-as-stand-of-us-britain-on-china-stiffens.html | MacArthur Claims Credit as Stand Of U.S., Britain on China Stiffens; Says His Fight Is Responsible and Marshall Has Changed Views on the Disposition of Formosa and Seat in U.N. | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/rites-for-warner-baxter-private-funeral-service-for-film-veteran.html | RITES FOR WARNER BAXTER; Private Funeral Service for Film Veteran Held on Coast | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/general-lowe-quits-truman-friend-who-gave-korea-report-out-at-own.html | GENERAL LOWE QUITS; Truman Friend Who Gave Korea Report, Out at Own Request | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/boy-scouts-pitch-camp-at-city-hall.html | BOY SCOUTS PITCH CAMP AT CITY HALL | True | The New York Times | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/dutch-troops-cited-in-korea.html | Dutch Troops Cited in Korea | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/salmaggi-presents-twin-bill.html | Salmaggi Presents Twin Bill | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mrs-chesertonmangle.html | MRS. CHESERTON-MANGLE | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/deferment-plan-scored-uaw-wants-all-students-eligible-for-draft.html | DEFERMENT PLAN SCORED; U.A.W. Wants All Students Eligible for Draft | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/miss-mary-withers-to-be-bride-july-21.html | MISS MARY WITHERS TO BE BRIDE JULY 21 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/missouri-u-puts-pay-to-athletes-in-open.html | MISSOURI U. PUTS PAY TO ATHLETES IN OPEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fluorspar-shippers-here.html | Fluorspar Shippers Here | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/gard-pleads-not-guilty-liu-explayer-is-parolled-in-basketball-fix.html | GARD PLEADS NOT GUILTY; L.I.U. Ex-Player Is Parolled in Basketball 'Fix' | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/teachers-refusal-to-join-welcome-to-macarthur-poses-a-school-issue.html | Teacher's Refusal to Join Welcome To MacArthur Poses a School Issue; Teacher's Refusal to Join Welcome to MacArthur Poses a School Issue | True | By Murray Illson | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/pacific-finance-corp-quarters-earnings-35-loans-and-discounts-32.html | PACIFIC FINANCE CORP.; Quarter's Earnings 35%, Loans and Discounts 32% Over 1950 | True | | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/wakefield-ends-cleveland-drills.html | Wakefield Ends Cleveland Drills | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/icc-approves-sale-of-georgia-railroad.html | I.C.C. APPROVES SALE OF GEORGIA RAILROAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/charles-h-strong.html | CHARLES H. STRONG | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/lumber-output-up-47-shipments-down-97-orders-off-157-in-latest-week.html | LUMBER OUTPUT UP 4.7%; Shipments Down 9.7%, Orders Off 15.7% in Latest Week | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/manhattan-picked-to-keep-track-title.html | MANHATTAN PICKED TO KEEP TRACK TITLE | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/4-stars-given-ridgway-insignia-of-his-rank-are-gift-of-5-who-served.html | 4 STARS GIVEN RIDGWAY; Insignia of His Rank Are Gift of 5 Who Served on Staff | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/dr-william-dunning-bronx-specialist-82.html | DR. WILLIAM DUNNING, BRONX SPECIALIST, 82 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fire-permit-ban-lifted.html | Fire Permit Ban Lifted | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-generation-art-show-theme-abstract-painters-display-work-at-de.html | 'NEW GENERATION' ART SHOW THEME; Abstract Painters Display Work at de Nagy Gallery-- Kootz Offers Varied Exhibition | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/shipping-opposes-bill-on-sea-rules-spokesmen-tell-house-group.html | SHIPPING OPPOSES BILL ON SEA RULES; Spokesmen Tell House Group Presidential Power to Amend Them Perils Safety Standard | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/west-germany-bars-rails.html | West Germany Bars Rails | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/parker-pen-3263055-gain-876-a-share-more-than-double-a-year-ago.html | PARKER PEN; $3,263,055 Gain, $8.76 a Share, More Than Double a Year Ago | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-sulphur-works-planned-for-canada.html | NEW SULPHUR WORKS PLANNED FOR CANADA | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/caribbean-aid-plan-urged.html | Caribbean Aid Plan Urged | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/redskins-sign-two-players.html | Redskins Sign Two Players | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/ceylon-may-not-follow-britain.html | Ceylon May Not Follow Britain | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/policing-the-parks.html | POLICING THE PARKS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/delaware-banker-dies-in-fire-special-to-the-new-york-times.html | Delaware Banker Dies in Fire; Special to THE NEW YORK TIMES. | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/acting-la-salle-dean-named.html | Acting La Salle Dean Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/senator-watkins-has-operation.html | Senator Watkins Has Operation | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | | https://www.nytimes.com/1951/05/12/archives/3-suspected-communists-quit-jobs-another-suspended-as-a-city-aide.html | 3 Suspected Communists Quit Jobs, Another Suspended as a City Aide; Stenographer and 2 Assistant Supervisors of Welfare Department Resign When Facing Questioning at Investigation | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/womens-golf-rained-out.html | Woman's Golf Rained Out | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/named-retailer-of-year-by-department-of-liu.html | Named Retailer of Year By Department of L.I.U. | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/ridgways-star.html | RIDGWAY'S STAR | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/cubs-rout-chambers-to-beat-pirates-104.html | CUBS ROUT CHAMBERS TO BEAT PIRATES, 10-4 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/county-head-slain-in-tennessee-feud-shooting-from-ambush-marks.html | COUNTY HEAD SLAIN IN TENNESSEE FEUD; Shooting From Ambush Marks Rivalry in Which Court at Benton Was Besieged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/catholic-pilgrimage-set-spellman-to-lead-members-of-8-lay-groups-to.html | CATHOLIC PILGRIMAGE SET; Spellman to Lead Members of 8 Lay Groups to Quebec | True | | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/optical-firm-buys-plant-fishschurman-of-new-york-gets-new-rochelle.html | OPTICAL FIRM BUYS PLANT; Fish-Schurman of New York Gets New Rochelle Parcel | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fulbright-rejects-denials-by-dawson-says-truman-aide-influenced.html | FULBRIGHT REJECTS DENIALS BY DAWSON; Says Truman Aide Influenced Certain Directors of R.F.C. Whether He Meant To or Not | | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/odd-silhouette-of-israeli-vessel-may-baffle-waterfront-as-she-sails.html | Odd Silhouette of Israeli Vessel May Baffle Waterfront as She Sails; Shelter Deck-Type Elath Gives Impression of 3 Separate Units--Has Wing Hatches to Facilitate Handling of Cargo | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mrs-samuel-f-clarke.html | MRS. SAMUEL F. CLARKE | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/governor-is-back-in-albany.html | Governor Is Back in Albany | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/wood-field-and-stream-national-rifle-association-group-votes-in.html | Wood, Field and Stream; National Rifle Association Group Votes in Favor of Open Championships | | By Raymond R. Camp | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/colleges-fair-washed-out.html | College's Fair Washed Out | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/tuckahoe-stirred-by-missing-data-page-of-ledger-of-minutes-of-thc.html | TUCKAHOE STIRRED BY MISSING DATA; Page of Ledger of Minutes of the Village Board Vanishes in Mysterious Fashion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/medical-students-in-last-week-of-school-new-lives-opening-five-new.html | MEDICAL STUDENTS IN LAST WEEK OF SCHOOL; NEW LIVES OPENING FIVE NEW CAREERS Last Task of Seeing Babies Into World at Bellevue Helps Put 'Dr.' Before Names | | By Robert Alden | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/assisting-benefit-for-youth-consultation-service.html | ASSISTING BENEFIT FOR YOUTH CONSULTATION SERVICE | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mm-gubergrits.html | M.M. GUBERGRITS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/avenue-u-taxpayer-bought-in-brooklyn.html | AVENUE U TAXPAYER BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/coyle-and-morey-win-capture-opening-matches-in-greenwood-golf.html | COYLE AND MOREY WIN; Capture Opening Matches in Greenwood Golf Tourney | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/tulip-festival-today.html | Tulip Festival Today | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/boyle-says-public-furor-over-dismissal-is-easing.html | Boyle Says Public 'Furor' Over Dismissal Is Easing | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fs-stearns-headed-drug-firm-in-detroit.html | F. S. STEARNS, HEADED DRUG FIRM IN DETROIT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/chemical-industry-held-key-to-victory.html | CHEMICAL INDUSTRY HELD KEY TO VICTORY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/senators-briefed-on-trade-to-reds-state-department-aides-tell-unit.html | SENATORS BRIEFED ON TRADE TO REDS; State Department Aides Tell Unit in Secret of Plans to Cut Flow From Allies of U.S. | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/hudson-tube-rise-in-fares-put-off-icc-grants-increase-starting-at.html | HUDSON TUBE RISE IN FARES PUT OFF; I.C.C. Grants Increase, Starting at Midnight Tonight, Then Delays It Till May 28 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/overtime-premium-in-defense-upheld-dma-director-tells-training.html | OVERTIME PREMIUM IN DEFENSE UPHELD; D.M.A. Director Tells Training Group Government Opposes Any Abolition of System | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/george-sutherland.html | GEORGE SUTHERLAND | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fbi-seizes-boy-with-toy-gun-for-vanderbilt-extortion-threat.html | F.B.I. Seizes Boy With Toy Gun For Vanderbilt Extortion Threat | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/scouts-joining-defense-250-of-explorer-rank-take-oath-today-to.html | SCOUTS JOINING DEFENSE; 250 of Explorer Rank Take Oath Today to Serve the City | True | | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-cortisone-role-seen-remedy-held-aid-in-dangerous-toxemia-of.html | NEW CORTISONE ROLE SEEN; Remedy Held Aid in Dangerous Toxemia of Pregnancy | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/medical-benefits-given-to-korea-war-veterans.html | Medical Benefits Given To Korea War Veterans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bequest-is-denied-communist-party-painter-tried-to-leave-900-to.html | BEQUEST IS DENIED COMMUNIST PARTY; Painter Tried to Leave $900 to 'Comrades' but Omitted His Signature and Date | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/plea-to-rollins-faculty-dr-wagner-asks-them-to-try-to-end-student.html | PLEA TO ROLLINS FACULTY; Dr. Wagner Asks Them to Try to End Student Strike | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/raf-adopts-jet-fighter.html | R.A.F. Adopts Jet Fighter | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/3213-sergeants-get-4th-stripe.html | 3,213 Sergeants Get 4th Stripe | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/johnston-disalle-ask-new-controls-cites-economic-situation-to-house.html | JOHNSTON, DISALLE ASK NEW CONTROLS; CITES ECONOMIC SITUATION TO HOUSE BANKING COMMITTEE | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/transcript-of-general-marshalls-testimony-in-his-fifth-day-on-stand.html | Transcript of General Marshall's Testimony in His Fifth Day on Stand at Senate Inquiry; MARSHALL AND ONE OF HIS PRINCIPAL QUESTIONERS | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/terrence-d-oconnor.html | TERRENCE D. O'CONNOR | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/slaying-guilt-is-denied.html | Slaying Guilt Is Denied | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/stock-issue-record-date-set.html | Stock Issue Record Date Set | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/state-department-issues-denial.html | State Department Issues Denial | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/parke-davis-gift-to-salvador.html | Parke, Davis Gift to Salvador | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/methodists-approve-wheat-gift-to-india.html | METHODISTS APPROVE WHEAT GIFT TO INDIA | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/high-cost-of-signs-bars-parking-plan-project-for-alternate-curbs-on.html | HIGH COST OF SIGNS BARS PARKING PLAN; Project for Alternate Curbs on Upper West Side Would Aid in Street Cleaning CONTRACT POLICY ASSAILED Reid Declares He Could Have Done Job--Joins Murphy in Traffic Discussions | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/2d-of-4-us-divisions-alerted-for-europe.html | 2D OF 4 U.S. DIVISIONS ALERTED FOR EUROPE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/esso-suez-bid-accepted-tankers-damaged-in-collision-to-be-repaired.html | ESSO SUEZ BID ACCEPTED; Tankers, Damaged in Collision, to Be Repaired in Mobile | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/womens-golf-curtailed-rain-puts-off-all-but-2-interclub-series-in.html | WOMEN'S GOLF CURTAILED; Rain Puts Off All but 2 Interclub Series in Westchester | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/apartment-strike-averted-by-pact-for-3-year-peace-wage-increase-and.html | APARTMENT STRIKE AVERTED BY PACT FOR 3-YEAR PEACE; Wage Increase and a Shorter Week Among Benefits for Elevator Operators RENT RELIEF NOW IS URGED Both Sides Want Legislators to Ease the Ceilings, Chief Barrier in Parleys | True | By Stanley Levey | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/directing-american-artillery-fire-near-38th-parallel.html | DIRECTING AMERICAN ARTILLERY FIRE NEAR 38TH PARALLEL | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/official-reports-of-the-days-operations-in-korea-armored-patrols-and.html | Official Reports of the Day's Operations in Korea, ARMORED PATROLS AND AIR POWER STRIKE AT THE ENEMY | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/harold-e-allmang.html | HAROLD E. ALLMANG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/rise-in-liquor-and-beer-tax-is-voted-by-house-committee-420000000.html | Rise in Liquor and Beer Tax Is Voted by House Committee; $420,000,000 Under Request | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/soviet-claims-swim-record.html | Soviet Claims Swim Record | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/buying-power-lag-in-soviet-persists-us-far-ahead-despite-price.html | BUYING POWER LAG IN SOVIET PERSISTS; U.S. Far Ahead Despite Price Increases Here and Some Reductions by Moscow | True | By Harry Schwartz | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/for-hungry-india.html | FOR HUNGRY INDIA | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/relaxing-of-curbs-on-building-urged-easing-of-controls-asked-by.html | RELAXING OF CURBS ON BUILDING URGED; Easing of Controls Asked by Architects to Prevent the Disruption of Industry | True | By Lee E. Cooper Special To the New York Times. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/walter-sachs-denies-conspiratorial-role.html | WALTER SACHS DENIES CONSPIRATORIAL ROLE | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/april-milk-price-set-414-a-hundred-compares-with-437-in-march-343.html | APRIL MILK PRICE SET; $4.14 a Hundred Compares With $4.37 in March, $3.43 in 1950 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/greece-sees-soviet-intimidation.html | Greece Sees Soviet Intimidation | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/montreal-transit-sale-proposed.html | Montreal Transit Sale Proposed | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/australia-plans-restrictions.html | Australia Plans Restrictions | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/spring-flowers-are-offered-in-corsages-and-bouquets-on-mothers-day.html | SPRING FLOWERS ARE OFFERED IN CORSAGES AND BOUQUETS ON MOTHER'S DAY; CARNATIONS LEAD FOR MOTHER'S DAY Gardenias, Orchids and Some Outdoor Flowers Also Are Available in Quantity | True | By Dorothy H. Jenkins | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/jersey-clubs-honor-woman-doctor-77.html | JERSEY CLUBS HONOR WOMAN DOCTOR, 77 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/safety-rule-delay-seen-canadian-minister-gives-views-on-great-lakes.html | SAFETY RULE DELAY SEEN; Canadian Minister Gives Views on Great Lakes Proposals | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-export-priority-termed-temporary.html | NEW EXPORT PRIORITY TERMED 'TEMPORARY' | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mrs-kenneth-d-loose.html | MRS. KENNETH D. LOOSE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/shirley-eisen-to-marry-may-27.html | Shirley Eisen to Marry May 27 | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/smoke-board-gets-hogans-scrutiny-prosecution-examines-sheils-report.html | SMOKE BOARD GETS HOGAN'S SCRUTINY; Prosecution Examines Sheils' Report to See if Practices Warrant Criminal Action | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/ferriers-67-for-131-holds-lead-by-three-strokes-at-greenbrier-snead.html | Ferrier's 67 for 131 Holds Lead By Three Strokes at Greenbrier; Snead Second After 36 Holes, With Hogan Third on 137--Jim Turnesa, Brosch Tied at 138--Boros, Doser Next | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/wins-food-technology-award.html | Wins Food Technology Award | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/danes-study-service-increase.html | Danes Study Service Increase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/jamaica-entries.html | Jamaica Entries | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/more-children-to-return-yugoslavia-to-send-back-200-abducted-from.html | MORE CHILDREN TO RETURN; Yugoslavia to Send Back 200 Abducted From Greece | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/iran-reds-avoid-ban-by-change-of-name.html | IRAN REDS AVOID BAN BY CHANGE OF NAME | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/cartier-down-twice-for-counts-of-9-defeats-hairston-in-bout-at.html | Cartier, Down Twice for Counts of 9, Defeats Hairston in Bout at Garden; THE LOSER FLOORED IN FINAL ROUND OF FIGHT | True | By Joseph C. Nichols | 1979-07-02 | RE0000031519 | B00000301280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/industrial-diamond-election.html | Industrial Diamond Election | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/soviet-clowns.html | SOVIET CLOWNS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/engineer-units-aid-gas-safety-drive-testing-pipeline-with-radium.html | ENGINEER UNITS AID GAS SAFETY DRIVE; TESTING PIPELINE WITH RADIUM | True | By Hartley W. Barclay | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/leftists-in-guatemala-hemisphere-labor-group-opens-fourday.html | LEFTISTS IN GUATEMALA; Hemisphere Labor Group Opens Four-Day Conference | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/ws-nicholson.html | W.S. NICHOLSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/elman-to-be-stadium-soloist.html | Elman to Be Stadium Soloist | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/arvilla-miller.html | ARVILLA MILLER | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/daughter-to-william-w-moffetts.html | Daughter to William W. Moffetts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-cabinet-in-ecuador-coalition-formed-in-preparation-for.html | NEW CABINET IN ECUADOR; Coalition Formed in Preparation for Elections Next Year | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bengurion-strays-to-book-browsing-gathers-trophies-old-and-new-in.html | BEN-GURION STRAYS TO BOOK BROWSING; Gathers Trophies Old and New in Hunting Treasures for His Shelves in Israel | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/miss-baker-gains-final-in-england-defeats-miss-hoahing-in-hard.html | MISS BAKER GAINS FINAL IN ENGLAND; Defeats Miss Hoahing in Hard Match at Hurlingham Net--Norgarb Upsets Clark | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-swedish-liner-in-service.html | New Swedish Liner in Service | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/knowland-wants-truman-to-outline-blocked-peace.html | Knowland Wants Truman To Outline 'Blocked' Peace | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mcauliffemonaco.html | McAuliffe--Monaco | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/trumans-message-to-isrnel.html | Truman's Message to Israel | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/vermonters-coming-here-group-from-smallest-city-to-bring-gifts-of.html | VERMONTERS COMING HERE; Group From 'Smallest City' to Bring Gifts of Syrup | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/sales-group-to-honor-wilson.html | Sales Group to Honor Wilson | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/atomic-bomb-is-unknown-to-one-in-100-surveyed.html | Atomic Bomb Is Unknown To One in 100 Surveyed | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/cantonmanchuria-rates-soar.html | Canton-Manchuria Rates Soar | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/early-steadiness-is-lost-in-wheat-more-cheerful-view-in-recent.html | EARLY STEADINESS IS LOST IN WHEAT; More Cheerful View in Recent Government Report Brings Pressure--Corn Strong | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/world-prices-soar-in-basic-commodities.html | WORLD PRICES SOAR IN BASIC COMMODITIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/company-changes-name.html | Company Changes Name | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/heim-collection-has-party-frocks-white-pique-and-black-velvet-among.html | HEIM COLLECTION HAS PARTY FROCKS; White Pique and Black Velvet Among Models for 2,000th Anniversary of Paris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/rain-floods-austrian-roads.html | Rain Floods Austrian Roads | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bonds-and-shares-on-london-market-prices-irregular-as-trading-falls.html | BONDS AND SHARES ON LONDON MARKET; Prices Irregular as Trading Falls Off-- British Funds Open Higher, Recede Later | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-12 | 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031519 | B00000301280 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/quotation-marks-comments-and-asides-on-the-passing-scene.html | Quotation Marks; Comments and asides on the passing scene. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-law-aids-autoists-residents-of-all-states-may-deduct-gasoline.html | NEW LAW AIDS AUTOISTS; Residents of All States May Deduct Gasoline Taxes Now | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/modern-entrance-to-new-east-side-offices.html | MODERN ENTRANCE TO NEW EAST SIDE OFFICES | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-outerbridge-is-wed-former-francesca-martin-the-bride-of-a.html | MRS. OUTERBRIDGE IS WED; Former Francesca Martin the Bride of A. Jerome Kerr-Wood | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/donald-leo-kearneys-have-son.html | Donald Leo Kearneys Have Son | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/controls-lifted-on-plants-with-writeoff-privilege.html | Controls Lifted on Plants With Write-Off Privilege | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/laura-wick-to-be-bride-youngstown-girl-is-betrothed-to-osborn-howes.html | LAURA WICK TO BE BRIDE; Youngstown Girl Is Betrothed to Osborn Howes, Harvard Man | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/columbia-picks-executive-for-manpower-council.html | Columbia Picks Executive For Manpower Council | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/kefauver-aide-resigns.html | Kefauver Aide Resigns | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lilacs-and-tulips-mass-plantings-provide-striking-displays.html | LILACS AND TULIPS; Mass Plantings Provide Striking Displays Depending on Weather In New Jersey | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/housing-outlook-called-uncertain-doublingup-and-higher-prices-for.html | HOUSING OUTLOOK CALLED UNCERTAIN; Doubling-Up and Higher Prices for Old Homes Predicted in Dow Service Survey | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/from-the-mail-pouch-a-pianist-who-has-just-toured-country-tells-of.html | FROM THE MAIL POUCH; A Pianist Who Has Just Toured Country Tells of Experience With Programs Jerzy Fitelborg | True | HORTENSE MONATH.REDERICK JACOBI. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jane-r-ackerson-becomes-fiancee-fairfax-hall-alumna-will-be-bride.html | JANE R. ACKERSON BECOMES FIANCEE; Fairfax Hall Alumna Will Be Bride of Robert E. Cleaver of Moorestown, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/truman-declares-may-22-national-maritime-day.html | Truman Declares May 22 National Maritime Day | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/rare-deer-born-in-bronx-zoo.html | Rare Deer Born in Bronx Zoo | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/doing-it-without-a-fight-without-a-fight.html | Doing It Without a Fight; Without a Fight | True | By J.k. Galbraith | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nyu-to-hold-labor-conference.html | N.Y.U. to Hold Labor Conference | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/question-about-failure-of-us-allies-censored.html | Question About 'Failure' Of U.S. Allies Censored | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/news-and-gossip-of-the-rialto-roussin-and-anouilh-to-lead-french.html | NEWS AND GOSSIP OF THE RIALTO; Roussin and Anouilh to Lead French Invasion Next Season--Items | True | By Lewis Funke | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/finis-is-written-to-utility-bubble-billiondollar-associated-gas-and.html | 'FINIS IS WRITTEN TO UTILITY BUBBLE; Billion-Dollar Associated Gas and Electric Reorganized Into Workable System'FINIS IS WRITTEN TO UTILITY BUBBLE | True | By Thomas P. Swift | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hm-friedlands-on-wedding-trip.html | H.M. Friedlands on Wedding Trip | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/recruitment-and-training-of-nurses-a-critical-need-necessity-for.html | Recruitment and Training Of Nurses a Critical Need; Necessity for Congress to Provide Funds for Emergency and Future Cited Leaders Sorely Needed Lack of Direction Reflected | True | By Howard A. Rusk, M.d. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gardens-of-colonial-days-flower-again-shrub-background-rows-of.html | GARDENS OF COLONIAL DAYS FLOWER AGAIN; Shrub Background Rows of Herbs Varied Forms | True | By Leo A. McGinity | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/13-die-in-train-wrecks-in-india.html | 13 Die in Train Wrecks in India | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/writeoffs-decried-as-expansion-aid-accelerated-amortization-held.html | WRITEOFFS DECRIED AS EXPANSION AID; Accelerated Amortization Held Too Costly by Writers of Harvard Review Article | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/libraries-slate-events-for-week-lecture-on-design-will-end-art.html | LIBRARIES SLATE EVENTS FOR WEEK; Lecture on Design Will End Art Series--Opinion and Film Forums at Branches | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/a-leader-is-a-persuader-detailed-psychologic-and-sociologic-study.html | A Leader Is a persuader; Detailed psychologic and sociologic study of leadership has produced some interesting lines of characterization. | True | By James F. Bender | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/french-woman-flier-sets-new-world-speed-record.html | French Woman Flier Sets New World Speed Record | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cards-reds-split-as-musial-stars-st-louis-takes-second-game-in.html | CARDS, REDS SPLIT AS MUSIAL STARS; St. Louis Takes Second Game in Tenth, 8-6, After 7-2 Loss --Stan Gets 3-Run Homer | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/swiss-group-leases-4-chrysler-floors.html | SWISS GROUP LEASES 4 CHRYSLER FLOORS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ruth-palmers-nuptials-she-is-wed-to-ralph-a-porter-in-chapel-at.html | RUTH PALMER'S NUPTIALS; She Is Wed to Ralph A. Porter in Chapel at Pomfret School | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/letters-welfare-state-there-was-rev-clifford-g-sinnickson-kattegat.html | Letters; WELFARE STATE THERE WAS REV. CLIFFORD G. SINNICKSON. KATTEGAT GOVERNOR BYRNES SYMBOL WISDOM TRAFFIC, 1890 | True | PAUL DOLAN.LEOPOLD VEIT SONNEMANN.WILLIAM GOICHMAN.B.W. HUEBSCH.WALTER A. BASTEDO, M.D. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/diplomatic-stalemate-too-is-far-east-danger-administration-is.html | DIPLOMATIC STALEMATE, TOO, IS FAR EAST DANGER; Administration Is Forced to Shift Its Ground in Course of 'Great Debate' Curback in Shipments Some Illustrations An Armistice Habit Total Victory | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/general-turns-to-peacetime-garb-and-sport-macarthur-back-in-mufti.html | GENERAL TURNS TO PEACETIME GARB AND SPORT; MacArthur, Back in Mufti, Stars as Polo Grounds Fan 'A Good Curve,' Says Durocher M'ARTHUR IS STAR AT POLO GROUNDS Waves to Cheers of Crowd Evacuation 'Never' Expected Wants to Help, Says Whitney | True | The New York Times (by Ernest Sisto) | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/236-in-japan-paroled-by-allies.html | 236 in Japan Paroled by Allies | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/renting-in-white-plains-half-of-suites-taken-in-colony-planned-for.html | RENTING IN WHITE PLAINS; Half of Suites Taken in Colony Planned for Fall Occupancy | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-dance-yet-again-city-center-ballet-ready-with-more-novelties.html | THE DANCE: YET AGAIN; City Center Ballet Ready With More Novelties Balanchine et al First Week--June 5-10 Second Week--June 12-17 | True | By John Martin | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-john-p-egbert-has-son.html | Mrs. John P. Egbert Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/workers-morale-in-canal-zone-low-new-income-levy-and-price-rises.html | WORKERS MORALE IN CANAL ZONE LOW; New Income Levy and Price Rises Drive U.S. Employe Turnover to New High Turnover Doubled in Year | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cochransapega.html | Cochran--Sapega | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mary-lee-married-to-robert-l-stone-church-of-st-vincent-ferrer.html | MARY LEE MARRIED TO ROBERT L. STONE; Church of St. Vincent Ferrer Setting for Their Wedding-- Reception at Sherry's | True | Bradford Bachrach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chiefly-abstract-a-watercolor-biennial-the-whitneyequity-acquired.html | CHIEFLY ABSTRACT; A Water-Color Biennial --The Whitney-- Equity Acquired by the Whitney Season's Largest An Advance | True | By Howard Devree | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/investor-to-alder-house-on-east-side-small-suites-are-planned-in.html | INVESTOR TO ALDER HOUSE ON EAST SIDE; Small Suites Are Planned in Building on 79th St.-- Deals Closed by Fischer-Landis | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/made-council-president-by-iona-college-students.html | Made Council President By Iona College Students | | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/louise-harris-engaged-fiancee-of-ensign-william-r-miller-navy-yale.html | LOUISE HARRIS ENGAGED; Fiancee of Ensign William R. Miller, Navy, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/builders-expand-housing-programs-in-nassau-county-ranch-models-with.html | BUILDERS EXPAND HOUSING PROGRAMS IN NASSAU COUNTY; Ranch Models With Center Halls Opened in Bellmore and Massapequa Park TRACT SOLD IN BABYLON 135 Acres on Montauk Highway Acquired by Developersas Site for 500 Homes Babylon Tract Purchased Builder Enlarges Model | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wine-sales-up-50.html | Wine Sales Up 50% | | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mary-t-forbes-engaged-former-navy-nurse-to-be-bride-of-arnold-f-van.html | MARY T. FORBES ENGAGED; Former Navy Nurse to Be Bride of Arnold F. van der Ven | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jean-marie-lane-wt-wells-wed-catholic-church-of-epiphany-scene-of.html | JEAN MARIE LANE, W.T. WELLS WED; Catholic Church of Epiphany Scene of Their Marriage-- Home Reception Is Held | True | Bradford Bachrach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/events-of-interest-in-shipping-world-first-officer-of-media-gets.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Officer of Media Gets Coast Guard Commendation for Rescue in Narrows New Atlantic Coast Chart Gets American Export Post | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-bryces-big-dipper-out-of-derby-of-epsom.html | Mrs. Bryce's Big Dipper Out of Derby of Epsom | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nurses-group-to-convene.html | Nurses' Group to Convene | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/tongking-bishops-wooed-by-french-political-changes-bring-two.html | TONGKING BISHOPS WOOED BY FRENCH; Political Changes Bring Two Catholic Districts Closer to the Bao Dai Regime Split With Governor More Reliance on Catholics | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lunar-filling-station.html | LUNAR FILLING STATION | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fine-mothers-day-for-fathers.html | Fine Mothers Day for Fathers | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/aef-group-to-hold-memorial.html | A.E.F. Group to Hold Memorial | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/koppers-to-open-butadiene-plant.html | Koppers to Open Butadiene Plant | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-baker-annexes-british-tennis-final.html | Miss Baker Annexes British Tennis Final | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/reds-start-to-assail-new-radio-at-munich.html | REDS START TO ASSAIL NEW RADIO AT MUNICH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/free-speech-curb-sought-by-nehru-indian-government-bill-also-would.html | FREE SPEECH CURB SOUGHT BY NEHRU; Indian Government Bill Also Would Restrict the Press-- Early Passage Expected FREE SPEECH CURB SOUGHT BY NEHRU Debate to Start May 21 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-gordon-d-murphy-has-son.html | Mrs. Gordon D. Murphy Has Son | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/spain-names-envoy-to-bonn.html | Spain Names Envoy to Bonn | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/aviation-tourist-rate-225-secondclass-fares-to-europe-may-become.html | AVIATION: TOURIST RATE; $225 'Second-Class' Fares to Europe May Become Effective This Year Views Given in Letter Limit on Service Opposition Waning | True | By Frederick Graham | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/army-triumphs-in-track-beats-seton-hall-despite-four-victories-by.html | ARMY TRIUMPHS IN TRACK; Beats Seton Hall Despite Four Victories by Stanfield | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dog-sounds-alarm-dies.html | Dog Sounds Alarm, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/copland-in-israel-american-in-discussions-with-leading-composers.html | COPLAND IN ISRAEL; American in Discussions With Leading Composers Get-Together Young Composers Performances | True | By Peter Gradenwitz | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/aid-curb-is-pushed-to-halt-red-trade-congressional-sentiment-rises.html | AID CURB IS PUSHED TO HALT RED TRADE; Congressional Sentiment Rises for Ending Help for Lands That Ship to the East Truman Statement Possible West German Trade Shown Russia to Get British Rubber West Europe Is Irritated | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/villanova-beats-nyu-nine-5-to-4-two-runs-in-11th-win-for-the.html | VILLANOVA BEATS N.Y.U. NINE, 5 TO 4; Two Runs in 11th Win for the Wildcats After They Rally and Tie Score in 10th | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/catholic-laymen-join-in-a-crusade-leaders-here-and-in-20-other.html | CATHOLIC LAYMEN JOIN IN A CRUSADE; Leaders Here and in 20 Other Nations Act on Pope's Plea for Justice Under Moral Law Taking a Middle Course | True | By Preston King Sheldon | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/headliners.html | Headliners | True | By Samuel T. Williamson | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/school-executives-face-new-training-program-of-17-universities-in.html | SCHOOL EXECUTIVES FACE NEW TRAINING; Program of 17 Universities in East, Centered at Columbia, Aims at 'Modernizing' | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/treasure-chest-behind-politics-entertainment-sea-music.html | Treasure Chest; Behind Politics Entertainment Sea Music | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-ciscosmith-wed-in-noroton-ceremony.html | MRS. CISCO-SMITH WED IN NOROTON CEREMONY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/red-cross-buys-in-westfield.html | Red Cross Buys in Westfield | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/margaret-wilson-wed-bride-in-passaic-of-walter-w-weber-jrboth.html | MARGARET WILSON WED; Bride in Passaic of Walter W. Weber Jr.--Both Lawyers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/helene-c-blauner-md-korn-to-marry.html | HELENE C. BLAUNER, M.D. KORN TO MARRY | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jerome-kerns-widow-is-wed.html | Jerome Kern's Widow Is Wed | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/foreign-traders-see-allocations-sharing-of-essential-materials-with.html | FOREIGN TRADERS SEE ALLOCATIONS; Sharing of Essential Materials With Partners in Western Defense Held Not Car Off CONGRESS IS CALLED KEY Its Handling of the Defense Production Act Described as Heart of Program C.M.P. Will Be Used FOREIGN TRADERS SEE ALLOCATIONS | | By Brendan M. Jones | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/festival-city-on-the-thames.html | Festival City On the Thames | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/elmer-e-ferris-89-author-and-teacher.html | ELMER E. FERRIS, 89, AUTHOR AND TEACHER | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gets-us-steel-contract.html | Gets U.S. Steel Contract | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/andover-gives-awards-metropolitan-area-boys-among-30-who-get.html | ANDOVER GIVES AWARDS; Metropolitan Area Boys Among 30 Who Get Scholarships | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/back-in-style.html | BACK IN STYLE | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/virginia-distillery-to-be-sold.html | Virginia Distillery to Be Sold | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/talk-with-frank-yerby.html | Talk With Frank Yerby | True | By Harvey Breit | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/police-close-2-precincts-greenwich-st-flushing-meadow-park-areas-to.html | POLICE CLOSE 2 PRECINCTS; Greenwich St., Flushing Meadow Park Areas to Save $130,000 | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/block-fete-to-aid-city-mission-work-william-l-van-leers-jr-head.html | BLOCK FETE TO AID CITY MISSION WORK; William L. van Leers Jr. Head Committee for Episcopal Group's Party on May 25 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/spring-rush-aids-queens-renting-vacancies-few-in-new-houses-in.html | SPRING RUSH AIDS QUEENS RENTING; Vacancies Few in New Houses in Jamaica Estates, Forest Hills and Jackson Heights | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/a-homer-and-a-triple-for-the-giants-in-game-with-league-champions.html | A Homer and a Triple for the Giants in Game With League Champions | True | The New York Times (by Ernest Sisto) | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/4-will-russia-come-in-question-of-risks.html | (4) Will Russia Come In?; Question of Risks | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/growing-trees-weeding-and-proper-soil-aid-young-plants-a-little.html | GROWING TREES; Weeding and Proper Soil Aid Young Plants A Little Grass | True | By Carol H. Woodward | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/barnard-gives-fellowship-to-social-work-student.html | Barnard Gives Fellowship To Social Work Student | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/including-182-ways-to-glorify-the-hamburger.html | Including 182 Ways to Glorify the Hamburger | True | By Charlotte Turgeon | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/4700-students-mix-jobs-with-classes-nyu-study-shows-over-half-in.html | 4,700 STUDENTS MIX JOBS WITH CLASSES; N.Y.U. Study Shows Over Half in School of Commerce Are Employed Outside | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mangelsadams.html | Mangels--Adams | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/barbara-e-smith-dc-mahoney-wed-bride-has-three-attendants-at.html | BARBARA E. SMITH, D.C. MAHONEY WED; Bride Has Three Attendants at Marriage in Lady Chapel to Harvard Law Graduate | True | Jay Te Winburn | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/land-in-rye-sold-for-new-housing-acreage-on-north-street-to-be-cut.html | LAND IN RYE SOLD FOR NEW HOUSING; Acreage on North Street to Be Cut Up Into 42 Lots-- White Plains Deal | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/book-gift-is-planned-u-of-p-will-get-library-on-history-of.html | BOOK GIFT IS PLANNED; U. of P. Will Get Library on History of Education | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/2-how-to-win-the-war-chiangs-forces.html | (2) How to Win the War.; Chiang's Forces | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/900-women-win-awards-hospital-volunteers-to-receive-honors-on.html | 900 WOMEN WIN AWARDS; Hospital Volunteers to Receive Honors on Thursday | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/honored-for-service-to-jews.html | Honored for Service to Jews | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/international-abstraction-in-new-shows.html | INTERNATIONAL ABSTRACTION IN NEW SHOWS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/yale-program-for-teachertraining-limited-number-of-students.html | Yale Program for Teacher-Training; Limited Number of Students Technical Aspects of Program | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nan-a-ogburn-wed-in-north-carolina-she-is-bride-of-hugh-cullman-son.html | NAN A. OGBURN WED IN NORTH CAROLINA; She Is Bride of Hugh Cullman, Son of Port Authority Head Here, in Smithfield Church | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/memorializing-the-wests-rail-pioneers-station-marker-desert.html | MEMORIALIZING THE WEST'S RAIL PIONEERS; Station Marker Desert Panorama Road Parallels Old Line Historic Message | True | By Jack Goodman | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gis-can-laugh-even-in-korea-somehow-men-is-the-field-manage-to.html | G.I.'s Can Laugh Even in Korea; Somehow, men is the field manage to indulge a rather caustic wit reader tough conditions. | True | By Murray Schumach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/diverse-moderns-austere-dutch-abstracts-by-group-and-singly.html | DIVERSE MODERNS; Austere Dutch Abstracts --By Group and Singly | True | By Stuart Preston | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-barbara-a-hill-to-be-bride-of-cadet.html | MISS BARBARA A. HILL TO BE BRIDE OF CADET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/warns-of-gas-perils-health-official-urges-caution-for-opening.html | WARNS OF GAS PERILS; Health Official Urges Caution for Opening Summer Homes | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/armed-forces-urged-to-recruit-parolees.html | ARMED FORCES URGED TO RECRUIT PAROLEES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ann-l-mendelson-becomes-a-bride-barnard-graduate-is-married-in.html | ANN L. MENDELSON BECOMES A BRIDE; Barnard Graduate Is Married in Church of All Souls Here to Arne H. Gronningsater | True | Bradford Bachrach | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/french-school.html | FRENCH SCHOOL | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/subsidies-in-central-europe-mass-entertainment-no-dead-art.html | SUBSIDIES IN CENTRAL EUROPE; Mass Entertainment No Dead Art | True | By Henry Pleasants | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/joins-title-company-staff.html | Joins Title Company Staff | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/40000-for-pediatric-unit.html | $40,000 for Pediatric Unit | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/discreet-wins-first-running-of-pimlicos-blackeyed-susan-stakes-12.html | Discreet Wins First Running of Pimlico's Black-Eyed Susan Stakes; 1-2 CHOICE SCORES OVER BREAK OF DAY Discreet Carries G.D. Widener Silks to an Easy Triumph in Stake for Fillies STRIKE THIRD UNDER WIRE Victor, Ridden by Hettinger, Is Clocked in 2:01 1/5 for 13/16 Miles at Pimlico | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/roman-way-triumphs.html | Roman Way Triumphs | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/muddled-marriages.html | Muddled Marriages | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/truman-tax-plan-already-slashed-facing-more-cuts-prospect-seems.html | TRUMAN TAX PLAN, ALREADY SLASHED, FACING MORE CUTS; Prospect Seems Remote That He Will Get Even $7 Billion of $10 Billion Rise Asked TOBACCO LEVIES STIR RIFT Committee Is Sharply Divided on Proposal to Increase Impost on Cigarettes Request on Liquors Cut Sharply TRUMAN TAX PLAN FACES GENERAL CUT Naming Counsel Adds to Discord | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/personal-histories.html | Personal Histories | True | By Ellen Lewis Buell | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/private-concern-for-public-policies-parent-and-child.html | Private Concern for Public Policies; PARENT AND CHILD | True | By Dorothy Barclay | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/vines-for-background-or-screen-dependable-and-beautiful-berries-in.html | VINES FOR BACKGROUND OR SCREEN; Dependable and Beautiful Berries in Autumn | True | By Frederic Morleyharry G. Healy | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/on-the-shores-of-the-majestic-volga.html | On the Shores of the Majestic Volga | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/troth-made-known-of-miss-westervelt.html | TROTH MADE KNOWN OF MISS WESTERVELT | True | Special to THE NEW YORK TIMES.Ray W. Goodrich | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/soviet-zone-coal-chief-ousted.html | Soviet Zone Coal Chief Ousted | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/strong-demand-seen-for-custom-homes.html | STRONG DEMAND SEEN FOR 'CUSTOM' HOMES | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/rail-service-is-assailed-jersey-commuters-head-asks-inquiry-into.html | RAIL SERVICE IS ASSAILED; Jersey Commuters' Head Asks Inquiry Into the Pennsylvania | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/communists-seize-burmese-town.html | Communists Seize Burmese Town | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jersey-hotel-replaced.html | Jersey Hotel Replaced | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/automobiles-education-classes-in-car-repair-and-maintenance-are-an.html | AUTOMOBILES: EDUCATION; Classes in Car Repair and Maintenance Are an Aid to Highway Safety Inspection Benefits Hazards Removed EXPENSIVE MODELS TAKING THE CAR NOVEL SIGNS MISSOURI ROADS | True | By Bert Pierce | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/pilgrimage-to-ireland-set.html | Pilgrimage to Ireland Set | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/snead-shares-lead-with-ferrier-after-three-rounds-in-greenbrier.html | Snead Shares Lead With Ferrier After Three Rounds in Greenbrier Golf; CARDS OF 199 PACE STAR LINKS FIELD Snead, Home Pro, Gets 65 to Match Ferrier's Total in Invitation Tournament BROSCH THIRD WITH 206 Garden, City Player Posts 68 --Hamilton and Jim Turnesa Register 69's for 207's Hogan, Picard at 208 Two Under at Turn | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-mary-marks-married-upstate-emma-willard-alumna-bride-of.html | MISS MARY MARKS MARRIED UPSTATE; Emma Willard Alumna Bride of Francis R. Fisher in the Park Church, Elmira | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/us-strategy-revealed-to-both-friend-and-foe-among-those-attending.html | U.S. STRATEGY REVEALED TO BOTH FRIEND AND FOE; 'AMONG THOSE ATTENDING' | True | By Arthur Krock | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/prefab-housing-on-the-upswing-double-production-this-year-predicted.html | 'PRE-FAB' HOUSING ON THE UPSWING; Double Production This Year Predicted by Loan Group-- Sound Security Cited | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/150-sites-for-homes-in-garden-city-sale.html | 150 SITES FOR HOMES IN GARDEN CITY SALE | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/every-days-for-fishing.html | Every Day's For Fishing | True | By Haydn Pearson | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mannattan-shows-population-shifts-of-a-wide-variety-paradox-seen-in.html | MANNATTAN SHOWS POPULATION SHIFTS OF A WIDE VARIETY; Paradox Seen in Slow Rate of Growth and Absorption of Dwelling Units STUDY COVERS 1940 TO '50 Census Analyzed to Guide Bank in Formulating Policy on Realty and Mortgags Realty Values Affected Persons Per Unit Drops | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-tiedemanns-troth-riverside-conn-girl-fiancee-of-harold.html | MISS TIEDEMANN'S TROTH; Riverside (Conn.) Girl Fiancee of Harold Ehrenfreund | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/china-groups-plan-excise-tax-fight-manufacturers-retailers-gird-for.html | CHINA GROUPS PLAN EXCISE TAX FIGHT; Manufacturers, Retailers Gird for Action Should 20% Levy Be Pushed for Passage Furniture Industry Included | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/japans-no-1-red-eludes-police.html | Japan's No. 1 Red Eludes Police | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-playground-opened-brooklyn-unit-542d-in-expanded-park-program.html | NEW PLAYGROUND OPENED; Brooklyn Unit 542d in Expanded Park Program in the City | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/china-figures-bring-2550-queen-anne-hangings-go-for-8500-at-suarez.html | CHINA FIGURES BRING $2,550; Queen Anne Hangings Go for $8,500 at Suarez Sale | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/neofascist-leaders-convene-in-sweden.html | NEO-FASCIST LEADERS CONVENE IN SWEDEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/vie-in-speech-tourney-280-pupils-of-47-catholic-high-schools-meet.html | VIE IN SPEECH TOURNEY; 280 Pupils of 47 Catholic High Schools Meet at St. John's | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/schooners-to-ply-in-pacific-waters-new-type-of-operation-will-be-us.html | SCHOONERS TO PLY IN PACIFIC WATERS; New Type of Operation Will Be Used to Serve Islands in U.S. Trust Territory | True | By George Horne | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/syrian-action-put-to-united-nations-rabbi-zahavy-urges-a-rebuke-to.html | SYRIAN ACTION PUT TO UNITED NATIONS; Rabbi Zahavy Urges a Rebuke to Aggression--Dr. McDonald Sees Soviet Encouraged Source of Aggression Values Taught by Mothers Inculcating of Goodwill Vision of Universal Tie | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mary-e-mevoy-married-she-is-wed-in-greenwich-church-to-frank.html | MARY E. M'EVOY MARRIED; She Is Wed in Greenwich Church to Frank Pennington Ball Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/grand-opportunity-met-and-philharmonic-have-chance-for-home-on.html | GRAND OPPORTUNITY; 'Met' and Philharmonic Have Chance For Home on Columbus Circle Slum Clearance Alterations Correction Needed Memorial | True | By Olin Downes | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/italians-will-ship-gift-statues-here-a-gift-from-italy-for-postwar.html | ITALIANS WILL SHIP GIFT STATUES HERE; A GIFT FROM ITALY FOR POST-WAR AID | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/indochina-and-malaya-drain-wests-forces-french-and-british-must.html | INDO-CHINA AND MALAYA DRAIN WEST'S FORCES; French and British Must Divert Large Resources to Fighting in Colonies Casualty Figures Lacking Increased Spending Fight Against Communism Prospects for the Future | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/matteottis-son-quits-leftists.html | Matteotti's Son Quits Leftists | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/100-in-essay-contest-two-winners-will-receive-free-trips-to-france.html | 100 IN ESSAY CONTEST; Two Winners Will Receive Free Trips to France for a Month | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/at-williamsburg-monthlong-observance-to-begin-today-marking-towns.html | AT WILLIAMSBURG; Month-Long Observance to Begin Today Marking Town's Role in U.S. History Significant Date Observance in 1926 | True | By Lloyd H. Williams | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/42-reechoes-in-washington-the-names-and-faces-are-slightly.html | '42 Re-echoes In Washington; The names and faces are slightly different but the atmosphere of the Forties prevails again. '42 Re-echoes in Washington | True | By Cabell Phillips | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/venezuela-newspaper-is-fined.html | Venezuela Newspaper Is Fined | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wilt-takes-twomile-wins-invitation-event-in-9008-boston-university.html | WILT TAKES TWO-MILE; Wins Invitation Event in 9:00.8 --Boston University on Top | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/setting-up-british-defenses-in-korea.html | SETTING UP BRITISH DEFENSES IN KOREA | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/transcript-of-morning-session-testimony-by-secretary-marshall-at.html | Transcript of Morning Session Testimony by Secretary Marshall at Foreign Policy Hearing. A WITNESS FOR THE SIXTH DAY Security Council Law Entered Into Record Secretary Questioned On Council Meetings Queried on Decision To Relieve General Wisdom of Move Went Unquestioned Recalls Decision To Visit Island Senators Question Secretary on Relationship of Orient to Defenses of Western Europe Ridgway Transferred Command Immediately Russell Wasn't Consulted On MacArthur Removal Both Recall Protest On Berlin Airlift Soviet Policy Discussed In Light of Treaty Our Defense Is Stronger But Not Fully Developed Chiefs Opposed Risk Of Retaliatory Bombing 'A Change of View' By Britain and France Question of Estimate Of Military Situation Change in the Motives Of Korean War Discussed Inquiry Turns to the Contributions by Other U.N. Members to Fighting Forces in Korea Authority of Commander Of United Nations Army Witness Asked to Comment On the President's Views Whether the United Nations Realized Its Undertaking Wisdom of Declaration By U.N. Questioned Witness Explains Delay In Report of Casualties How the Casualty | True | The New York Times (Washington Bureau)The New York Times (Washington Bureau) | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/model-home-in-group-in-massapequa-park-li.html | MODEL HOME IN GROUP IN MASSAPEQUA PARK, L.I. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/of-faith-and-the-teacher.html | Of Faith and the Teacher | True | By Gordon Keith Chalmers | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/reds-dollar-value-to-hong-kong-high-1950-china-trade-shows-rise-of.html | REDS' DOLLAR VALUE TO HONG KONG HIGH; 1950 China Trade Shows Rise of 100 Per Cent Over 1949 as Result of Price Rises U.S., Soviet Trade Compared Malaya Rubber Cargo On Way Philippine Embargo Signed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/home-is-unfolded-to-restored-sight-seaman-and-mate-who-gave-him.html | HOME IS UNFOLDED TO RESTORED SIGHT; Seaman and Mate Who Gave Him Cornea Are Welcomed by Mother in Jersey City | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/in-the-popular-field.html | In the Popular Field | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/anne-f-oliver-affianced-student-at-russell-sage-to-be-bride-of-john.html | ANNE F. OLIVER AFFIANCED; Student at Russell Sage to Be Bride of John R. Sells | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/frankfort-cachet-arranged.html | Frankfort Cachet Arranged | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chosen-by-press-women-officers-and-directors-of-club-elected-for.html | CHOSEN BY PRESS WOMEN; Officers and Directors of Club Elected for 2-Year Terms | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-frontier-closed-in.html | The Frontier Closed In | True | By Granville Hicks | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/newspaper-costs-seminar-subject-27-executives-to-begin-5day-program.html | NEWSPAPER COSTS SEMINAR SUBJECT; 27 Executives to Begin 5-Day Program on Rising Expenses at Columbia Tomorrow | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jean-marston-bride-of-alan-glendening.html | JEAN MARSTON BRIDE OF ALAN GLENDENING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hutchinson-tigers-downs-browns-52.html | HUTCHINSON, TIGERS, DOWNS BROWNS, 5-2 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/by-way-of-report-new-maugham-omnibus-film-planned-offbeat-pictures.html | BY WAY OF REPORT; New Maugham Omnibus Film Planned–'Off-Beat' Pictures Profit–Other Items | True | By A. H. Weiler | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/children-and-women-come-first-buster-crabbe-tries-to-entertain-one.html | CHILDREN AND WOMEN COME FIRST; Buster Crabbe Tries to Entertain One and Help the Other Influence Service Ups and Downs | True | By Val Adams | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/octavian-on-disks.html | OCTAVIAN ON DISKS | True | Harlip | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/iran-league-aids-home-ownership-mortgage-total-in-the-nation-last.html | IRAN LEAGUE AIDS HOME OWNERSHIP; Mortgage Total in the Nation Last Year Is Estimated at Over $5,000,000,000 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-restrictions-on-credit-looming-wilson-groups-first-report-is.html | NEW RESTRICTIONS ON CREDIT LOOMING; Wilson Group's First Report Is Expected to Be Issued In Washington Tomorrow DATA ANXIOUSLY AWAITED Banking Community Wonders Over Extent of Added Curbs to Tighten Up Situation Speculation on Report Other Restrictions Discussed | True | By George A. Mooney | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/leepfeil.html | Lee–Pfeil | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/downward-movement-in-stocks-is-unarrested.html | Downward Movement In Stocks Is Unarrested | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/pennsylvania-pike-used-by-25-million.html | PENNSYLVANIA 'PIKE USED BY 25 MILLION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/child-to-mrs-wb-michaelsen.html | Child to Mrs. W.B. Michaelsen | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/city-set-to-honor-the-armed-forces-climax-will-be-a-parade-of-40000.html | CITY SET TO HONOR THE ARMED FORCES; Climax Will Be a Parade of 40,000 Next Saturday—Demonstrations Slated Queens Parade Opens Week 40,000 in Line of March Atomic Energy Exhibits | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/oklahoma-aggies-annex-conference-track-title-irwin-reelected.html | Oklahoma Aggies Annex Conference Track Title; Irwin Re-elected Commodore | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/along-the-highways-and-byways-of-finance-little-willie-shhhhh-wall.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Little Willie Sh-h-h-h-h! Wall Street Chatter | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/tuberculosis-death-rate-falling-steadily-in-nation.html | Tuberculosis Death Rate Falling Steadily in Nation | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-fitzgibbon-to-marry-june-30-bennett-graduate-betrothed-to.html | MISS FITZ-GIBBON TO MARRY JUNE 30; Bennett Graduate Betrothed to James G. Nuland, Former Lieutenant in the Navy | True | Delar | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fall-orders-good-in-coats-and-suits-initial-swing-through-country.html | FALL ORDERS GOOD IN COATS AND SUITS; Initial Swing Through Country by Salesmen Finds Demand Improved Over Last Year | True | By Herbert Koshetz | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/birds-are-burglars-loot-thieves-get-65-and-a-dozen-cages-of.html | BIRDS ARE BURGLAR'S LOOT; Thieves Get $65 and a Dozen Cages of Canaries | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/resident-of-bogota-is-120.html | Resident of Bogota Is 120 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marchers-with-greene.html | Marchers With Greene | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/to-be-august-bride.html | TO BE AUGUST BRIDE | True | Bradford Bachrach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lone-rangers.html | Lone Rangers | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/business-backing-of-controls-seen-wilson-and-aides-say-appeals-for.html | BUSINESS BACKING OF CONTROLS SEEN; Wilson and Aides Say Appeals for Extension Swayed Industry's Leaders Farm Alliance Was Feared Opposition Declared Small | | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/weeks-best-promotions-mothers-day-gifts-sportswear-and-furnishings.html | WEEK'S BEST PROMOTIONS; Mother's Day Gifts, Sportswear and Furnishings Stressed | | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/colleges-at-nyu-elect-student-council-head.html | Colleges at N.Y.U. Elect Student Council Head | | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-uncrowded-retreats-of-nearby-staten-island.html | THE UNCROWDED RETREATS OF NEAR-BY STATEN ISLAND | True | The New York Times (by Sam Falk) | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/central-american-nations-unite-to-promote-tourism-gap-in-guatemala.html | CENTRAL AMERICAN NATIONS UNITE TO PROMOTE TOURISM; Gap in Guatemala | | BY Roland Goodman | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/us-checks-douglas-tax-and-it-brings-him-150.html | U.S. Checks Douglas' Tax, And It Brings Him $150 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/reserve-officers-elect.html | Reserve Officers Elect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/splitlevel-house-in-new-jersey-group.html | SPLIT-LEVEL HOUSE IN NEW JERSEY GROUP | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-marilyn-ehlers-wed-in-south-orange.html | MISS MARILYN EHLERS WED IN SOUTH ORANGE | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/stanley-kramer-analyzes-the-movie-business-producer-says-big.html | STANLEY KRAMER ANALYZES THE MOVIE BUSINESS; Producer Says Big Audience Exists but Is Bored With 'Formula Pictures' | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hearings-involve-secret-codes-cracking-a-major-peril-in-war.html | Hearings Involve Secret Codes; 'Cracking' a Major Peril in War; Military Concerned Lest Our Cryptographic Data, Appearing in Public Documents, Might 'Tip Off' Enemy Spies | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nelson-reds-leader-injured.html | Nelson, Reds' Leader, Injured | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ina-marcus-to-be-wed-june-2.html | Ina Marcus to Be Wed June 2 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hunter-students-work-in-hospital-lean-by-doing-is-part-of-the-child.html | HUNTER STUDENTS WORK IN HOSPITAL; 'Lean by Doing' Is Part of the Child Development Course in Home Economics | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/police-chief-kills-soldierprisoners-georgia-official-says-he-shot.html | POLICE CHIEF KILLS SOLDIER-PRISONERS; Georgia Official Says He Shot Two in Self-Defense, but Is Jailed as Murderer | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/synthetic-pepper-sought-by-army-planning-head.html | Synthetic Pepper Sought By Army Planning Head | | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wisconsins-eight-first-on-harlem-the-badgers-sweeping-across-the.html | WISCONSIN'S EIGHT FIRST ON HARLEM; THE BADGERS SWEEPING ACROSS THE FINISH LINE AHEAD OF THE LIONS | True | By John Rendelthe New York Times (BY CARL T. GOSSETT JR.) | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/shows-today.html | SHOWS TODAY | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bunche-denies-job-ofer-un-aide-knows-nothing-of-a-top-position-in.html | BUNCHE DENIES JOB OFER; U.N. Aide Knows Nothing of a Top Position in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/yale-crew-scores-at-ithaca-in-race-for-carnegie-cup-yales-crew-wins.html | Yale Crew Scores at Ithaca In Race for Carnegie Cup; YALE'S CREW WINS CARNEGIE CUP RACE Race Conditions Improve Syracuse Left Behind | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/queens-213-houses-show-coop-demand.html | QUEENS '213' HOUSES SHOW 'CO-OP' DEMAND | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chicago-1953-bowling-site.html | Chicago 1953 Bowling Site | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/secretary-foresees-peril-for-surprise-attacker.html | Secretary Foresees Peril For Surprise Attacker | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/son-to-mrs-samuel-i-hyman.html | Son to Mrs. Samuel I. Hyman | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/britain-loses-63-the-walkar-cup-is-given-to-united-states-captain.html | BRITAIN LOSES, 6-3; THE WALKER CUP IS GIVEN TO UNITED STATES CAPTAIN | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-herbermann-becomes-a-bride-wed-in-church-of-holy-family-in-new.html | MISS HERBERMANN BECOMES A BRIDE; Wed in Church of Holy Family in New Rochelle to Francis Joseph McGrath Jr. | True | Special to THE NEW YORK TIMES.Herbert Studios | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/republicans-hope-truman-is-nominee-leaders-of-gop-say-it-can-beat.html | REPUBLICANS HOPE TRUMAN IS NOMINEE; Leaders of G.O.P. Say It Can Beat Him Next Year-- Doubt Taft Will Be Party Choice G.O.P. HOPE VOICED TRUMAN IS NOMINEE Demand for Blockade Cheered Millikin in Hospital for Tests | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/big-board-list-rises-to-102747277084.html | BIG BOARD LIST RISES TO $102,747,277,084 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-sandra-gefter-tm-heyman-to-wed.html | MISS SANDRA GEFTER, T.M. HEYMAN TO WED | True | Special to THE NEW YORK TIMES.Annette and Basil Zarov | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/roving-reporter.html | Roving Reporter | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/spring-bouquets-flowers-for-arrangements-abound-this-month-pleasing.html | SPRING BOUQUETS; Flowers for Arrangements Abound This Month Pleasing Combination | True | By F. H. Romley | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/son-to-the-peter-haden-guests.html | Son to the Peter Haden Guests | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/farley-denounces-cynical-officials-receiving-ithaca-degree-he-says.html | FARLEY DENOUNCES 'CYNICAL' OFFICIALS; Receiving Ithaca Degree, He Says Condoning Improper Acts Damages Public Morals Effect on Others Noted Promises of Benefits Decried | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-doris-frei-married-here.html | Miss Doris Frei Married Here | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/criminals-at-large-mr-mrs-north-assorted-mayhem-mike-hammer.html | Criminals at Large; Mr. & Mrs. North Assorted Mayhem Mike Hammer | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/de-rosade-mario.html | De Rosa--De Mario | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/stretching-waikiki-sand-imported-to-extend-famous-beach-new-hotel.html | STRETCHING WAIKIKI; Sand Imported to Extend Famous Beach New Hotel Surf Cruises Air Fares | True | By Richard F. MacMillan | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wilson-is-honored-by-realty-friends-operator-given-scroll-for-his.html | WILSON IS HONORED BY REALTY FRIENDS; Operator Given Scroll for His Philanthropic Activities at U.J.A. Campaign Dinner | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/grains-negotiate-a-small-advance-gains-are-of-small-fractions-after.html | GRAINS NEGOTIATE A SMALL ADVANCE; Gains Are of Small Fractions After Dips Below Friday's Close in Some Contracts | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/donaldsonvandermeer.html | Donaldson--VanderMeer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/tax-roles-defined-by-lawyers-cpas-national-conference-adopts.html | TAX ROLES DEFINED BY LAWYERS, C.P.A'S; 'National Conference' Adopts Statement of Principles on Respective Functions COLLABORATION IS URGED Legal and Accounting Fields of Work on Income Levy Are Recognized as Separate Principles Are Adopted Use of Both Skills Urged TAX ROLES DEFINED BY LAWYERS, C.P.A.'S | True | By Godfrey N. Nelson | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/homicide-charged-to-jeep-passenger-man-who-rode-in-car-that-ran.html | HOMICIDE CHARGED TO JEEP PASSENGER; Man Who Rode in Car That Ran Into Crowd in Getaway Is Held Without Bail | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/j-wright-brown-70-brokerage-partner.html | J. WRIGHT BROWN, 70, BROKERAGE PARTNER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/son-to-mrs-michael-delohery.html | Son to Mrs. Michael Delohery | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/canada-wrestles-with-arming-issue-problem-is-how-much-she-can.html | CANADA WRESTLES WITH ARMING ISSUE; Problem Is How Much She Can Afford and Retain Control Over Inflation Threat | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wales-beats-portugal.html | Wales Beats Portugal | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/1-the-global-issue-allies-contribution.html | (1) The Global Issue; Allies' Contribution | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/international.html | International | True | By Virginia Pope | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/head-of-legion-demands-allout-effort-in-korea.html | Head of Legion Demands All-Out Effort in Korea | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nancy-janssen-bride-of-dr-ra-fletcher.html | NANCY JANSSEN BRIDE OF DR. R. A. FLETCHER | True | Special to THE NEW YORK TIMES.David Berns | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/aileen-norton-is-wed-married-in-houston-ceremony-to-william-b.html | AILEEN NORTON IS WED; Married in Houston Ceremony to William B. Sprague Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-nation-up-taxes-case-of-willie-mcgee-dawson-on-the-stand-new.html | THE NATION; Up Taxes Case of Willie McGee Dawson on the Stand New York: More Scandal | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/60-awards-are-given-by-freedoms-group.html | 60 AWARDS ARE GIVEN BY FREEDOMS GROUP | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/us-aides-in-india-see-prestige-loss-prosoviet-feeling-inspired-by.html | U.S. AIDES IN INDIA SEE PRESTIGE LOSS; Pro-Soviet Feeling Inspired by Russian Grain Shipment Is Laid in Part to Nehru U.N. Staff Raises $11,000 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/heads-propeller-club.html | HEADS PROPELLER CLUB | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mosbacher-yacht-victor-in-regatta-susan-wins-in-international-class.html | MOSBACHER YACHT VICTOR IN REGATTA; Susan Wins in International Class of Larchmont Event-- Ogilvy Star Triumphs | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/portugal-ignores-lack-of-president-little-open-effort-being-made-to.html | PORTUGAL IGNORES LACK OF PRESIDENT; Little Open Effort Being Made to Select a Successor to Late Marshal Carmona | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-wheaton-wed-to-joseph-gilhooly.html | MISS WHEATON WED TO JOSEPH GILHOOLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/meat-lobbyists-out-to-butcher-the-ops-t-bone-in-contention.html | MEAT LOBBYISTS OUT TO BUTCHER THE O.P.S.; 'T BONE IN CONTENTION' | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/yanks-whip-athletics-84-with-14-hits-behind-raschi-the-scooter.html | Yanks Whip Athletics, 8-4, With 14 Hits Behind Raschi; THE SCOOTER HITTING THE DIRT | True | By James P. Dawson Special to the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/voices-that-speak-in-verse.html | Voices That Speak in Verse | True | By Alfred Kreymborg | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/american-organist-robert-noehren-plays-music-by-frescobaldi.html | AMERICAN ORGANIST; Robert Noehren Plays Music by Frescobaldi Stokowski and Bach | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bengurion-hailed-at-temple-service-rabbi-calls-his-presence-the.html | BEN-GURION HAILED AT TEMPLE SERVICE; Rabbi Calls His Presence 'the Best Sermon on the Stability of Young Jewish Nation' | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/van-fleet-cites-gain-in-the-south-koreans.html | VAN FLEET CITES GAIN IN THE SOUTH KOREANS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-french-storytellers.html | The French Storytellers | True | By Henri Peyre | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/barbara-mgrath-wed-in-riverdale-their-weddings-held.html | BARBARA M'GRATH WED IN RIVERDALE; THEIR WEDDINGS HELD | True | David Berns | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/yale-lightweights-win-eli-crews-score-sweep-over-harvard-and.html | YALE LIGHTWEIGHTS WIN; Eli Crews Score Sweep Over Harvard and Princeton | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-sinclair-wed-to-gg-manerney-bride-in-williamstown-mass-of.html | MISS SINCLAIR WED TO G.G. M'ANERNEY; Bride in Williamstown, Mass., of Veteran of Engineers-- Reception Held at Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sales-in-nations-department-stores-register-increase-during-latest.html | Sales in Nation's Department Stores Register Increase During Latest Week; New York | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fair-warning.html | FAIR WARNING | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/japan-medical-school-tour-set.html | Japan Medical School Tour Set | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/janet-mead-fiancee-of-gordon-c-fuller.html | JANET MEAD FIANCEE OF GORDON C. FULLER | True | Special to THE NEW YORK TIMES.Harold Hallday | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/arrive-at-the-ambassador.html | Arrive at the Ambassador | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/here-and-in-suburbs-marriage-in-jersey-for-kathryn-patton.html | HERE AND IN SUBURBS; MARRIAGE IN JERSEY FOR KATHRYN PATTON | True | Henry C. EngelsSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/yale-takes-golf-title-ragland-princeton-gains-medal-with-151-at-new.html | YALE TAKES GOLF TITLE; Ragland, Princeton, Gains Medal With 151 at New Haven | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/slab-zinc-stocks-rise.html | Slab Zinc Stocks Rise | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/local-laws-cited-in-slum-clearance-summer-urges-direct-attack-on.html | LOCAL LAWS CITED IN SLUM CLEARANCE; Summer Urges Direct Attack on Problem--Tells of Realtors Success in Key Cities | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gas-pipeline-seeks-to-expand.html | Gas Pipeline Seeks to Expand | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/texas-preacher.html | Texas Preacher | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-most-powerful-idea-in-the-world-our-deep-faith-in-the-dignity.html | 'The Most Powerful Idea in the World'; Our deep faith in the dignity of man is more than a match for the ideology of communism. 'Most Powerful Idea in the World' | True | By Chester Bowles | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/first-uso-unit-sets-out-to-entertain-men-in-korea.html | First U.S.O. Unit Sets Out To Entertain Men in Korea | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/comedy-and-music.html | COMEDY AND MUSIC | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/college-editor-named.html | College Editor Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/church-seeks-building-fund.html | Church Seeks Building Fund | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/son-to-mrs-frederick-rodney.html | Son to Mrs. Frederick Rodney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nbc-symphony-on-air-morel-directs-a-concert-for-radio-in-belasco.html | N.B.C. SYMPHONY ON AIR; Morel Directs a Concert for Radio in Belasco Theatre | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/john-olwyler-57-zonipe-head-dies-president-of-corporation-here.html | JOHN OLWYLER, 57, ZONIPE HEAD, DIES; President of Corporation Here Since '40--With McCannErickson at One Time | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/pierro-improved-plans-trip-to-brooklyn-home.html | Pierro Improved, Plans Trip to Brooklyn Home | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fisherman-12-drowns-in-lake.html | Fisherman, 12, Drowns in Lake | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/general-tire-expands-in-spain.html | General Tire Expands in Spain | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/authors-query-84676560.html | Author's Query | True | ALLAN ROSS MACDOUGALL | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/everyman-ezra-the-tale-of-everyman-ezra.html | Everyman Ezra; The Tale of Everyman Ezra | True | By James Kelly | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-two-generals-and-the-crux-of-the-issue-between-them-us.html | THE TWO GENERALS AND THE CRUX OF THE ISSUE BETWEEN THEM; U.S. CASUALTIES IN KOREA-- RECORD OF TEN MONTHS | True | The New York TimesU.S. Marine Corps | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Ahrend & Fox | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/brook-55-tie-ends-in-13th-at-boston-curfew-halts-contest-with-2-out.html | BROOK 5-5 TIE ENDS IN 13TH AT BOSTON; Curfew Halts Contest With 2 Out and Man on for Braves --Dodgers Get 2 in 9th BROOK 5-5 TIE ENDS IN 13TH AT BOSTON Brown Drives Double Elliott Hits Fifth Homer | True | By Roscoe McGowan Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/knoellermerz.html | Knoeller--Merz | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gouging-is-laid-to-tin-producers-head-of-senate-group-scores-their.html | 'GOUGING' IS LAID TO TIN PRODUCERS; Head of Senate Group Scores Their Theory That the U.S. Should Pay High Prices Price-Assurance Accusation Metals "Gray" Market Eyed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/peacemaking-is-slow-with-kremlin-masters-washday-in-congress.html | PEACE-MAKING IS SLOW WITH KREMLIN MASTERS; 'WASHDAY IN CONGRESS' | True | By Edwin L. James | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/industry-records-facing-expansion-new-controlled-material-plan-to-b.html | INDUSTRY RECORDS FACING EXPANSION; New Controlled Material Plan to Begin July 1 Will Require Much More Accounting 8 BOOKS OF INSTRUCTIONS N.P.A. Receiving Applications From Manufacturers Now for Future Metal Needs 'Follow Rules to Avoid Trouble' Shelf Goods in Class B | True | By Hartley W. Barclay | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/many-services-helped.html | Many Services Helped | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-robert-randall-has-son.html | Mrs. Robert Randall Has Son | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/poser-for-acheson-at-hearing-discerned-in-veto-of-red-china-backed.html | Poser for Acheson at Hearing Discerned In Veto of Red China Backed by Marshall | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/huge-conveyor-belt-ready.html | Huge Conveyor Belt Ready | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-deal-that-restored-the-south-a-searching-study-of-how-a-broken.html | THE DEAL THAT RESTORED THE SOUTH; A Searching Study of How a Broken Nation Was Brought Together After the Civil War The Deal for Reunion | True | By Dumas Malone | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/white-sox-turn-back-indians-behind-fourhit-pitching-of-pierce-at.html | White Sox Turn Back Indians Behind Four-Hit Pitching of Pierce at Chicago; THREE RUNS IN 2D NIP CLEVELAND, 3-2 White Sox Take Third Place Undisputed as Pierce Tops Indians on 4-Hitter FIRST DEFEAT FOR GARCIA Feller to Return to Action Today Though He Is Still Bothered by Burns Rugged Going for Pierce Gains Third Triumph | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/records-orfeo-operas-on-the-old-legend-by-pair-of-composers.html | RECORDS: 'ORFEO'; Operas on the Old Legend By Pair of Composers Music-Drama Brief Comment | True | By Howard Taubman | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/official-reports-of-the-days-operations-in-korea-un-forces-try-to.html | Official Reports of the Day's Operations in Korea; U.N. FORCES TRY TO KEEP FOE OFF BALANCE FOR NEW DRIVE | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/1300-for-rotc-camp-summer-session-at-fort-meade-set-for-june-16july.html | 1,300 FOR R.O.T.C. CAMP; Summer Session at Fort Meade Set for June 16-July 27 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chateau-treasure-listed-for-auction-furnishings-and-art-objects-of.html | CHATEAU TREASURE LISTED FOR AUCTION; Furnishings and Art Objects of de Rochefoucaulds, Also Old Masters, Going on Sale Sconces Were Royal Gift Oriental Art Offered | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/general-de-gaulleas-seen-by-the-french-press.html | GENERAL DE GAULLE--AS SEEN BY THE FRENCH PRESS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bannister-annexes-mile-run-in-4092.html | BANNISTER ANNEXES MILE RUN IN 4:09.2 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hearing-is-told-of-drop-in-us-korea-casualties.html | Hearing Is Told of Drop in U.S. Korea Casualties | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/to-fight-tube-fare-rise-jersey-city-officials-will-press-hudson.html | TO FIGHT TUBE FARE RISE; Jersey City Officials Will Press Hudson & Manhattan Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-nyu-course-to-broaden-views-educational-program-set-up-to.html | NEW N.Y.U. COURSE TO BROADEN VIEWS; Educational Program Set Up to Prepare Youth to Face Problems of His Time | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/frenchbritish-talks-are-due-at-singapore.html | FRENCH-BRITISH TALKS ARE DUE AT SINGAPORE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-reaction-moves-by-britain.html | The Reaction; Moves by Britain | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/policy-speech-boycotted-mayor-of-st-louis-calls-attack-by-legion.html | POLICY SPEECH BOYCOTTED; Mayor of St. Louis Calls Attack by Legion Chief 'Out of Line' | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/field-cooper-fiancee-radcliffe-junior-will-become-bride-of-colin.html | FIELD COOPER FIANCEE; Radcliffe Junior Will Become Bride of Colin Ian McIntyre | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/patricia-bullard-to-become-bride-alumna-of-stratford-engaged-to.html | PATRICIA BULLARD TO BECOME BRIDE; Alumna of Stratford Engaged to Rodman Francis Allen-- Both With Government | True | Special to THE NEW YORK TIMES.Glogau | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wilbraham-starts-athletic-unit.html | Wilbraham Starts Athletic Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ten-anta-plays-shaw-comedy-will-end-the-first-series-popular-comedy.html | TEN ANTA PLAYS; Shaw Comedy Will End The First Series Popular Comedy 'Little Blue Light' | True | By Brooks Atkinson | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/around-the-garden-after-tulips-bloom-elm-campaign-first-of-the.html | AROUND THE GARDEN; After Tulips Bloom Elm Campaign First of the Peonies Too Many Buds Advance of the Season Modern Substitute | True | By Dorothy H. Jenkins. Horace McFarland | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-dwellings-in-wantagh-section.html | NEW DWELLINGS IN WANTAGH SECTION | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fitzpatrickpierson.html | Fitzpatrick--Pierson | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/korea-gi-is-war-veteran-tough-one-to-hold.html | KOREA G.I. IS 'WAR' VETERAN; TOUGH ONE TO HOLD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/senators-check-red-sox-marrero-wins-fourth-by-54coan-belts-3.html | SENATORS CHECK RED SOX; Marrero Wins Fourth by 5-4Coan Belts 3 Doubles | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/home-financing-shows-gain.html | Home Financing Shows Gain | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-world-of-music-schuman-is-writing-oneact-opera-based-on-the.html | THE WORLD OF MUSIC; Schuman Is Writing One-Act Opera Based On the Immortal 'Casey at the Bat' HEMIDEMISEMIQUAVERS; | True | By Ross Parmenter | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/busy-season-for-clubs-garden-tours-and-shows-are-on-the-schedule.html | BUSY SEASON FOR CLUBS; Garden Tours and Shows Are on the Schedule Hospital Benefit Lawn and Garden Equipment At the Fair | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dixie-club-will-meet-mrs-td-semple-to-be-among-guests-at-luncheon.html | DIXIE CLUB WILL MEET; Mrs. T.D. Semple to Be Among Guests at Luncheon | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/building-congress-to-meet.html | Building Congress to Meet | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/foreign-students-to-see-how-the-americans-live.html | Foreign Students to See How the Americans Live | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-mdowell-engaged-plattsburg-girl-to-be-wed-there-on-june-30-to.html | MISS M'DOWELL ENGAGED; Plattsburg Girl to Be Wed There on June 30 to Charles Lewis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/enemy-takes-toll-of-212-un-planes-allies-in-korea-destroy-149-red.html | ENEMY TAKES TOLL OF 212 U.N. PLANES; Allies in Korea Destroy 149 Red Aircraft and List 27 Others as Probables | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/soviet-agents-explore-hollywood-allegations.html | SOVIET AGENTS EXPLORE HOLLYWOOD; Allegations | True | By Harry Schwartz | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/here-from-luxembourg-to-make-routine-report.html | Here From Luxembourg To Make Routine Report | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/daughter-to-mrs-abe-r-druss.html | Daughter to Mrs. Abe R. Druss | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/os-de-priest-dies-excongressman-representative-in-192834-was-first.html | O.S. DE PRIEST DIES; EX-CONGRESSMAN; Representative in 1928-34 Was First Negro to Serve on Chicago City Council Election Caused Discussion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ryukyus-commander-is-ill.html | Ryukyus' Commander Is Ill | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/constance-banta-a-bride-she-is-married-to-orin-alan-smithboth-are.html | CONSTANCE BANTA A BRIDE; She Is Married to Orin Alan Smith--Both Are Engineers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/swedish-queens-condition-good.html | Swedish Queen's Condition Good | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/still-spectacles-courts-decision-in-miracle-case-holds-to-old.html | STILL 'SPECTACLES'; Court's Decision in 'Miracle' Case Holds To Old Attitude Toward Films Major Medium Next Step Thought for Today | True | By Bosley Crowther | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wieman-quits-of-maine-to-take-denver-u-post.html | Wieman Quits of Maine To Take Denver U. Post | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/5-more-are-seized-in-narcotics-drive-4-men-and-women-are-held-in.html | 5 MORE ARE SEIZED IN NARCOTICS DRIVE; 4 Men and Women Are Held in High Bail in Wholesale Sale of Heroin | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fiveman-show-photographers-select-own-prints-for-club-display.html | FIVE-MAN SHOW; Photographers Select Own Prints for Club Display Social Awareness PROGRESS SURVEY P.A.L. FIELD DAY | True | By Jacob Deschin | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nyu-tops-seton-hall-at-net.html | N.Y.U. Tops Seton Hall at Net | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-larsen-wed-in-brooklyn.html | Miss Larsen Wed in Brooklyn | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/western-music-and-master.html | Western Music and Master | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cubs-7run-first-trips-pirates-84-chicago-bats-rout-law-in-big.html | CUBS' 7-RUN FIRST TRIPS PIRATES, 8-4; Chicago Bats Rout Law in Big Inning to Win for Hiller--2 Homers by Westlake | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/making-the-most-of-manpower-both-immediate-action-and-longrange.html | Making the Most of Manpower; Both immediate action and long-range plans are needed to meet expanding military and production demands. MANPOWER REQUIREMENTS SOURCES OF SUPPLY Making the Most of Manpower MEASURES IN EFFECT NEEDED CHANGES | True | By John J. Corson | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gaiety-mixed-with-tragedy.html | GAIETY MIXED WITH TRAGEDY | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/junior-historians-elect-state-association-honors-pupils-at-hyde.html | JUNIOR HISTORIANS ELECT; State Association Honors Pupils at Hyde Park Convention | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nancy-woodruff-connecticut-bride-orange-congregational-church-scene.html | NANCY WOODRUFF CONNECTICUT BRIDE; Orange Congregational Church Scene of Her Marriage to Gardner E. Wheeler Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/patrolman-25-dies-of-gunmans-shots.html | PATROLMAN, 25, DIES OF GUNMAN'S SHOTS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ruth-popeski-bows-here-songs-by-purcell-scarlatti-and-mozart-on.html | RUTH POPESKI BOWS HERE; Songs by Purcell, Scarlatti and Mozart on Soprano's Program | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/crime-drive-urged-on-congress-again.html | CRIME DRIVE URGED ON CONGRESS AGAIN | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/reds-send-back-15-americans.html | Reds Send Back 15 Americans | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/key-factor-in-koreaour-firepower-one-companys-weapons.html | Key Factor in Korea--Our Firepower; ONE COMPANY'S WEAPONS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/heads-hebrew-university-group.html | Heads Hebrew University Group | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/washington-gains-sweep-varsity-beats-california-in-coast-rowing.html | WASHINGTON GAINS SWEEP; Varsity Beats California in Coast Rowing Regatta | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/realty-men-reelect-head-of-brokers-unit.html | Realty Men Re-elect Head of Brokers Unit | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/small-business-is-hit-by-defense-rationing-and-not-a-drop-to-drink.html | SMALL BUSINESS IS HIT BY DEFENSE RATIONING; '--AND NOT A DROP TO DRINK' | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dorothy-l-hoadley-betrothed.html | Dorothy L. Hoadley Betrothed | True | Special to THE NEW YORK | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cooperative-ads-called-misleading.html | COOPERATIVE 'ADS' CALLED MISLEADING | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/religious-education-courses.html | Religious Education Courses | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wanamaker-opening-great-neck-branch.html | WANAMAKER OPENING GREAT NECK BRANCH | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ace-in-the-hole-on-location-and-in-the-studio.html | "ACE IN THE HOLE" ON LOCATION AND IN THE STUDIO | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-war-goes-on-airpower-the-worry-big-strike.html | The War Goes on; Airpower the Worry Big Strike | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/old-english-custom.html | OLD ENGLISH CUSTOM | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sunbathing-by-the-pacific.html | SUNBATHING BY THE PACIFIC | True | United Air Lines | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-jaime-spencer-is-wed.html | Miss Jaime Spencer Is Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/air-conditioning-set-pittsburghs-golden-triangle-gets-6000.html | AIR CONDITIONING SET; Pittsburgh's 'Golden Triangle' Gets 6,000 Weathercaster Units | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ashbaugh-and-gourdine-star.html | Ashbaugh and Gourdine Star | True | Special tO THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-faithful-in-the-orient.html | The Faithful In the Orient | True | By John W. Chase | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/doll-called-flahooley-concerning-that-doll-called-flahooley-met-in.html | DOLL CALLED 'FLAHOOLEY; CONCERNING THAT DOLL CALLED 'FLAHOOLEY Met in Hollywood Not So Simple | True | By Wolfe Kaufman | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jn-moran-to-marry-miss-ruth-hopwood.html | J.N. MORAN TO MARRY MISS RUTH HOPWOOD | True | Special to THE NEW YORK TIMES.Edward Tarr | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/350000-words-marshall-is-cautious.html | 350,000 Words; Marshall Is Cautious | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/appeal-brings-cleric-the-death-penalty.html | APPEAL BRINGS CLERIC THE DEATH PENALTY | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/masters-art-up-for-sale-2-rembrandts-and-2-by-rubens-to-be-offered.html | MASTERS' ART UP FOR SALE; 2 Rembrandts and 2 by Rubens to Be Offered in London May 23 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/adlerkahn.html | Adler--Kahn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fist-fights-mark-red-vienna-rally-voting-in-vienna-elections.html | FIST FIGHTS MARK RED VIENNA RALLY; VOTING IN VIENNA ELECTIONS | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hunter-and-hunted.html | Hunter And Hunted | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/italy-opens-power-plant.html | Italy Opens Power Plant | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lady-surgeon.html | Lady-Surgeon | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nature-of-matter-mesons-may-explain-what-makes-it-hold-together.html | Nature of Matter; Mesons May Explain What Makes It Hold Together | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/schenkekeer.html | Schenke--Keer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/atomic-blasts-not-a-bar-to-troops-says-observer-of-tests-at.html | Atomic Blasts Not a Bar to Troops, Says Observer of Tests at Eniwetok; ATOM BLASTS HELD NO BAR TO TROOPS Commission Mum on Results Task Force Head to Report Data Sought for Architects | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chinese-refugees-flee-to-vietnam-report-vast-red-crackdown-on.html | CHINESE REFUGEES FLEE TO VIETNAM; Report Vast Red Crackdown on Opposition in Kwangtung and Kwangsi Regions Fugitive's Family Jailed No Revolt Reported | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/audrey-ratner-married-bride-of-laurance-b-rand-at-us-consulate-in.html | AUDREY RATNER MARRIED; Bride of Laurance B. Rand at U.S. Consulate in Zurich | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/biography-for-children.html | Biography for Children | True | By Genevieve Foster | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/garden-show-some-catalogue-notes-for-a-blossoming-time.html | Garden Show; Some catalogue notes for a blossoming time. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/1950-banner-year-in-heavy-industry-1951-also-may-set-peacetime.html | 1950 BANNER YEAR IN HEAVY INDUSTRY; 1951 Also May Set Peacetime Production Record but With Income Cut by Tax Rise Improvement for Virtually All 1950 BANNER YEAR IN HEAVY INDUSTRY | True | By Clare M. Reckert | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/manhattans-team-takes-track-title-a-jasper-sets-the-pace-in-the.html | MANHATTAN'S TEAM TAKES TRACK TITLE; A JASPER SETS THE PACE IN THE HURDLES AT TITLE TRACK MEET | True | By Joseph M. Sheehanthe New York Times | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/letters-to-the-times-military-aggression-coordination-asked-of.html | Letters to The Times; Military Aggression Coordination Asked of Nations Facing Danger For World Trade International Reciprocity Asked As a Force for Peace Taxing Excess Profits Loopholes, Inequities Seen in Law; Remedies Suggested Japanese Peace Treaty | True | NORMAN ANGELL.LOUIS H. PINK.J.H. LANDMAN.KENSHIN MORI | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jane-small-engaged-to-theodore-goetz.html | JANE SMALL ENGAGED TO THEODORE GOETZ | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/margaret-oconnell-bride-of-exmarine.html | MARGARET O'CONNELL BRIDE OF EX-MARINE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/revue-to-aid-fund-of-junior-league-golden-follies-on-wednesday.html | REVUE TO AID FUND OF JUNIOR LEAGUE; 'Golden Follies' on Wednesday, Thursday Nights Also Will Mark Group's 50th Year | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-openings.html | THE OPENINGS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/barbara-ann-moore-wed.html | Barbara Ann Moore Wed | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/caro-c-kneadler-prospective-bride.html | CARO C. KNEADLER PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/in-debut-as-rosina.html | IN DEBUT AS ROSINA | True | Bruno of Hollywood | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-bach-festival-in-bethlehem-pa-in-next-two-weekends.html | THE BACH FESTIVAL IN BETHLEHEM, PA., IN NEXT TWO WEEK-ENDS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/seedling-protection-frames-of-wood-and-cloth-are-easy-to-make.html | SEEDLING PROTECTION; Frames of Wood and Cloth Are Easy to Make Rainy-Day Chore Easy to Carry | True | BY Lyall Hutton Hill | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/globetrotters-leave-for-london.html | Globetrotters Leave for London | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/london-sets-pace-initial-success-of-citys-festival-exhibits-augurs.html | LONDON SETS PACE; Initial Success of City's Festival Exhibits Augurs Well for British Celebration Festival Hall By Subway | True | By John E. Boothbarrattis | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bridge-exception-to-an-old-rule-leading-from-strength-is-bad.html | BRIDGE: EXCEPTION TO AN OLD RULE; Leading From Strength Is Bad Strategy if It Costs a Trick Alternative Play | True | By Albert H. Morehead | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/model-for-project-in-far-rockaway.html | MODEL FOR PROJECT IN FAR ROCKAWAY | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wellesley-will-build-two-new-dormitories-to-cost-2000000-are.html | WELLESLEY WILL BUILD; Two New Dormitories to Cost $2,000,000 Are Planned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mary-r-ryan-wed-here-bride-of-george-c-haggerty-bishop-kearney.html | MARY R. RYAN WED HERE; Bride of George C. Haggerty-- Bishop Kearney Officiates | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cardinal-sapieha-gravely-ill.html | Cardinal Sapieha Gravely Ill | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/romeojuliet-story-analyzed.html | Romeo-Juliet Story Analyzed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/taxes-in-france.html | TAXES IN FRANCE | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bricklaying-contestants-chosen.html | Bricklaying Contestants Chosen | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-weeks-programs-crowded-recital-calendar-marked-by-variety.html | THE WEEK'S PROGRAMS; Crowded Recital Calendar Marked By Variety | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/son-to-mrs-max-warshauer.html | Son to Mrs. Max Warshauer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nuptials-are-held-for-miss-griffith-she-is-wed-to-rw-walker-jr-in.html | NUPTIALS ARE HELD FOR MISS GRIFFITH; She Is Wed to R.W. Walker Jr. in Corpus Christi Church-- Both Cornell Graduates | True | Alfred E. Dahlheim | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/stassen-to-speak-in-jersey.html | Stassen to Speak in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nalon-sets-mark-in-speeway-run-averages-136498-mph-in-qualifying.html | NALON SETS MARK IN SPEEWAY RUN; Averages 136.498 M.P.H. in Qualifying for the May 30 Race at Indianapolis Wallard in No. 2 Spot Newcomer Makes Grade | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nassau-county-sites-bought-for-homes.html | NASSAU COUNTY SITES BOUGHT FOR HOMES | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/drobny-sturgess-in-net-final.html | Drobny, Sturgess in Net Final | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lie-cancels-trip-to-paris.html | Lie Cancels Trip to Paris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marie-perini-married-to-major-in-marines.html | MARIE PERINI MARRIED TO MAJOR IN MARINES | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/harvard-varsity-oarsmen-capture-adams-cup-for-tenth-time-in-row.html | Harvard Varsity Oarsmen Capture Adams Cup for Tenth Time in Row; HARVARD'S VARSITY RETAINS ADAMS CUP Sky Is Overcast Keen Race for Second | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/radstonreilly.html | Radston--Reilly | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/5-why-the-dismissal-six-statements-senator-wileys-questions.html | (5) Why the Dismissal?; Six Statements Senator Wiley's Questions | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marjorie-schultz-is-bride.html | Marjorie Schultz Is Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/words-in-a-straitjacket-straitjacket-writing.html | Words in a Strait-Jacket; Strait-Jacket Writing | True | By Marc Slonim | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-apartments-for-metropolitan-area.html | NEW APARTMENTS FOR METROPOLITAN AREA | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bronxville-house-75-rented.html | Bronxville House 75% Rented | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/trial-by-commissar-the-soviet-way-justice-under-the-communists-has.html | Trial by Commissar--The Soviet Way; Justice under the Communists has but one aim: to discredit all opponents of the ruling class. Trial by Commissar | True | By Lovett F. Edwardsdrawing By William Sharp. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/commission-rules-worry-salesmen-national-council-concerned-over.html | COMMISSION RULES WORRY SALESMEN; National Council, Concerned Over Possibility of Cuts, Will Go Before E.S.A. | True | By James J. Nagle | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/about-men-on-the-hill.html | About Men On the Hill | True | By William S. White | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/murray-leaves-hospital-cio-president-better-after-suffering.html | MURRAY LEAVES HOSPITAL; C.I.O. President Better After Suffering Abdominal Ailment | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/1951-grain-crop-is-off-privileged-sanctuary.html | 1951 GRAIN CROP IS OFF; 'PRIVILEGED SANCTUARY' | True | By Hugh A. Fogarty Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/charity-gifts-set-record-community-trust-disburses-425343-in-first.html | CHARITY GIFTS SET RECORD; Community Trust Disburses $425,343 in First Quarter | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/forum-on-merchant-marine.html | Forum on Merchant Marine | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/church-fund-aided-by-tulip-festival-st-marksinbouverie-stages.html | CHURCH FUND AIDED BY TULIP FESTIVAL; St. Marks-In-Bouverie Stages Annual Event With Help to Friendship Cited | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/red-cross-training-series-on-television.html | RED CROSS TRAINING SERIES ON TELEVISION | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/purchases.html | PURCHASES | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bellcushman.html | Bell--Cushman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/manhasset-to-get-tunnel-surveys-underground-passages-for-miracle.html | MANHASSET TO GET TUNNEL SURVEYS; Underground Passages for 'Miracle Mile' Planned to End Traffic Hazards | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/widows-questing.html | Widow's Questing | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hollywood-sounds-goldwyn-confident-lagging-market-can-be.html | HOLLYWOOD SOUNDS; Goldwyn Confident Lagging Market Can Be Revived--Holds Quality Is Remedy Another Thing More Pseudo-Science Shifting Sands Fire Fighters" | True | By Thomas F. Brady | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/brazilians-divide-davis-cup-singles-vieira-wins-but-ampon-gains.html | BRAZILIANS DIVIDE DAVIS CUP SINGLES; Vieira Wins but Ampon Gains Split for the Philippines-- Ireland, Dutch Tied | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chiaramonte-pitches-fivehitter-as-rams-conquer-jasper-nine-132.html | Chiaramonte Pitches Five-Hitter As Rams Conquer Jasper Nine, 13-2; Fordham Right-Hander Strikes Out Nine and Walks Three--Wagner Tops Moravian, 7-5 --Kings Point Beaten--Drew Wins Drew Trips Stevens Tech, 5--1 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/across-the-bay-three-new-ferries-join-staten-island-service-great.html | ACROSS THE BAY; Three New Ferries Join Staten Island Service Great Kills Beach Several Parks | True | By Max H. Seigel | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-j-macfarlane-is-married-in-jersey.html | MISS J. MACFARLANE IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/science-in-review-antibiotics-found-to-be-useful-in-combating-some.html | SCIENCE IN REVIEW; Antibiotics Found to Be Useful in Combating Some Forms of Nutritional Deficiency | True | By Waldemar Kaempffert | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/army-to-sell-three-barges.html | Army to Sell Three Barges. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gi-comedy-in-korea-army-and-air-force-officers-lampooned-in-a-show.html | G.I. COMEDY IN KOREA; Army and Air Force Officers Lampooned In a Show Entitled 'Take Ten' Program Begins After the Show | True | By Murray Schumach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nuptials-in-chapel-for-miss-wilshire-she-is-attended-by-sister-at.html | NUPTIALS IN CHAPEL FOR MISS WILSHIRE; She Is Attended by Sister at Wedding in St. James Church to Douglass Bomeisler Jr. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jury-accuses-sheriff-ohio-indictment-charges-that-he-pampered-a.html | JURY ACCUSES SHERIFF; Ohio Indictment Charges That He Pampered a Prisoner | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-nancy-c-hall-to-be-wed-june-30.html | MISS NANCY C. HALL TO BE WED JUNE 30 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/other-reviews.html | OTHER REVIEWS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/leadership.html | Leadership | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/curbs-on-medical-research-in-fund-grants-irk-scientists-mere-money.html | Curbs on Medical Research In Fund Grants Irk Scientists; Mere Money Not Enough CURBS ON RESEARCH WORRY SCIENTISTS Dangers in Favoritism Seen School Financing Important School's Difficulties Recognized CURBS ON RESEARCH WORRY SCIENTISTS | True | By Robert K. Plumb | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sephardic-home-hailed-dinner-marks-the-completion-of-residence-for.html | SEPHARDIC HOME HAILED; Dinner Marks the Completion of Residence for Aged | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-drama-mailbag-writers-express-conflicting-opinions-on-the.html | THE DRAMA MAILBAG; Writers Express Conflicting Opinions on 'The Autumn Garden'--Other Letters On the Other Hand Reply to Mr. Odets More on the Subject Courtesy Requested Good Kids Remedy for "Road" | True | LOUIS H. SCHUTTE.LEWIS HOWARD.LESTER HELLER.ARTHUR JASSPE.ANN ROSENTHAL.HARRY D. CUTCHALL.J. VERNON SHEA Jr. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/connecticut-hotel-buys-adjoining-golf-course.html | Connecticut Hotel Buys Adjoining Golf Course | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/phototimer-for-college-rowing.html | Phototimer for College Rowing | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/troth-announced-of-judith-haskell-engaged-to-wed.html | TROTH ANNOUNCED OF JUDITH HASKELL; ENGAGED TO WED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-long-island-parks-welcome-summer-early-for-weekenders-keeping.html | THE LONG ISLAND PARKS WELCOME SUMMER EARLY; For Week-Enders Keeping Up With Jones The Belmont Farm Tennis Rates | True | By Fay Martin | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/whole-of-detroit-backing-symphony-coalition-of-industrial-labor-and.html | WHOLE OF DETROIT BACKING SYMPHONY; Coalition of Industrial, Labor and Women's Groups Works for Revival of Orchestra | True | By Elie Abel Special to The New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/office-workers-unit-to-benefit-by-show.html | OFFICE WORKERS UNIT TO BENEFIT BY SHOW | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-6-no-title-wingdale-aces-25-takes-shootoff-johnson-defeats.html | Article 6 -- No Title; WINGDALE ACE'S 25 TAKES SHOOT-OFF Johnson Defeats Fawcett and Martin for Title After Tie at 194 in Trapshoot BALDWIN IS JUNIOR VICTOR Gardner Gains Senior Crown and Mrs. Marker Retains Women's Honors on 87 Johnson Breaks 50 Straight Mrs. Marker Triumphs | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/active-in-new-york-junior-league-follies.html | ACTIVE IN NEW YORK JUNIOR LEAGUE 'FOLLIES' | True | Jane A. Pelham | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/harvard-gains-dinghy-lead.html | Harvard Gains Dinghy Lead | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hooper-sets-shotput-mark.html | Hooper Sets Shot-Put Mark | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ranch-homes-sold-in-red-bank-area-new-owners-get-dwellings-in.html | RANCH HOMES SOLD IN RED BANK AREA; New Owners Get Dwellings in Rumson, Fair Haven and Little Silver, N.J. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ruling-puts-union-in-strong-position-arbitrators-rule-steel-labor.html | RULING PUTS UNION IN STRONG POSITION; Arbitrators Rule Steel Labor Must Have Voice in Setting What Is Fair Day's Work Based on 1944 Directive Unilateral Action Charged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/russian-five-wins-final-beats-czechoslovakia-4544-for-the-european.html | RUSSIAN FIVE WINS FINAL; Beats Czechoslovakia, 45-44, for the European Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/his-melodies-made-millions.html | His Melodies Made Millions | True | By Moses Smith | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/tokyo-to-limit-american-pictures-on-up-grade.html | TOKYO TO LIMIT AMERICAN PICTURES; On Up Grade | True | By Ray Falk | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/two-observations-on-the-great-debate.html | TWO OBSERVATIONS ON THE GREAT DEBATE | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-antidote-for-atomic-jitters-it-is-activity-in-community-service.html | The Antidote for Atomic Jitters; It is activity in community service projects, especially ones relating to the threat of war. Antidote for Atomic Jitters | True | By George S. Stevenson | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lowrent-families-turn-to-ownership-survey-shows-many-who-leave.html | LOW-RENT FAMILIES TURN TO OWNERSHIP; Survey Shows Many Who Leave Public Housing Projects Do So to Acquire Own Homes | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/riskawhirl-71-victor-at-camden-takes-colonial-handicap-with-late.html | RISK-A-WHIRL, 7-1, VICTOR AT CAMDEN; Takes Colonial Handicap With Late Rush—Chloe Second and Winship Third | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/a-windy-aint-no-lie.html | 'A Windy Ain't No Lie' | True | By Hoffman Birney | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/choral-works.html | Choral Works | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-forces-on-our-side.html | The Forces On Our Side | True | By Henry C. Wolfe | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/man-chokes-announcer-silences-radio-station.html | Man Chokes Announcer, Silences Radio Station | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/workington-wins-final.html | Workington Wins Final | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wood-field-and-stream-big-increase-in-waterfowl-is-indicated-by.html | Wood, Field and Stream; Big Increase in Waterfowl Is Indicated by Reports to Ducks Unlimited | True | By Raymond R. Camp | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/shirley-wakelee-is-wed-in-summit-gowned-in-organdy-at-her-marriage.html | SHIRLEY WAKELEE IS WED IN SUMMIT; Gowned in Organdy at Her Marriage to Thornton Smith, an Alumnus of M.I.T. | True | Special to THE NEW YORK TIMES.McCutcheon | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marriage-on-july-1-for-miss-rapaport.html | MARRIAGE ON JULY 1 FOR MISS RAPAPORT | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/oslo-eases-import-curbs-allows-meat-to-enter-during-farmers.html | OSLO EASES IMPORT CURBS; Allows Meat to Enter During Farmers' Marketing Strike | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/witness-denies-general-urged-gis-for-china.html | Witness Denies General Urged G.I.'s for China | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/3500000-financing-for-london-terrace.html | $3,500,000 FINANCING FOR LONDON TERRACE | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-financial-week-stock-prices-ease-into-lower-groundtaxes-and.html | THE FINANCIAL WEEK; Stock Prices Ease Into Lower Ground—Taxes and Inflation Continue Major Factors | True | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cotton-ends-week-on-firmer-ground-futures-prices-close-period.html | COTTON ENDS WEEK ON FIRMER GROUND; Futures Prices Close Period Unchanged to up 28 Points as May Clings to Ceiling | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/from-exhibition-fiftyone.html | FROM "EXHIBITION FIFTY-ONE" | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/to-speak-at-harlem-ymca.html | To Speak at Harlem Y.M.C.A. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/methodists-hit-gambling-state-conference-recommends-permanent.html | METHODISTS HIT GAMBLING; State Conference Recommends Permanent Congress Inquiry | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/in-and-out-of-books-tv-again-shadows-before-lore-the-literati-item.html | IN AND OUT OF BOOKS; TV Again Shadows Before Lore The Literati Item Interim Notes | True | By David Dempsey | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/artists-and-work-for-the-stage-two-current-exhibitions-bring-the.html | ARTISTS AND WORK FOR THE STAGE; Two Current Exhibitions Bring the Problem Into Focus The Fine Artists'' The World's a Stage The Bibienas Uncanny Portraits A Special Gift | True | By Aline B. Louchheim | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sara-how-engaged-to-former-officer-veterans-fiancees.html | SARA HOW ENGAGED TO FORMER OFFICER; VETERANS' FIANCEES | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/50th-session-at-paris-big-four-deputies-meeting-gives-parodi-france.html | 50TH SESSION AT PARIS; Big Four Deputies' Meeting Gives Parodi, France, the Floor | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marshall-warns-soviet-it-would-pay-terrible-price-in-launching-a.html | MARSHALL WARNS SOVIET IT WOULD PAY 'TERRIBLE PRICE' IN LAUNCHING A WAR; SAYS U.S. IS ALERT FOR ATTACK ANY DAY; HOPEFUL ON KOREA Secretary Is Confident 'Satisfactory' Result Will Be Attained SEES CHIEF PERIL IN ASIA Declares Conflict With Russia Is Not 'Inevitable' but Cites Red 'Build-up' He Will Return for Seventh Day The Nation's Triple Task MARSHALL WARNS SOVIET ON ATTACK MARSHALL WARNS SOVIET ON ATTACK Part of Reply Deleted | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marthurs-strategy-pros-and-cons-weighed-seven-military-questions.html | M'ARTHUR'S STRATEGY: PROS AND CONS WEIGHED; SEVEN MILITARY QUESTIONS RAISED BY M'ARTHUR'S PROGRAM-- AND STRATEGIC FACTORS IN THE FAR EAST | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/city-will-abolish-5-race-track-jobs-25aday-positions-of-tote-board.html | CITY WILL ABOLISH 5 RACE TRACK JOBS; $25-a-Day Positions of 'Tote Board' Watchers to Be Ended by the Mayor This Week | True | By Paul Crowell | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jersey-nuptials-for-miss-sayford-bride-has-five-attendants-at.html | JERSEY NUPTIALS FOR MISS SAYFORD; Bride Has Five Attendants at Marriage to Arthur Jacobson in Upper Montclair Church | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-problem-seen-facing-retailers-import-price-controls-held-thorns.html | NEW PROBLEM SEEN FACING RETAILERS; Import Price Controls Held Thorns in Path of Setting Up Base Mark-Ups | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/polly-riley-gains-golf-title-8-and-6.html | Polly Riley Gains Golf Title, 8 and 6 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/popularity-of-mums-spurs-the-hybridizers-nebraska-program-wealth-of.html | POPULARITY OF 'MUMS SPURS THE HYBRIDIZERS; Nebraska Program Wealth of Blossoms Blooms of Tecumseh A Year's Introductions Specific Areas October Display | True | By Mary C. Seckmangottscho-Schleisner | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chiang-officers-to-train-in-us.html | Chiang Officers to Train in U.S. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chef-on-the-roof-top.html | Chef on the Roof Top | True | By Jane Nickerson | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/first.html | FIRST | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/us-congress-gets-bid-to-strasbourg-europes-assembly-unanimous-in-in.html | U.S. CONGRESS GETS BID TO STRASBOURG; Europe's Assembly Unanimous in Invitation for Attendance at Session Next Fall U.S. CONGRESS GETS BID TO STRASBOURG TEXT OF RESOLUTION Canada to Send Observers Defense Debate Inconclusive | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/home-of-today.html | 'Home Of Today' | True | By Betty Pepis | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-bernard-gilbert-has-son.html | Mrs. Bernard Gilbert Has Son | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/honored-by-showpeople-as-humanitarian-of-1950.html | Honored by Showpeople As Humanitarian of 1950 | True | The New York Times | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/big-stocks-worry-retail-jewelers-pressure-for-the-repayment-of.html | BIG STOCKS WORRY RETAIL JEWELERS; Pressure for the Repayment of Loans Is Feared, but Cut to Normal Is Seen | True | By George Auerbach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-5-no-title-cantabs-shatter-elis-string-at-28-yale-drops.html | Article 5 -- No Title; CANTABS SHATTER ELIS' STRING AT 28 Yale Drops First Dual Meet Since 1947 by 72-68 Count in Losing Relay Finale CORNELL VICTOR BY 77-63 Ashbaugh and Gourdine Star in Setting Back Princeton Despite Jacob's Triple THE VARSITY SUMMARIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/doris-a-doyle-married-bride-of-emerson-a-swartz-in-brooklyn-heights.html | DORIS A. DOYLE MARRIED; Bride of Emerson A. Swartz in Brooklyn Heights Church | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/in-revival-opening-tonight.html | IN REVIVAL OPENING TONIGHT | True | John Bennewits | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/konstanty-scores-phils-star-wins-after-giants-fail-in-ninth-with-3.html | KONSTANTY SCORES; Phils' Star Wins After Giants Fail in Ninth With 3 On, None Out HEARN IS ROUTED IN SIXTH Jones Also Is Ineffective When Rivals Tally 4-- Ashburn Hit in Tenth Decides Setting for a Miracle PHILS TOP GIANTS IN 10TH INNING, 6-5 Seminick Plays Today | True | By Louis Effrat | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/masonry-paints-more-effective-new-products-resist-peeling-and-can.html | MASONRY PAINTS MORE EFFECTIVE; New Products Resist Peeling and Can Be Applied Without Long Delay for Drying | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/state-savings-banks-set-a-record-for-deposits.html | State Savings Banks Set A Record for Deposits | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-diesel-engine-in-use.html | New Diesel Engine in Use | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/military-manpower.html | MILITARY MANPOWER | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/notes-on-science-capellas-new-type-of-star-germfree-radiation-tests.html | NOTES ON SCIENCE; Capella's New Type of Star-- Germ-Free Radiation Tests FREAK STAR-- RADIATION SICKNESS-- EXTREMES-- ROACHES AND VIRUSES-- | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-art-of-the-novel.html | THE ART OF THE NOVEL | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sol-cashman-dies-founded-laundry-president-of-bronx-company-had.html | SOL CASHMAN DIES; FOUNDED LAUNDRY; President of Bronx Company Had Been Active in Civic Affairs in the Borough | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/panama-weighing-arias-prosecution-deposed-president-and-aides-held.html | PANAMA WEIGHING ARIAS PROSECUTION; Deposed President and Aides Held in Jail-- Most Others Freed as Peace Returns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/educator-gets-plaque-ca-reed-honored-for-his-25-years-of-service-in.html | EDUCATOR GETS PLAQUE; C.A. Reed Honored for His 25 Years of Service in the Field | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/25000-given-to-philharmonic.html | $25,000 Given to Philharmonic | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/weeks-music-programs.html | WEEK'S MUSIC PROGRAMS | True | AbreschLouis Melancon | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-joelson-to-wed-her-marriage-to-martin-fife-set-for-temple.html | MISS JOELSON TO WED; Her Marriage to Martin Fife Set for Temple Emanu-El Chapel | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bank-opening-in-glen-oaks.html | Bank Opening in Glen Oaks | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/friars-minor-elect-head.html | Friars Minor Elect Head | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/shirley-fry-defaults-us-ace-quits-german-tennis-match-after-lumbago.html | SHIRLEY FRY DEFAULTS; U.S. Ace Quits German Tennis Match After Lumbago Attack | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dachshund-takes-springfield-prize-mrs-andrews-ch-aristo-von.html | DACHSHUND TAKES SPRINGFIELD PRIZE; Mrs. Andrews' Ch. Aristo von Marienlust Best--Royce's Pekingese Gains Final | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/pressure-on-red-china.html | PRESSURE ON RED CHINA | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/realty-financing-declined-in-march-28700000-total-in-city-of.html | REALTY FINANCING DECLINED IN MARCH; $28,700,000 Total in City of Institutional Lending Was 8% Under Previous Month | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cancer-unit-seeks-cotton-cloth.html | Cancer Unit Seeks Cotton Cloth | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/barton-mumaw.html | BARTON MUMAW | True | Paul Hansen | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-7-no-title-dimaggio-and-other-old-men.html | Article 7 -- No Title; DiMaggio and Other 'Old Men' | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/student-flights.html | STUDENT FLIGHTS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-cynthia-rugg-lawyers-fiancee-daughter-of-aide-in-hoover.html | MISS CYNTHIA RUGG LAWYER'S FIANCEE; Daughter of Aide in Hoover Administration to Be Bride of Warren C. Lane Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/deadly-rays-are-not-always-deadly-test-with-cells-effects-of-the.html | Deadly Rays Are Not Always Deadly; Test With Cells Effects of the Rays | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lack-of-material-hits-soviet-steel-at-an-anniversary-celebration-in.html | LACK OF MATERIAL HITS SOVIET STEEL; AT AN ANNIVERSARY CELEBRATION IN TOKYO | True | By Harry Schwartzthe New York Times | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/schroeder-larsen-win-advance-to-final-of-southern-california-tennis.html | SCHROEDER, LARSEN WIN; Advance to Final of Southern California Tennis Play | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hungary-rations-some-items.html | Hungary Rations Some Items | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/departmental-isolation-is-opposed-by-marshall.html | Departmental Isolation Is Opposed by Marshall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/atomic-wastes-radioactive-residue-of-piles-or-reactors-useful-to.html | Atomic Wastes; Radioactive Residue of Piles or Reactors Useful to Industry | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chief-of-staffs-drive-for-more-army-funds-earned-censure-but-no.html | Chief of Staff's Drive for More Army Funds Earned Censure; but No Ouster, by Coolidge | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-j-farnsworth-has-2d-son.html | Mrs. J. Farnsworth Has 2d Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/grand-romance.html | Grand Romance | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marshall-sees-danger-in-formosas-capture.html | Marshall Sees Danger in Formosa's Capture | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/caribbean-volcano-memory-of-mont-pelees-blast-fortynine-years-ago.html | CARIBBEAN VOLCANO; Memory of Mont Pelee's Blast Forty-nine Years Ago Still Haunts St. Pierre Disaster's Museum Out on the Island He Landed There Too Coastal Vessel | True | By Milton Bracker | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/asbury-park-cites-retiring-educator-charles-s-huff-day-honors.html | ASBURY PARK CITES RETIRING EDUCATOR; 'Charles S. Huff Day' Honors Principal of High School for Forty Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/on-a-budget.html | ON A BUDGET | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/plans-sale-in-catskills-bergen-to-auction-95acres-in-ulster-farm.html | PLANS SALE IN CATSKILLS; Bergen to Auction 95-Acres in Ulster Farm Estate | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hotweather-bloom-zinnias-flower-all-summer-from-seed-sown-outdoors.html | HOT-WEATHER BLOOM; Zinnias Flower All Summer From Seed Sown Outdoors During May and June Untried Possibilities Bigger if Not Better Change in Procedure | True | By Mary L. Coleman | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/towns-rails-swept-by-mississippi-flood.html | TOWNS, RAILS SWEPT BY MISSISSIPPI FLOOD | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/summary-of-the-day-in-financial-markets.html | Summary of the Day in Financial Markets | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/further-slayings-in-iran-predicted-chief-of-fanatic-moslems-sees.html | FURTHER SLAYINGS IN IRAN PREDICTED; Chief of Fanatic Moslems Sees Other Deaths—Claims Power Over Reds Exceeds Stalin's Secret Meeting Arranged Says 5,000 Would Give Lives | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/turnabout-inspiring-notes-concerning-unexpected-human-behavior.html | Turn-About; Inspiring notes concerning unexpected human behavior. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/interest-mounts-in-dress-market-demand-for-cottons-and-sheer.html | INTEREST MOUNTS IN DRESS MARKET; Demand for Cottons and Sheer Fabrics Good—Reordering of Washables Heavy | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/german-economic-ills-spur-revival-of-nazism-swarming.html | GERMAN ECONOMIC ILLS SPUR REVIVAL OF NAZISM; 'SWARMING' | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dorothy-warden-bryn-mawr-bride-she-is-escorted-by-her-father-at.html | DOROTHY WARDEN BRYN MAWR BRIDE; She Is Escorted by Her Father at Marriage in Presbyterian Church to Charles King Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hospital-engineer-gets-medal.html | Hospital Engineer Gets Medal | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/van-fleet-was-alerted-a-month-before-change.html | Van Fleet Was 'Alerted' A Month Before Change | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/looking-toward-1952.html | LOOKING TOWARD 1952 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cold-rubber-for-army-tanks.html | Cold Rubber for Army Tanks | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/treasury-to-tailor-issues-to-market-fact-underscored-by-decision.html | TREASURY TO TAILOR ISSUES TO MARKET; Fact Underscored by Decision Not to Call 2% Bonds Due in 1953 Next September TREASURY TO FIT ISSUES TO MARKET | True | By Paul Heffernan | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/city-college-professor-to-head-speech-group.html | City College Professor To Head Speech Group | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-whitehead-to-be-wed.html | Miss Whitehead to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/with-a-song-in-his-heart.html | With a Song In His Heart | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gradea-reading.html | Grade-A Reading | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-pink-and-the-purple.html | THE PINK AND THE PURPLE | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/priscilla-dickson-c-h-turnbull-wed-bride-wears-an-eggshell-satin.html | PRISCILLA DICKSON, C. H. TURNBULL WED; Bride Wears an Egg-Shell Satin Gown at Marriage in South Orange to Army Veteran | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/roberts-stops-bonetti.html | Roberts Stops Bonetti | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/art-that-turned-a-dwarf-into-a-giant.html | Art That Turned a Dwarf Into a Giant | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-world-politics-in-panama-dr-arias-is-out-food-for-india-russian.html | THE WORLD; Politics in Panama Dr. Arias Is Out Food for India Russian Wheat Israel, Age 3 Torquay Tariffs | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/son-born-to-marvin-sugarmans.html | Son Born to Marvin Sugarmans | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nimitz-loyalty-board-quits-president-asks-freer-status-7-of-8-aides.html | Nimitz Loyalty Board Quits; President Asks Freer Status; 7 of 8 Aides Go With Admiral, Who Says Body Is Hampered--Truman Again Demands Congress Ease Job Restrictions LOYALTY UNIT QUITS BUT TRUMAN WAITS Duties of the Commission Scope of the Restrictions | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cancer-unit-gets-revolving-chair-presbyterian-hospital-device-built.html | CANCER UNIT GETS REVOLVING CHAIR; Presbyterian Hospital Device Built by 4 Men in Memory of Friend Who Died Friends Since Boyhood Begin Designing on Tablecloth Work Nights and Week-Ends | True | By Madeleine Loeb | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/food-stores-busy-repricing-stocks-more-items-lower-than-higher-in.html | FOOD STORES BUSY REPRICING STOCKS; More Items Lower Than Higher in Small Shops-- Held 50-50 in Big Chain Units | True | By John Stuart | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chief-of-marine-reserve-korea-veteran-to-retire.html | Chief of Marine Reserve, Korea Veteran, to Retire | True | The New York Times | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/principals-in-two-current-comedy-successes.html | PRINCIPALS IN TWO CURRENT COMEDY SUCCESSES | True | VandammJohn Seymour Erwin | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/about-mothers.html | About Mothers | True | By Eleanor Early | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/education-in-review-toledo-furnishes-an-example-of-a-university.html | EDUCATION IN REVIEW; Toledo Furnishes an Example of a University Working for the Benefit of a Community Junior College to Be Expanded Television as a Teaching Device University's Responsibility Brandeis Expanding University Authorized to Grant Degrees for Graduate Work | True | By Benjamin Fine | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/old-reservoir-property-in-connecticut-purchased-for-600family-home.html | Old Reservoir Property in Connecticut Purchased for 600-Family Home Colony | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/attlesey-hurdles-victor-does-0137-in-120yard-race-at-west-coast.html | ATTLESEY HURDLES VICTOR; Does 0:13.7 in 120-Yard Race at West Coast Relays Meet | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/talk-barbecue-and-bull-await-veep-in-kentucky.html | Talk, Barbecue and Bull Await 'Veep' in Kentucky | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/carolyn-lefevre-bride-in-capital-wellesley-graduate-is-married-to-c.html | CAROLYN LEFEVRE BRIDE IN CAPITAL; Wellesley Graduate Is Married to C. J. Alexander in Shrine of Blessed Sacrament | True | Special to THE NEW YORK TIMES.Glogau | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-alfred-oshins-has-child.html | Mrs. Alfred Oshins Has Child | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wins-florina-lasker-award.html | Wins Florina Lasker Award | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/making-their-debut.html | MAKING THEIR DEBUT | True | Charles Phelps Cushing | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/labor-press-contest-entries-called-for-in-annual-journalistic.html | LABOR PRESS CONTEST; Entries Called For in Annual Journalistic Competition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/coast-guard-hails-operation-safety-ten-to-get-awards-thursday-for.html | COAST GUARD HAILS 'OPERATION SAFETY'; Ten to Get Awards Thursday for Courtesy Inspections of District Pleasure Boats Lieutenant in Reserve | True | By Clarence E. Lovejoy | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hill-victor-81-with-7-in-first-beats-lawrenceville-nine-in-annual.html | HILL VICTOR, 8-1, WITH 7 IN FIRST; Beats Lawrenceville Nine in Annual Game--Andover Tops Brown Cubs, 3-2 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-dolores-mcloy-wed-to-federal-aide.html | MISS DOLORES M'CLOY WED TO FEDERAL AIDE | True | Alfred E. Dahlheim | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/plane-fall-fatal-to-carleton-rand-marine-officers-bound-overseas.html | PLANE FALL FATAL TO CARLETON RAND; Marine Officers Bound Overseas Hire Craft for 'Last Fling'--Wife, 4 Others Injured Graduated From Harvard | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/destiny-in-progress-test-of-faith-american-destiny.html | Destiny in Progress; Test of Faith American Destiny | True | By Crane Brintonfrom A Painting By Charles Sheeler. Courtesy the Downtown Gallery. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/to-visit-sons-in-boston-mothers-will-travel-to-military-hospitals.html | TO VISIT SONS IN BOSTON; Mothers Will Travel to Military Hospitals With U.S.O. Aid | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/a-sampling-of-the-varied-forms-of-one-annual-flower-native-plants.html | A SAMPLING OF THE VARIED FORMS OF ONE ANNUAL FLOWER; NATIVE PLANTS MEET THE CHALLENGE OF SHADE No Weeding For Fall Planting | True | Photos by J. Horace McFarlandby Marian C. Walkergottscho-Schleisner | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gallant-fox-goes-to-county-delight-a-blanket-finish-in-the-rich.html | GALLANT FOX GOES TO COUNTY DELIGHT; A BLANKET FINISH IN THE RICH GALLANT FOX HANDICAP | True | By James Roachthe New York Times | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-jw-goodwin-married-in-chapel-escorted-by-father-at-wedding-to.html | MISS J.W. GOODWIN MARRIED IN CHAPEL; Escorted by Father at Wedding to E. Bogart Spencer, Former Student at Columbia | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/adelphi-retains-title-tops-13-rivals-in-small-college-track-and.html | ADELPHI RETAINS TITLE; Tops 13 Rivals in Small College Track and Field Meet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/das-kapital-put-in-braille.html | 'Das Kapital' Put in Braille | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom CARNEGIE-- Cooperative Plan SUMMER TRAVEL--Students WAGNER-- New Graduate Degree COLBY-- Faculty Raises BOSTON U.-- Summer Program CONNECTICUT- -Recruitment PENNSYLVANIA-- Religion N.Y.U.--Israel Workshop ST. JOSEPH'S--Teaching EDUCATION--In Brief | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hong-kong-resents-attacks-on-trade-another-wall-needed.html | HONG KONG RESENTS ATTACKS ON TRADE; 'ANOTHER WALL NEEDED' | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/verdict-in-manila.html | VERDICT IN MANILA | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/camera-notes-downes-is-named-editor-of-popular-photography.html | CAMERA NOTES; Downes Is Named Editor Of Popular Photography TECHNICAL SECTION EXHIBITION | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bicycle-day-serious-riders-will-race-again-at-somerville-european.html | BICYCLE DAY; 'Serious' Riders Will Race Again at Somerville European Cyclists | True | By John B. Ehrhardt | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-mary-e-trainer-fiancee-of-student.html | MISS MARY E. TRAINER FIANCEE OF STUDENT | True | Special to THE NEW YORK TIMES.Lloyd Studio | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hospital-has-90th-anniversary.html | Hospital Has 90th Anniversary | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lalande-mcreery-bride-in-suburbs-sisters-are-honor-attendants-at.html | LALANDE M'CREERY BRIDE IN SUBURBS; Sisters Are Honor Attendants at Marriage to J.W. Keeshan In Bedford Village Church | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/news-of-the-world-of-stamps-un-decides-to-release-its-issues-over.html | NEWS OF THE WORLD OF STAMPS; U.N. Decides to Release Its Issues Over Period Of Several Months NEW ISSUES NEW ENGLAND SHOW | True | By Kent B. Stiles | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-kee-willing-to-run.html | Mrs. Kee Willing to Run | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/carol-e-trumbauer-is-wed-in-cranford.html | CAROL E. TRUMBAUER IS WED IN CRANFORD | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sterner-policy-emerges-from-debate-korea-policy-hardens.html | Sterner Policy; Emerges from Debate Korea Policy Hardens | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/prize-for-young-craftsmen.html | Prize for Young Craftsmen | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/australia-to-send-carrier.html | Australia to Send Carrier | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sale-of-a-b-c-network-called-off-last-major-bidder-was-film-chain.html | Sale Of A. B. C. Network Called Off; Last Major Bidder Was Film Chain; NEGOTIATIONS FAIL, A. B. C. SALE IS OFF Main Interest was TV Film Chain Enters Bid | True | By Jack Gould | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/pleas-mount-for-aid-on-materials-plan.html | PLEAS MOUNT FOR AID ON MATERIALS PLAN | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/raskind-sets-back-moti-triumphs-63-86-as-private-schools-tennis.html | RASKIND SETS BACK MOTI; Triumphs, 6-3, 8-6, as Private Schools' Tennis Starts | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/us-maps-tokyo-building-1000000-project-will-house-personnel-of.html | U.S. MAPS TOKYO BUILDING; $1,000,000 Project Will House Personnel of Embassy | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/daughter-to-norman-shumans.html | Daughter to Norman Shumans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/tulips-lend-themselves-to-many-kinds-of-designs.html | TULIPS LEND THEMSELVES TO MANY KINDS OF DESIGNS | True | Roger C. Loomis, Paul E. Genereux | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/history-straight-a-columbia-project-is-recording-the-verbal-reports.html | History, Straight; A Columbia project is recording the verbal reports of many actors in current events. | True | By Martin Lichterman | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/news-notes-from-the-field-of-travel-holidays-for-girls-rouen.html | NEWS NOTES FROM THE FIELD OF TRAVEL; HOLIDAYS FOR GIRLS ROUEN CATHEDRAL FOR STUDENT TOURS LONG PADDLE HUDSON RIVER CRUISES TRIPS FOR TEACHERS MAP OF PORTUGAL HERE AND THERE | True | By Diana Rice | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-ceramics-center-seen-in-san-antonio-tex.html | New Ceramics Center Seen in San Antonio, Tex. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bringing-up-parents.html | Bringing Up Parents | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/trouble-out-west.html | TROUBLE OUT WEST | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/air-force-asks-boy-13-to-explain-his-jet-ideas.html | Air Force Asks Boy, 13, To Explain His Jet Ideas | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/robert-king-dead-research-expert-helped-establish-2-consumer-panels.html | ROBERT KING DEAD; RESEARCH EXPERT; Helped Establish 2 Consumer Panels for Batten, Barton, Durstine & Osborn, Inc. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/israel-and-syria-draft-truce-pact-signing-of-accord-accepting-un.html | ISRAEL AND SYRIA DRAFT TRUCE PACT; Signing of Accord Accepting U.N. Cease-Fire Is Delayed Pending Damascus Talk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cio-union-to-push-war-on-left-wing-electrical-workers-under-careys.html | C.I.O. UNION TO PUSH WAR ON LEFT WING; Electrical Workers Under Carey's Lead to Carry Fight Against G.E. Group Other Elections Planned | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sports-of-the-times-stick-it-in-his-ear-dangerous-practice-costly.html | Sports of The Times; Stick It In His Ear!" Dangerous Practice Costly Feud The Other Check. | True | By Arthur Daley | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/columbia-beats-cornell-in-eastern-league-game-fordham-halts.html | Columbia Beats Cornell in Eastern League Game; Fordham Halts Manhattan; 2 HOMERS BY LIONS MARK 4-1 TRIUMPH Powers and Misho Connect for Columbia as Tracy Defeats Cornell With Six-Hitter. BROWN CHECKS PRINCETON Tiger Errors Help Bruins in 6-2 Victory--Penn Blanks Army--Navy Tops Yale EASTERN LEAGUE STANDING Brown Gets 3 in Third Penn Outhit by Army Metz Beats Breckenridge | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/polio-and-c-virus-two-appear-together-in-extreme-cases-of-paralysis.html | Polio and C Virus; Two Appear Together in Extreme Cases of Paralysis | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/11-paintings-added-to-us-collection-national-academy-of-design-buys.html | 11 PAINTINGS ADDED TO U.S. COLLECTION; National Academy of Design Buys Works for Display in Museums, Schools | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/volpe-to-fight-marino.html | Volpe to Fight Marino | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-ship-agency-sets-global-trip-libertytype-harriet-tubman-will.html | NEW SHIP AGENCY SETS GLOBAL TRIP; Liberty-Type Harriet Tubman Will Handle 3 Full Cargoes on a Circling Voyage | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/reelected-by-state-afl-unit.html | Re-elected by State A.F.L. Unit | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/queens-college-to-have-jamboree.html | Queens College to Have Jamboree | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/average-loan-in-1951-is-5700.html | Average Loan in 1951 Is $5,700 | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/all-kinds-of-zinnias.html | ALL KINDS OF ZINNIAS-- | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/authors-query.html | Author's Query | True | BERNARD LANDIS. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/spring-fishing-around-the-islands-dolphin-and-bonita-nearby-cays.html | SPRING FISHING AROUND THE ISLANDS; Dolphin and Bonita Near-by Cays Giants and Midgets Quick Catch Largest of Bahamas | True | By Raymond R. Camp | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hospital-auxiliary-to-meet.html | Hospital Auxiliary to Meet | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/most-famous-unknown-sculptor-james-earle-fraser-whose-statues-are.html | Most Famous Unknown Sculptor; James Earle Fraser, whose statues are admired by millions, goes on successfully with his work in relative obscurity. Famous Unknown Sculptor | True | By Aline B. Louchheim | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/trustees-elected-by-carnegie-group-seven-new-members-chosen-with.html | TRUSTEES ELECTED BY CARNEGIE GROUP; Seven New Members Chosen, With Dulles Renamed to Office of Chairman | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jansen-due-to-act-in-marthur-row-charges-red-union-is-using.html | JANSEN DUE TO ACT IN M'ARTHUR ROW; Charges 'Red' Union Is Using Teacher's Parade Protest to Attack School System | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/custombuilt-small-cruiser-with-trim-lines-and-high-speed.html | CUSTOM-BUILT SMALL CRUISER WITH TRIM LINES AND HIGH SPEED | True | Rosenfeld | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/42-italian-tool-cutlery-hardware-makers-expanding-joint.html | 42 Italian Tool, Cutlery, Hardware Makers Expanding Joint Merchandising Plan Here | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/aec-eases-curbs-to-aid-atom-study-declassifies-part-of-reactor-at.html | A.E.C. EASES CURBS TO AID ATOM STUDY; Declassifies Part of Reactor at Brookhaven to Widen Research for Peace Outside Projects Possible New Radio-Iodine Developed | True | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-heart-of-the-irish.html | The Heart of the Irish | True | By Alice S. Morris | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/3-the-far-east-policy.html | (3) The Far East Policy | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hungary-replaces-kallay-in-cabinet-old-line-foreign-minister-active.html | HUNGARY REPLACES KALLAY IN CABINET; 'Old Line' Foreign Minister, Active in Vogeler Affair, Gives Way to Top Red Role in Vogeler's Case | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-regal-barrymores.html | The Regal Barrymores; The Regal Barrymores | True | By Lewis Nichols | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/patrols-stab-foe-massing-in-korea-for-a-new-attack-un-units-spar.html | PATROLS STAB FOE MASSING IN KOREA FOR A NEW ATTACK; U.N. Units Spar With Chinese and North Koreans Along Hundred-Mile Front CONCENTRATIONS BOMBED Allied Planes Hit at the Enemy Assembling in Four Areas North of 38th Parallel Slight Red Blows Contained PROBING THE COMMUNIST STRENGTH NORTH OF SEOUL PATROLS STAB FOE ON 100-MILE FRONT | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/druggists-support-new-control-bill-legislation-would-list-items-by.html | DRUGGISTS SUPPORT NEW CONTROL BILL; Legislation Would List Items by Name That May Be Sold Only on Prescription. Hearings Being Held Treatment of Sleeping Pills | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/smokeand-red-fire-smoke-and-red-fire.html | Smoke--and Red Fire; Smoke And Red Fire | True | By Richard L. Walker | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/defense-bond-flag-for-linden.html | Defense Bond Flag for Linden | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/a-sensible-plan-educational-tv-network-deserves-support-problems.html | A SENSIBLE PLAN; Educational TV Network Deserves Support Problems Reaction Merit Responsibility | True | By Jack Gould | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/in-town-hall-concert.html | IN TOWN HALL CONCERT | True | Ben Greenhaus | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/son-to-the-leonard-taylors.html | Son to the Leonard Taylors | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/news-of-tv-and-radio-no-programming-letdown-for-summeritems.html | NEWS OF TV AND RADIO; No Programming Letdown For Summer--Items | True | By Sidney Lohman | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-mary-armour-engaged-to-marry-university-of-alabama-alumna.html | MISS MARY ARMOUR ENGAGED TO MARRY; University of Alabama Alumna Fiancee of Lieut. Edward W. Gamble 3d, Army Physician | True | Special to THE NEW YORK TIMES.Jimmy Wilson | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/elected-to-yolando-corp-board.html | Elected to Yolando Corp. Board | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wanted-by-the-gopthe-man-and-the-issue-gop-prospectstwo-views.html | WANTED BY THE G.O.P.--THE MAN AND THE ISSUE; G.O.P. PROSPECTS--TWO VIEWS | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/goodyear-to-make-piane-parts.html | Goodyear to Make Piane Parts | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/proust.html | Proust | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/political-slaying-alerts-troopers-overalled-men-pour-into-town-in.html | POLITICAL SLAYING ALERTS TROOPERS; Overalled Men Pour Into Town in Tennessee After Official Falls Victim of Ambush Auto Seen Roaring Away Result of 1948 Election | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mary-kean-married-to-david-r-raynolds-at-ceremony-in-grace.html | Mary Kean Married to David R. Raynolds At Ceremony in Grace Episcopal Church | True | The New York Times | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-allocations-of-scotch-on-way-here-2-heavily-loaded-ships-are.html | New Allocations of Scotch on Way Here; 2 Heavily Loaded Ships Are Due in Few Days | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/midtown-firm-honors-three-associates.html | MIDTOWN FIRM HONORS THREE ASSOCIATES | True | | 1979-07-02 | RE0000031520 | B00000301281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/olga-wells-married-to-dr-john-c-dalton.html | OLGA WELLS MARRIED TO DR. JOHN C. DALTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/watermain-break-routs-22-families-cellars-of-4-buildings-flooded-as.html | WATER-MAIN BREAK ROUTS 22 FAMILIES; Cellars of 4 Buildings Flooded as Line in West 71st St. Spouts Tons of Water | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/kidnapper-cuts-wrist-dr-nancy-campbell-thwarted-in-jail-suicide.html | KIDNAPPER CUTS WRIST; Dr. Nancy Campbell Thwarted in Jail Suicide Attempt | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/milwaukee-duo-scores-sports-writers-team-bowls-a-1305-for-eighth-in.html | MILWAUKEE DUO SCORES; Sports Writer's Team Bowls a 1,305 for Eighth in A.B.C. | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/france-to-vote-june-17-cabinet-issues-decrees-calling-for-the.html | FRANCE TO VOTE JUNE 17; Cabinet Issues Decrees Calling for the Elections | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/soviet-protests-seizure-demands-british-order-return-of-berlin.html | SOVIET PROTESTS SEIZURE; Demands British Order Return of Berlin Laboratory | True | | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-13 | 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/princess-is-bride-of-army-officer-married-in-local-church.html | PRINCESS IS BRIDE OF ARMY OFFICER; MARRIED IN LOCAL CHURCH CEREMONIES | True | The New York Times | 1979-07-02 | RE0000031520 | B00000301281 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/oppenheim-marking-50th-year.html | Oppenheim Marking 50th Year | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dutch-loss-heavy-in-gold-exchange-47000000-guilder-drop-noted-in.html | DUTCH LOSS HEAVY IN GOLD, EXCHANGE; 47,000,000-Guilder Drop Noted in Week and 300,000,000, or 20%, in Two Months | True | By Paul Catz Special To The New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/william-h-steeble-leader-in-us-bar.html | WILLIAM H. STEEBLE, LEADER IN U.S. BAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/only-universal-society-christian-church-so-designated-in-dr-wedels.html | ONLY UNIVERSAL SOCIETY; Christian Church So Designated in Dr. Wedel's Sermon | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/de-gasperi-attacks-leftright-alliance.html | DE GASPERI ATTACKS LEFT-RIGHT ALLIANCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/david-scott-led-testing-company-president-of-providence-firm-an.html | DAVID SCOTT, LED TESTING COMPANY; President of Providence Firm, an Authority on Textiles and Rubber, Dies at 66 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/donovan-heads-regiment-group.html | Donovan Heads Regiment Group | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/flahooley-opens-run-here-tonight-from-cort-to-booth.html | 'FLAHOOLEY' OPENS RUN HERE TONIGHT; FROM CORT TO BOOTH | True | By Sam Zolotow | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/braves-get-pitcher-schacht.html | Braves Get Pitcher Schacht | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/de-gaulle-will-seek-accord-with-bonn-if-he-wins-power-favors.html | De Gaulle Will Seek Accord With Bonn if He Wins Power; Favors Political, Military, Economic Pact and Bigger French Defense Role | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/jane-froman-to-get-award.html | Jane Froman to Get Award | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/pravda-finds-no-rift-in-us-great-debate.html | PRAVDA FINDS NO RIFT IN U.S. GREAT DEBATE | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/refugee-help-group-starts-its-7th-year.html | REFUGEE HELP GROUP STARTS ITS 7TH YEAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/put-in-cancer-committee-post.html | Put in Cancer Committee Post | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/television-auction-slated-here-today.html | TELEVISION AUCTION SLATED HERE TODAY | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/100th-anniversary-of-childrens-village-to-be-marked-at-dance-here.html | 100th Anniversary Of Children's Village To Be Marked at Dance Here on Thursday | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/ragland-gains-semifinal-medalist-advances-in-eastern-college-golf.html | RAGLAND GAINS SEMI-FINAL; Medalist Advances in Eastern College Golf Tournament | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/pirates-and-cubs-split-double-bill-queen-takes-opener-by-21-for.html | PIRATES AND CUBS SPLIT DOUBLE BILL; Queen Takes Opener by 2-1 for Pittsburgh-- Chicago Wins Second by 6-0 | True | | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/british-auto-racer-killed.html | British Auto Racer Killed | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/job-guide-for-older-workers.html | Job Guide for Older Workers | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/demands-of-unions-for-sixth-pay-rise-worry-washington-expiring.html | DEMANDS OF UNIONS FOR SIXTH PAY RISE WORRY WASHINGTON; Expiring Contracts and Pacts for Increases Threaten to Break Wage-Freeze Dam BOARD POLICIES WATCHED Spread of Living-Cost Clause Piercing Ceiling Predicted -- Taft for Public Control | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/us-aide-to-serve-in-thailand.html | U.S. Aide to Serve in Thailand | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/st-lawrence-corp-net-1641814-for-quarter-compares-with-1449177.html | ST. LAWRENCE CORP.; Net $1,641,814 for Quarter Compares With $1,449,177 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/royall-swings-to-policy-of-marshall-on-korea.html | Royall Swings to Policy Of Marshall on Korea | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/argentines-soccer-victors.html | Argentines Soccer Victors | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/ship-hits-mine-keeps-course.html | Ship Hits Mine, Keeps Course | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/outdoor-art-show.html | OUTDOOR ART SHOW | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/elizabeth-fisher-engaged-to-wed-aide-at-columbia-to-be-bride-of.html | ELIZABETH FISHER ENGAGED TO WED; Aide at Columbia to Be Bride of William Scharffenberger in Late Summer Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/atlantic-pact-talks-to-study-aid.html | Atlantic Pact Talks to Study Aid | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/marshall-holds-to-limited-war.html | Marshall Holds to "Limited' War | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/navy-sailors-triumph-take-america-cup-regatta-for-dinghies-by-two.html | NAVY SAILORS TRIUMPH; Take America Cup Regatta for Dinghies by Two Points | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/columbia-student-to-get-silurians-award-tonight.html | Columbia Student to Get Silurians' Award Tonight | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/specific-dollarsandcents-price-ceilings-issued-by-us-on.html | Specific Dollars-and-Cents Price Ceilings Issued by U.S. on Northeastern Pulpwood | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/australia-joins-embargo-curbs-exports-to-chinese-reds-and-plans-new.html | AUSTRALIA JOINS EMBARGO; Curbs Exports to Chinese Reds and Plans New Korean Aid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/article-1-no-title-in-the-wide-open-spaces.html | Article 1 -- No Title; In the Wide, Open Spaces | True | By Arthur Daley | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/to-import-rice-straw-rugs.html | To Import Rice Straw Rugs | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/shippingmails-outgoing-passenger-and-mail-ships.html | SHIPPING--MAILS; Outgoing Passenger and Mail Ships | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/philippines-to-press-war-claims-on-us.html | PHILIPPINES TO PRESS WAR CLAIMS ON U.S. | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/anticrime-course-cited-kefauver-sees-denial-of-party-patronage-as.html | ANTI-CRIME COURSE CITED; Kefauver Sees Denial of Party Patronage as Weapon | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/union-elects-bridges-supporter.html | Union Elects Bridges Supporter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/congress-doctor-says-worst-health-foes-of-members-are-bad-tempers.html | Congress' Doctor Says Worst Health Foes of Members Are Bad Tempers and Big Meals | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/appointed-vice-president-of-bank-of-manhattan.html | Appointed Vice President Of Bank of Manhattan | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/school-marks-founding-peruvian-university-observes-400th.html | SCHOOL MARKS FOUNDING; Peruvian University Observes 400th Anniversary | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/brazil-eases-curbs-on-trade-currency.html | BRAZIL EASES CURBS ON TRADE, CURRENCY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/william-f-avery.html | WILLIAM F. AVERY | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/eintracht-soccer-victor-51.html | Eintracht Soccer Victor, 5-1 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/heads-state-exchange-clubs.html | Heads State Exchange Clubs | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/retail-sales-in-city-set-new-mark-in-50.html | RETAIL SALES IN CITY SET NEW MARK IN '50 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dinner-honors-mayor-just-a-smalltown-boy-he-tells-hartford-group.html | DINNER HONORS MAYOR; Just a 'Small-Town Boy,' He Tells Hartford Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/westhampton-playhouse-to-open.html | Westhampton Playhouse to Open | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/marjorie-furry-married-bride-in-fairfax-va-of-capt-francis-a.html | MARJORIE FURRY MARRIED; Bride in Fairfax, Va., of Capt. Francis A. O'Connell Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/mosbacher-victor-in-sound-regatta-scores-with-susan-in-second.html | MOSBACHER VICTOR IN SOUND REGATTA; Scores With Susan in Second Series at Larchmont Club --Becker Among Winners | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/educators-merge-adult-programs-two-organizations-combined-at.html | EDUCATORS MERGE ADULT PROGRAMS; Two Organizations Combined at Columbus Session-- First Meeting Slated Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/phone-wires-busy-for-mothers-day-some-longdistance-calls-are.html | PHONE WIRES BUSY FOR MOTHER'S DAY; Some Long-Distance Calls Are Delayed 6 Hours--Telegraph Business Also Heavy VOLUME 2D TO CHRISTMAS Passes Easter in Number of Communications as Service Camps Swell the Totals | True | Special to THE NEW YORK TIMES. | | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/fairfield-day-moves-to-florida.html | Fairfield Day Moves to Florida | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/huge-labor-shift-to-defense-seen-heavy-impact-on-manpower-will-be.html | HUGE LABOR SHIFT TO DEFENSE SEEN; Heavy Impact on Manpower Will Be Felt in Fall, Social Work Meeting Hears 5,200,000 STILL NEEDED U.S. Official Warns Against Cutting Peacetime Services in Doing Big Task | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/hagerty-takes-golf-prize.html | Hagerty Takes Golf Prize | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/mary-dean-obrien-prospective-bride-graduate-of-sarah-lawrence-is.html | MARY DEAN O'BRIEN PROSPECTIVE BRIDE; Graduate of Sarah Lawrence Is Betrothed to Thomas T. Ryan, Brown U. Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/differs-on-aptitude-test-draft-chief-says-good-student-could-be.html | DIFFERS ON APTITUDE TEST; Draft Chief Says Good Student Could Be Hurt by Bad Mark | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/federal-storage-buys-warehouse-in-newark.html | Federal Storage Buys Warehouse in Newark | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/uneasiness-grips-market-in-wheat-rains-improve-crop-outlook-letup.html | UNEASINESS GRIPS MARKET IN WHEAT; Rains Improve Crop Outlook, Let-up in Demands Leaves Longs' Position Weaker | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/osborn-monnett.html | OSBORN MONNETT | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/general-worth-honored-ceremony-held-at-monument-on-lower-fifth.html | GENERAL WORTH HONORED; Ceremony Held at Monument on Lower Fifth Avenue | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/platypuses-begin-leafy-honeymoon-eucalyptus-foliage-no-flowers-is.html | PLATYPUSES BEGIN LEAFY HONEYMOON; Eucalyptus Foliage, No Flowers Is Pair's Going-Away Wish and Bronx Park Obliges | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/new-yorkers-rally-turns-back-kearny-stars-in-soccer-5-to-4.html | New Yorkers' Rally Turns Back Kearny Stars in Soccer, 5 to 4 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/one-two-three-in-the-new-york-jockey-standings.html | ONE, TWO, THREE IN THE NEW YORK JOCKEY STANDINGS | True | The New York Times | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/snead-with-a-64-in-final-round-takes-greenbrier-golf-by-four.html | Snead, With a 64 in final Round, Takes Greenbrier Golf by Four Strokes; FERRIER RUNNER-UP IN TOURNEY ON 267 Shooting a Six-Under-Par 64 for 263, Snead Shows Rare Form on Home Course BROSCH THIRD WITH 271 Hamilton Posts 272, Harrison 276--Hogan, Jim Turnesa Card 277s for 72 Holes | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/trumans-attend-reception.html | Trumans Attend Reception | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/new-york-artist-75-is-burned-to-death.html | NEW YORK ARTIST, 75, IS BURNED TO DEATH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dewey-to-name-council-governor-back-from-rest-to-round-out-defense.html | DEWEY TO NAME COUNCIL; Governor, Back From Rest, to Round Out Defense Set-up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/coy-and-decoy-a-couple-of-animal-stories.html | COY AND DECOY: A COUPLE OF ANIMAL STORIES | True | The New York Times | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/macarthur-sent-regrets-to-five-invitations-home.html | MacArthur Sent Regrets To Five Invitations Home | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/telegrapher-cleared-in-wreck.html | Telegrapher Cleared in Wreck | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/strasbourg-bid-favored-congress-leaders-suggest-that-delegations.html | STRASBOURG BID FAVORED; Congress Leaders Suggest That Delegations Attend Assembly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/winkelmanwender.html | Winkelman--Wender | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/registration-plan-in-attack-drafted-civil-defense-in-state-to-set.html | REGISTRATION PLAN IN ATTACK DRAFTED; Civil Defense in State to Set Up Information Exchange to Help Maintain Order | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/housing-put-to-vote-kenilworth-nj-to-ballot-on-garden-apartments.html | HOUSING PUT TO VOTE; Kenilworth, N.J., to Ballot on Garden Apartments | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/channing-and-rains-returning.html | Channing and Rains Returning | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/church-school-dedicated.html | Church School Dedicated | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/atomic-age-impact-on-child-is-stressed.html | ATOMIC AGE IMPACT ON CHILD IS STRESSED | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/all-afire-gets-rosette-millarden-gelding-is-champion-jumper-at.html | ALL AFIRE GETS ROSETTE; Millarden Gelding Is Champion Jumper at Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/the-objectives-of-war-political-goals-beyond-victory-cited-marshall.html | The Objectives of War; Political Goals Beyond Victory Cited--Marshall Notes an Officer's 'Inhibitions' | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/traffic-in-narcotics.html | TRAFFIC IN NARCOTICS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/johnson-offers-recital-violinist-plays-mozart-brahms-and-milhaud-in.html | JOHNSON OFFERS RECITAL; Violinist Plays Mozart, Brahms and Milhaud in Debut Here | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/secretary-says-secrecy-would-help-intelligence.html | Secretary Says Secrecy Would Help Intelligence | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/aided-by-new-york-fund.html | Aided by New York Fund | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/giants-take-two-from-phils-dodgers-win-lead-league-26740-see-jansen.html | Giants Take Two From Phils; Dodgers Win, Lead League; 26,740 SEE JANSEN AND MAGLIE SCORE Giants Jump to Sixth Place as Pitching Aces Stop Phils at Polo Grounds, 11-2, 4-2 EASY VICTORY IN OPENER New Yorkers Blast 11 Hits Off Four Hurlers--3 Home Runs Decide Second Contest | True | By Louis Effrat | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/weeks-money-market-gold-bullion.html | WEEK'S MONEY MARKET; GOLD BULLION | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/lelia-mcnamara-affianced.html | Lelia McNamara Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/operator-obtains-east-side-house-hk-mcgovern-buys-parcel-on-54th-st.html | OPERATOR OBTAINS EAST SIDE HOUSE; H.K. McGovern Buys Parcel on 54th St. From Church Society--Garages Leased | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/brooks-rally-from-60-deficit-at-boston-to-topple-braves126-palicas.html | Brooks Rally From 6-0 Deficit At Boston to Topple Braves, 12-6; Palica's Brilliant Relief Pitching Marks Dodgers' Rise to First Place--Furillo Gets Homer With Two On in Sixth | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/incendiaries-fire-draft-records.html | Incendiaries, Fire Draft Records | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/nations-urged-to-use-tried-medical-tools.html | NATIONS URGED TO USE TRIED MEDICAL TOOLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/winners-at-manhasset-horse-show.html | Winners at Manhasset Horse Show | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/jersey-bills-denounced-cio-official-calls-grist-of-51-legislature.html | JERSEY BILLS DENOUNCED; C.I.O. Official Calls Grist of '51 Legislature Anti-Social | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/lowsavin.html | Low--Savin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/on-the-firing-line-at-travers-island-yesterday-lewis-98-takes.html | ON THE FIRING LINE AT TRAVERS ISLAND YESTERDAY; LEWIS' 98 TAKES TRAPSHOOT CROWN | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/new-vice-presidents-of-research-corp.html | NEW VICE PRESIDENTS OF RESEARCH CORP. | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/chicago-short-of-milk-strike-cuts-supply-on-2d-day-mayor-seeks.html | CHICAGO SHORT OF MILK; Strike Cuts Supply on 2d Day -- Mayor Seeks Accord | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/blood-drive-continues-entertainment-personnel-are-on-schedule-for.html | BLOOD DRIVE CONTINUES; Entertainment Personnel Are on Schedule for Donations | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/belmont-racing-opens-today-with-toboggan-as-feature-14-named-to.html | Belmont Racing Opens Today With Toboggan as Feature; 14 NAMED TO START IN 6-FURLONG DASH Sheilas Reward Likely Choice at Belmont Opening Today --Ferd Chief Threat MEETING TO RUN 34 DAYS Toboggan, Over Widener Chute, First of 21 Stakes Carded for Long Island Track | True | By James Roach | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/to-discuss-ways-for-peace.html | To Discuss Ways for Peace | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/vassars-trustees-name-two.html | Vassar's Trustees Name Two | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/browns-send-two-to-minors.html | Browns Send Two to Minors | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/stage-snow-white-at-2-houses.html | Stage 'Snow White' at 2 Houses | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/lynn-haas-to-be-autumn-bride.html | Lynn Haas to Be Autumn Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/the-prime-minister-of-israel-visits-einstein-bengurion-speaks-at.html | THE PRIME MINISTER OF ISRAEL VISITS EINSTEIN; Ben-Gurion Speaks at Independence Hall And Presents Israeli Flag to Philadelphia | True | Alan W. Richards | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/gersten-aib-group-chairman.html | Gersten A.I.B. Group Chairman | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/quiet-day-for-marthur-general-again-in-mufti-spends-sunday-with.html | QUIET DAY FOR M'ARTHUR; General, Again in Mufti, Spends Sunday With Family | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/adoption-is-urged-on-national-basis-group-here-considers-system-of.html | ADOPTION IS URGED ON NATIONAL BASIS; Group Here Considers System of Agency Cooperation to Solve Difficult Cases | True | By Dorothy Barclay | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/heads-philadelphia-celebration.html | Heads Philadelphia Celebration | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/letter-of-ridgway-is-read-by-rector-dr-sargent-quotes-generals-call.html | LETTER OF RIDGWAY IS READ BY RECTOR; Dr. Sargent Quotes General's Call to U.S. and Allies to End Their 'Greatest Peril' | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/sea-labor-sought-in-lakes-area-test-military-transport-service-to.html | SEA LABOR SOUGHT IN LAKES AREA TEST; Military Transport Service to Start Canvass in Effort to Meet Personnel Shortage | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/charles-jp-lucas.html | CHARLES J.P. LUCAS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/diverse-paintings-in-galleries-here-work-by-murch-rauschenberg-at.html | DIVERSE PAINTINGS IN GALLERIES HERE; Work by Murch, Rauschenberg at Betty Parsons--Kaplan, Gedney, Daniell Show Art | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/princeton-theological-seminarians-at-service-here.html | PRINCETON THEOLOGICAL SEMINARIANS AT SERVICE HERE | True | The New York Times | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/ceiling-on-stores-called-headache-conference-board-in-survey-points.html | CEILING ON STORES CALLED 'HEADACHE'; Conference Board in Survey Points Up Margin Squeeze as Unexpected 'Sleeper' AIMED TO EASE RETAIL LOT But Ruling Fell Short of Mark as Cost Absorption Feature Worked in Reverse | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/greetings-to-san-marcos.html | GREETINGS TO SAN MARCOS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/stocks-in-london-continue-advance-industrial-equities-including-oil.html | STOCKS IN LONDON CONTINUE ADVANCE; Industrial Equities, Including Oil and Metals Securities Still Remain in Van | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/industrialist-plans-talk.html | Industrialist Plans Talk | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/military-teaching-on-why-men-serve-termed-a-failure-gi-s-attending.html | MILITARY TEACHING ON 'WHY' MEN SERVE TERMED A FAILURE; G.I.'S ATTENDING CLASS AT CAMP ATTERBURY IN INDIANA | True | By Benjamin Fine | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/sydney-dockers-end-strike.html | Sydney Dockers End Strike | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/marshall-doubts-soviet-could-muster-a-blush.html | Marshall Doubts Soviet Could Muster a Blush | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/spearman-makes-debut-at-recital-winner-of-1951-theatre-wing-award.html | SPEARMAN MAKES DEBUT AT RECITAL; Winner of 1951 Theatre Wing Award Impresses Listeners in His Prize Program | True | By Noel Straus | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/transcript-of-secretary-marshalls-testimony-saturday-afternoon-at.html | Transcript of Secretary Marshall's Testimony Saturday Afternoon at Foreign Policy Hearing; ASKS ABOUT RUSSIA | True | Glogau | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/report-is-issued-on-business-cycle-posthumous-work-of-dr-wc.html | REPORT IS ISSUED ON BUSINESS CYCLE; Posthumous Work of Dr. W.C. Mitchell Finds Processes That Escape in Minority | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/willkies-son-to-aid-senators.html | Willkie's Son to Aid Senators | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/miss-comstock-fiancee-student-at-barnard-will-be-wed-to-frederick.html | MISS COMSTOCK FIANCEE; Student at Barnard Will Be Wed to Frederick N.G. Roberts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/trinity-choir-alumni-meet.html | Trinity Choir Alumni Meet | True | | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/getting-married-revived-by-anta-shaw-satire-has-peggy-wood-edith.html | 'GETTING MARRIED' REVIVED BY ANTA; Shaw Satire Has Peggy Wood, Edith Meiser, Treacher and Buckmaster in Cast | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/korea-gain-hailed-by-eichelberger-macarthurs-former-chief-aide.html | KOREA GAIN HAILED BY EICHELBERGER; MacArthur's Former Chief Aide Cites Fire Power and Denies Need to Bomb Over Yalu | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/philco-sales-soar-taxes-skyrocket-while-former-is-up-43-per-cent.html | PHILCO SALES SOAR; TAXES SKYROCKET; While Former Is Up 43 Per Cent Latter Climbs 184% in First Quarter of '51 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/martin-r-osullivan-of-american-legion.html | MARTIN R. O'SULLIVAN, OF AMERICAN LEGION | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/grey-advertising-agency-names-a-vice-president.html | Grey Advertising Agency Names a Vice President | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/rev-david-v-grady.html | REV. DAVID V. GRADY | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/books-of-the-times-children-revealing-themselves.html | Books of The Times; Children Revealing Themselves | True | By Orville Prescott | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/a-close-call-for-these-gis-in-korea.html | A CLOSE CALL FOR THESE G.I.'S IN KOREA | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/variety-unit-adopts-baby-action-of-philadelphians-recalls-start-of.html | VARIETY UNIT ADOPTS BABY; Action of Philadelphians Recalls Start of Parent Group in 1928 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/john-l-hutton.html | JOHN L. HUTTON | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/jersey-city-man-dies-at-90.html | Jersey City Man Dies at 90 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/tigers-drop-three-players.html | Tigers Drop Three Players | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/shop-with-no-employes-not-required-to-sign-contract-with-clerks.html | Shop With No Employes Not Required to Sign Contract With Clerks' Union That Picketed It | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/franco-assails-recent-strikes.html | Franco Assails Recent Strikes | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/9-newsprint-rise-declared-on-way-senator-johnson-asks-disalle-to.html | $9 NEWSPRINT RISE DECLARED ON WAY; Senator Johnson Asks DiSalle to Invoke Powers of Office to Halt New 'Gouge' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/bronx-properties-in-new-ownership-apartment-houses-and-gas-station.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartment Houses and 'Gas' Station Figure in Latest Borough Transactions | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/musical-talent-in-schools-to-be-continued-on-annual-basis-by-the.html | 'Musical Talent in Schools' to Be Continued On Annual Basis by The Times and WQXR | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/detroits-sea-lions-dont-like-it-there-try-to-go-back-to-the-pacific.html | DETROIT'S SEA LIONS DON'T LIKE IT THERE; Try to Go Back to the Pacific or Somewhere, But Police and Keepers Stop That | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/reds-assail-snow-white-cinderella-hansel-and-gretel-also-scored-in.html | REDS ASSAIL 'SNOW WHITE'; 'Cinderella,' 'Hansel and Gretel' Also Scored in East Germany | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/schine-hotels-appoints-general-sales-manager.html | Schine Hotels Appoints General Sales Manager | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/harry-greenes-68-fuel-man-is-dead-led-large-independent-firm-here.html | HARRY GREENES, 68, FUEL MAN, IS DEAD; Led Large Independent Firm Here for 3 Decades--Active in Many Civic Groups | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/st-johns-downed-155-providence-nine-triumphs-with-2-big.html | ST. JOHN'S DOWNED, 15-5; Providence Nine Triumphs With 2 Big Innings--Nissel Stars | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/henneberry-weaver.html | Henneberry--Weaver | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/veterans-picture-calls-to-ministry-3-theology-students-tell-how-war.html | VETERANS PICTURE CALLS TO MINISTRY; 3 Theology Students Tell How War Experiences Turned Them Toward Pulpit | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/lining-research-center-iason-blumgart-vice-president-sets-up.html | LINING RESEARCH CENTER; Iason, Blumgart Vice President, Sets Up Special Service | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/joan-jennings-nuptials-she-is-married-to-robert-king-in-eltingville.html | JOAN JENNINGS' NUPTIALS; She Is Married to Robert King in Eltingville, S.I., Home | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dog-show-honors-go-to-ravensburg-doberman-pinscher-earns-top-prize.html | DOG SHOW HONORS GO TO RAVENSBURG; Doberman Pinscher Earns Top Prize at Windham County for 7th Such Victory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/abroad-strasbourg-seeks-a-link-with-washington.html | Abroad; Strasbourg Seeks a Link With Washington | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/egypt-to-end-state-of-war.html | Egypt to End State of War | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/athletics-defeat-yankees-by-54-96-bomber-pitching-sags-in-both.html | ATHLETICS DEFEAT YANKEES BY 5-4, 9-6; Bomber Pitching Sags in Both Halves of Shibe Park Twin Bill as 19,780 Watch HITTING BARRAGE WASTED Champions' 12 Blows in Opener Not Enough--They Are Held to Four in Second Game | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/holy-trinity-on-its-own-st-james-church-gives-its-former-mission.html | HOLY TRINITY ON ITS OWN; St. James' Church Gives Its Former Mission $400,000 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/browns-win-1310-lose-53-to-tigers-garver-goes-route-in-first-game.html | BROWNS WIN, 13-10, LOSE, 5-3, TO TIGERS; Garver Goes Route in First Game, Gray Takes Second --Wertz Hits 2 Homers | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/bill-cuts-retirements-van-zandt-says-change-can-save-military.html | BILL CUTS RETIREMENTS; Van Zandt Says Change Can Save Military $1,000,000 a Year | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/rt-rev-a-deutsch-long-an-educator-head-of-st-johns-university-in.html | RT. REV. A. DEUTSCH, LONG AN EDUCATOR; Head of St. John's University in Collegeville, Minn., for 29 Years Dies at Age of 75 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/sacraments-on-tv-planned.html | Sacraments on TV Planned | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/roslyn-catholic-school-started.html | Roslyn Catholic School Started | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/advertising-news-and-notes-record-billings-for-magazines.html | Advertising News and Notes; Record Billings for Magazines | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/private-yards-get-more-navy-work-186-ships-to-be-overhauled-former.html | PRIVATE YARDS GET MORE NAVY WORK; 186 Ships to Be Overhauled --Former Liner Manhattan at Todd's in Brooklyn | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/news-of-food-hotel-man-is-also-a-cookbook-collector-his-prize.html | News of Food; Hotel Man Is Also a Cookbook Collector-- His Prize Volume Tells How Romans Dined | True | By June Owen | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/pirates-return-seals-hurler.html | Pirates Return Seals' Hurler | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/roy-e-jordan-sr.html | ROY E. JORDAN SR. | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/doris-a-levy-to-be-wed-june-21.html | Doris A. Levy to Be Wed June 21 | True | | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/a-scene-from-shaws-getting-married.html | A SCENE FROM SHAWS 'GETTING MARRIED' | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/zayenda-jacobson-form-firm.html | Zayenda, Jacobson Form Firm | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/freedom-in-india.html | FREEDOM IN INDIA | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/balalaika-group-gives-concert.html | Balalaika Group Gives Concert | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/design-academy-award-given.html | Design Academy Award Given | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/louise-hitchcock-becomes-fiancee-daughter-of-the-late-polo-star.html | LOUISE HITCHCOCK BECOMES FIANCEE; Daughter of the Late Polo Star Will Be Wed to William N. Schill Jr., Former Pilot | True | Baderlan-Hitchcock, Inc. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/von-urff-halts-coleman-advances-to-quarterfinals-in-private-schools.html | VON URFF HALTS COLEMAN; Advances to Quarter-Finals in Private Schools' Tennis | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/sharkey-offers-help-tells-sanitation-holy-name-unit-he-hopes-city.html | SHARKEY OFFERS HELP; Tells Sanitation Holy Name Unit He Hopes City Will Aid Workers | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/fabric-sale-aided-by-fluorescents-peak-consumption-is-expected-in.html | FABRIC SALE AIDED BY FLUORESCENTS; Peak Consumption Is Expected in Fall and Next Spring-- Difficulty in Patents | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/19-billion-aid-plan-proposed-to-un-panel-of-5-economists-urges-body.html | 19 BILLION AID PLAN PROPOSED TO U.N.; Panel of 5 Economists Urges Body Be Set Up to Govern Help to Needy Lands | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/red-sox-trounce-senators-10-to-1-homers-by-stephens-williams-mark.html | RED SOX TROUNCE SENATORS, 10 TO 1; Homers by Stephens, Williams Mark Victory for Boston-- Parnell Wins in Box | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/mallister-to-open-division-at-norfolk.html | M'ALLISTER TO OPEN DIVISION AT NORFOLK | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/fordham-prep-triumphs-takes-team-title-in-catholic-high-schools.html | FORDHAM PREP TRIUMPHS; Takes Team Title in Catholic High Schools Relay Meet | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/graduate-scholarship-set-up.html | Graduate Scholarship Set Up | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/south-korea-units-fight-foe-in-east-patrols-seek-reds-republicans.html | SOUTH KOREA UNITS FIGHT FOE IN EAST; PATROLS SEEK REDS; Republicans Meet Heavy Fire From Enemy in Regimental Strength Southwest of Inje NAVAL PARTY IS RESCUED U.N. Ships in Daring Amphibious Operation Save Shore Group Surrounded by Communists | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/brakeman-dies-of-injuries.html | Brakeman Dies of Injuries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/to-relive-old-legal-era-jubilee-of-city-bench-and-bar-will-look.html | TO RELIVE OLD LEGAL ERA; Jubilee of City Bench and Bar Will Look Back 50 Years | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/new-zealand-strike-ebbs-1300-dock-workers-join-new-union-at.html | NEW ZEALAND STRIKE EBBS; 1,300 Dock Workers Join New Union at Auckland | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/premier-of-iran-airs-threat-of-death-faints-after-talk-iran-premier.html | Premier of Iran Airs Threat Of Death, Faints After Talk; IRAN PREMIER SEES THREAT TO HIS LIFE | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/blind-veteran-sees-23000-home-as-fiancee-describes-towns-gift-gift.html | Blind Veteran 'Sees' $23,000 Home As Fiancee Describes Town's Gift; GIFT HOME 'SEEN' BY BLIND VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/actor-stewarts-wife-improves.html | Actor Stewart's Wife Improves | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/manhattan-chess-victor-tops-columbia-in-fifth-round-of-metropolitan.html | MANHATTAN CHESS VICTOR; Tops Columbia in Fifth Round of Metropolitan Title Play | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/30000-join-parade-to-honor-military-125000-line-queens-route-as.html | 30,000 JOIN PARADE TO HONOR MILITARY; 125,000 Line Queens Route as City Opens Observance of Armed Forces Week | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/zoos-timid-gorilla-drowns-in-bronx-moat-before-1200-all-efforts.html | Zoo's Timid Gorilla Drowns In Bronx Moat Before 1,200; ALL EFFORTS FAIL TO SAVE MAKOKO AFTER FALL INTO MOAT | True | The New York Times (by Fred J. Sass) | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/wilson-and-johnston-hold-shortages-near.html | WILSON AND JOHNSTON HOLD SHORTAGES NEAR | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/city-officials-assailed-broadway-group-denounces-conditions-in.html | CITY OFFICIALS ASSAILED; Broadway Group Denounces Conditions in Times Square | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/ca-mpaign-planned-by-nazilike-party-group-which-got-large-vote-in.html | CA MPAIGN PLANNED BY NAZI-LIKE PARTY; Group, Which Got Large Vote in Lower Saxony, Espouses the 'Best' in Hitlerism | | By Jack Raymond Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/report-on-eniwetok-puzzles-scientists.html | REPORT ON ENIWETOK PUZZLES SCIENTISTS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/help-for-iran-is-urged-common-cause-asks-extension-of-truman.html | HELP FOR IRAN IS URGED; Common Cause Asks Extension of Truman Doctrine Now | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/reds-check-cards-twice-72-and-63-adcocks-two-homers-set-pace-for.html | REDS CHECK CARDS TWICE, 7-2 AND 6-3; Adcock's Two Homers Set Pace for Cincinnati in Opener-- Ramsdell 2d-Game Victor | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/samuel-e-goldstein.html | SAMUEL E. GOLDSTEIN | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/golden-bars-governor-race.html | Golden Bars Governor Race | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/air-raid-instructions-sneak-attackno-warning-given-do-this-fast.html | Air Raid Instructions; SNEAK ATTACK--NO WARNING GIVEN Do This Fast | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/oslos-fjord-yields-body-of-missing-us-newsman.html | Oslo's Fjord Yields Body Of Missing U.S. Newsman | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/an-essential-civic-agency.html | AN ESSENTIAL CIVIC AGENCY | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/6-die-in-canada-cartrain-smash.html | 6 Die in Canada Car-Train Smash | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/near-east-oil-eyed-by-divided-world-principal-oil-fields-in-the.html | NEAR EAST OIL EYED BY DIVIDED WORLD; PRINCIPAL OIL FIELDS IN THE NEAR EAST TERRITORY | | By J.h. Carmical | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/coop-suite-sales.html | 'CO-OP' SUITE SALES | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/larsen-sets-back-schroeder-at-next-scores-68-75-75-63-in-coast.html | LARSEN SETS BACK SCHROEDER AT NEXT; Scores, 6-8, 7-5, 7-5, 6-3, in Coast Final-- Miss Chaffee Bows to Miss Connolly | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/rights-offered-today-to-national-city-stock.html | Rights Offered Today To National City Stock | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/reporters-to-meet-mayor-to-be-among-those-at-associations-dinner.html | REPORTERS TO MEET; Mayor to Be Among Those at Association's Dinner | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/truman-items-lag-as-congress-trails-donothing-80th.html | TRUMAN ITEMS LAG AS CONGRESS TRAILS 'DO-NOTHING' 80TH; Democrat-Controlled Session, With Only 28 Public Laws, Is Behind G.O.P. Output 3 OF 37 PROGRAMS PASSED President Has Batting Average of .081 and Platform Is Seen Doomed for This Year | | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/fire-hits-6-us-film-concerns.html | Fire Hits 6 U.S. Film Concerns | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/shortage-of-labor-mounting-in-jersey.html | SHORTAGE OF LABOR MOUNTING IN JERSEY | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/qualifies-for-auto-race-agabashian-car-averages-135029-mph-at.html | QUALIFIES FOR AUTO RACE; Agabashian Car Averages 135.029 M.P.H. at Indianapolis | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/truck-deal-made-on-citys-tenants-moving-into-housing-confined-to.html | TRUCK DEAL MADE ON CITY'S TENANTS; Moving Into Housing Confined to Union Groups Under Oral Agreement Last June | True | | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/us-offering-new-notes-tomorrow-at-higher-rate.html | U.S. Offering New Notes Tomorrow at Higher Rate | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/irish-donkeys-stretch-meat-supply-in-britain.html | Irish Donkeys Stretch Meat Supply in Britain | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/pope-urges-str-iving-of-labor-for-peace.html | POPE URGES STR IVING OF LABOR FOR PEACE | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/stagehands-union-votes-jacobi-defeats-brennan-for-president-to.html | STAGEHANDS UNION VOTES; Jacobi Defeats Brennan for President to Score Upset | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/senator-lists-3-events-that-could-bar-red-war.html | Senator Lists 3 Events That Could Bar Red War | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/to-explain-state-law-changes.html | To Explain State Law Changes | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/letters-to-the-times-music-auditorium-favored-need-seen-for-a.html | Letters To The Times; Music Auditorium Favored Need Seen for a Publicly Owned Opera House and Concert Hall. | True | GERALD F. WARBURG. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/made-food-and-drug-chief-as-dr-pb-dunbar-quits.html | Made Food and Drug Chief As Dr. P.B. Dunbar Quits | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/reports-160000-grant-for-education-research.html | Reports $160,000 Grant For Education Research | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/worth-takes-sabertitle.html | Worth Takes Saber-Title | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/the-nimitz-commission.html | THE NIMITZ COMMISSION | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/golden-goose-here-wednesday.html | 'Golden Goose' Here Wednesday | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dr-edward-w-kroehler.html | DR. EDWARD W. KROEHLER | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/fete-on-at-jamestown-ancient-settlement-celebrates-prelude-to.html | FETE ON AT JAMESTOWN; Ancient Settlement Celebrates 'Prelude to Independence' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/marshall-to-ask-billions-to-build-military-bases.html | Marshall to Ask Billions To Build Military Bases | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/trustees-dismiss-rollins-president-reinstate-19-dropped-from.html | Trustees Dismiss Rollins President, Reinstate 19 Dropped From Faculty; TRUSTEES DISMISS ROLLINS PRESIDENT | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/de-rocheforts-divorced.html | De Rocheforts Divorced | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/yale-faculty-aide-faces-deportation-gerhard-bebr-held-ineligible-as.html | YALE FACULTY AIDE FACES DEPORTATION; Gerhard Bebr, Held Ineligible as D.P., Fears Persecution by Czechoslovak Reds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/resident-offices-report-on-trade-reordering-declared-improved-in.html | RESIDENT OFFICES REPORT ON TRADE; Reordering Declared Improved in Wholesale Markets as Retail Business Improves | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/navy-shifts-aides-at-field.html | Navy Shifts Aides at Field | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/treasury-reforms-sought-in-panama-new-president-asks-assembly-to.html | TREASURY REFORMS SOUGHT IN PANAMA; New President Asks Assembly to Provide Special Powers for Balancing of Budget | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/arab-league-body-meets-today.html | Arab League Body Meets Today | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/procurement-clinic-set-small-business-will-be-told-of-their-role-in.html | PROCUREMENT CLINIC SET; Small Business Will Be Told of Their Role in Defense Program | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/atom-energy-show-opens-here-today-armed-forces-week-display.html | ATOM ENERGY SHOW OPENS HERE TODAY; Armed Forces Week Display Stresses Peacetime Uses as Well as Bomb Dangers | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/harriman-critical-of-marthur-plans-but-bridges-supports-general-on.html | HARRIMAN CRITICAL OF M'ARTHUR PLANS; But Bridges Supports General on China-- Marshall May End the 'First Round' Today | True | By Jay Walz Special To The New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/nuncio-to-italy-at-st-patricks-archbishop-borgongini-duca-imparts.html | NUNCIO TO ITALY AT ST. PATRICK'S; Archbishop Borgongini Duca Imparts Pope's Blessing to 2500 at Pentecost Mass | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/wilson-sees-economic-pinch-ended-after-next-12-months-defense.html | Wilson Sees Economic Pinch Ended After Next 12 Months; Defense Mobilizer Says That Rearming Will Bring Mild Austerity Which Rise in Output for Civilians Should Ease by Mid-1952 | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/population-association-is-headed-by-educator.html | Population Association Is Headed by Educator | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/2-new-hospitals-at-chicago-u.html | 2 New Hospitals at Chicago U. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/steel-rate-holds-to-104-capacity-despite-increased-production.html | STEEL RATE HOLDS TO 104% CAPACITY; Despite Increased Production Greater Dent Is Being Made in Non-Essential Supplies N.P.A. IS FACING PROBLEM Difficult Time Seen Squeezing Water Out of Requirements of Claimant Agencies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/trade-group-asks-broad-excise-tax-commerce-association-urges.html | TRADE GROUP ASKS BROAD EXCISE TAX; Commerce Association Urges Congress to Vote Levy on All End-Products but Foods | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/night-in-vienna-presented.html | 'Night in Vienna' Presented | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/hiring-system-favored-large-accounting-concerns-use-american.html | HIRING SYSTEM FAVORED; Large Accounting Concerns Use American Institute Method | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/barney-walks-16-a-record.html | Barney Walks 16, a Record | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/bushwicks-win-32-tie-11.html | Bushwicks Win, 3-2, Tie, 1-1 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/equipment-makers-see-record-output-forecast-based-on-further.html | EQUIPMENT MAKERS SEE RECORD OUTPUT; Forecast Based on Further Expansion by Materials Handling Device Industry | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/olympic-boxers-must-be-17.html | Olympic Boxers Must Be 17 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/soviet-aids-iran-on-locusts.html | Soviet Aids Iran on Locusts | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/israelis-shocked-by-namecalling-parties-denounce-each-other-in.html | ISRAELIS SHOCKED BY NAME-CALLING; Parties Denounce Each Other in Shrill Campaign Prior to Balloting of July 30 | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/armed-forces-week.html | ARMED FORCES WEEK | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/voluntary-pacts-raise-rents-1343-mcgoldrick-reports-on-32631-cases.html | VOLUNTARY PACTS RAISE RENTS 13.43%; McGoldrick Reports on 32,631 Cases in First 6 Weeks of New Rules of the State Bureau PROFITS AWAIT APPRAISAL Few Decisions Yet Available on Landlords' Complaints of Yields Under 4% | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/the-screen-in-review-emperors-nightingale-fantasy-made-in.html | THE SCREEN IN REVIEW; 'Emperor's Nightingale,' Fantasy Made in Czechoslovakia, at 60th St. Trans-Lux | True | By Bosley Crowther | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/rev-j-hugh-hooper.html | REV. J. HUGH HOOPER | True | | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/peddie-chapel-dedicated-ayer-memorial-on-school-camp-honors-war.html | PEDDIE CHAPEL DEDICATED; Ayer Memorial on School Camp Honors War Dead | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/indians-crush-white-sox-by-112-with-feller-then-play-to-44-tie.html | Indians Crush White Sox by 11-2 With Feller, Then Play to 4-4 Tie; Three Runs Tallied by Cleveland in Tenth Are Erased When Deadline Agreement Ends Second Game-- Rosen Stars | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/french-fortifying-indochina-border-activity-around-moncay-area.html | FRENCH FORTIFYING INDO-CHINA BORDER; Activity Around Moncay Area Shows Desire to Hold to Last Point of Contact With China | | By Tillman Durdin Special To the New York Times. | RE0000031521 | B00000301282 | |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/robert-henry-lawder.html | ROBERT HENRY LAWDER | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dr-jw-egan-to-aid-race-amity.html | Dr. J.W. Egan to Aid Race Amity | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/plaque-dedicated-at-st-marks.html | Plaque Dedicated at St. Mark's | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/special-race-may-26-canceled-by-pimlico.html | SPECIAL RACE MAY 26 CANCELED BY PIMLICO | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/readytowear-clinic-june-12.html | Ready-to-Wear Clinic June 12 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dies-at-mothers-day-service.html | Dies at Mother's Day Service | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/free-world-discipline-urged.html | Free World Discipline Urged | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/wordage-of-marshall-testimony-200000-macarthur-trails-with-174000.html | Wordage of Marshall Testimony 200,000; MacArthur Trails With 174,000 in 3 Days | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/michigan-kegler-second-in-singles-polich-has-739-in-abc.html | MICHIGAN KEGLER SECOND IN SINGLES; Polich Has 739 in A.B.C.-- Kindra-Rothbarth Get 1,330 for Second in Doubles | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/atom-effects-on-mouth-studied.html | Atom Effects on Mouth Studied | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/six-children-shine-at-arithmetic-fair-schools-8-and-9yearolds-turn.html | SIX CHILDREN SHINE AT ARITHMETIC FAIR; School's 8 and 9-Year-Olds Turn Studies Into Money, Too, at Parents' Day Show | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/miss-schwartz-engaged-smith-sophomore-will-be-wed-to-david-horowitz.html | MISS SCHWARTZ ENGAGED; Smith Sophomore Will Be Wed to David Horowitz on June 20 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/wyeth-building-in-brazil-company-to-contract-2000000-penicillin.html | WYETH BUILDING IN BRAZIL; Company to Contract $2,000,000 Penicillin Laboratory There | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/truman-aid-asked-for-israels-peace-browdy-makes-plea-at-zionist.html | TRUMAN AID ASKED FOR ISRAEL'S PEACE; Browdy Makes Plea at Zionist Session for New Nation--Its 3d Year Hailed at Garden | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/de-lattre-arrives-for-talks.html | De Lattre Arrives for Talks | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/nelson-radio-duo-signed-for-movie-universalinternational-to-film.html | NELSON RADIO DUO SIGNED FOR MOVIE; Universal-International to Film 'Adventures of Ozzie and Harriet,' A.B.C. Air Show | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/west-new-york-house-sold.html | West New York House Sold | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/seamen-fight-for-ship-17-stay-on-freighter-on-nova-scotia-reef.html | SEAMEN FIGHT FOR SHIP; 17 Stay on Freighter on Nova Scotia Reef Trying to Save Her | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/arithmetic-fair-at-connecticut-school.html | ARITHMETIC FAIR AT CONNECTICUT SCHOOL. | True | The New York Times | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/east-german-bridges-are-being-mined-under-soviet-supervision-berlin.html | East German Bridges Are Being Mined Under Soviet Supervision, Berlin Hears | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/george-r-burrows.html | GEORGE R. BURROWS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/ruth-ohare-engaged-to-george-e-cotter.html | RUTH O'HARE ENGAGED TO GEORGE E. COTTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/mcnuttrathbun.html | McNutt--Rathbun | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/oneyear-maturities-of-us-5224706205l.html | ONE-YEAR MATURITIES OF U.S. $52,247,062,051 | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/two-hurt-in-plane-crash-pilot-thrown-free-saves-boy-from-wreckage.html | TWO HURT IN PLANE CRASH; Pilot, Thrown Free, Saves Boy From Wreckage in Jersey | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/mccormickbrennan.html | McCormick--Brennan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/west-side-drive-closes-to-southbound-traffic.html | West Side Drive Closes To Southbound Traffic | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/editor-to-address-bankers.html | Editor to Address Bankers | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/jumper-trader-bedford-defeats-stablemate-for-oaks-hunt-title.html | Jumper Trader Bedford Defeats Stablemate for Oaks Hunt Title; Nardin's Geldings Score, With Trader Bean Bag Taking Reserve--Darby Davis Victor Among Working Hunters--Mutch Wins | True | By William J. Briordy Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/familiar-melodramatic-theme-retold.html | Familiar Melodramatic Theme Retold | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/chinese-reds-seize-many-wide-arrests-are-reported-in-23-cities-of.html | CHINESE REDS SEIZE MANY; Wide Arrests Are Reported in 23 Cities of Manchuria | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/air-raid-warnings-set-command-orders-nationwide-drill-3-to-4-times.html | AIR RAID WARNINGS SET; Command Orders Nation-Wide Drill 3 to 4 Times a Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/taught-by-europes-bookbinders-woman-donates-skill-to-cornell.html | Taught by Europe's Bookbinders, Woman Donates Skill to Cornell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/chair-from-new-group-of-furniture.html | CHAIR FROM NEW GROUP OF FURNITURE | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/us-gives-105000-jobs-march-payroll-increase-was-mostly-for.html | U.S. GIVES 105,000 JOBS; March Payroll Increase Was Mostly for Temporary Work | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/practical-nurses-meet-national-convention-takes-up-need-for-schools.html | PRACTICAL NURSES MEET; National Convention Takes Up Need for Schools and Students | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/scoring-a-run-for-the-giants-at-the-polo-grounds.html | SCORING A RUN FOR THE GIANTS AT THE POLO GROUNDS | True | The New York Times | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/old-realty-holdings-bought-in-brooklyn.html | OLD REALTY HOLDINGS BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/koran-fighting-front-simmers-as-foe-masks-next-move.html | KORAN FIGHTING FRONT SIMMERS AS FOE MASKS NEXT MOVE | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/buttons-offer-elan-to-midsummer-garb.html | BUTTONS OFFER ELAN TO MIDSUMMER GARB | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/at-yesterdays-annual-world-sodality-celebration.html | AT YESTERDAY'S ANNUAL WORLD SODALITY CELEBRATION | True | The New York Times (by Patrick Burns) | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/city-schools-list-many-as-addicts-use-of-narcotics-widespread-study.html | CITY SCHOOLS LIST MANY AS 'ADDICTS; Use of Narcotics Widespread Study Shows--Extra Police Assigned to Halt Sellers | True | | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/swiss-help-epu-on-capital-flight-offer-measures-eliminating.html | SWISS HELP E.P.U. ON CAPITAL FLIGHT; Offer Measures Eliminating Disturbance Of Operations Caused by Problem | True | By George H. Morison Special To the New York Times. | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-14 | 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/patterns-of-the-times-for-a-dressy-beach-life-printed-terry-cloth.html | Patterns of The Times: For a Dressy Beach Life; Printed Terry Cloth Is Suggested for Cape, Poncho and Coat | True | By Virginia Pope | 1979-07-02 | RE0000031521 | B00000301282 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/brillo-to-retire-stock.html | Brillo to Retire Stock | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/religion-seen-as-center-rabbi-says-american-jews-stand-on-threshold.html | RELIGION SEEN AS CENTER; Rabbi Says American Jews Stand on Threshold of Era | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/official-reports-describing-the-days-operations-in-korea-u-n.html | Official Reports Describing the Day's Operations in Korea; U. N. PATROLS SEARCH FOR CLUES TO A RENEWED RED DRIVE | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/wheat-aid-to-india-urged-to-save-life-opening-senate-debate-on-bill.html | WHEAT AID TO INDIA URGED TO SAVE LIFE; Opening Senate Debate on Bill, Gillette Asks Humanity Be Put Above Ire at New Delhi | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/logan-lends-costumes-of-play.html | Logan Lends Costumes of Play | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/proteins-growth-and-use-measured-columbia-scientists-devise-a.html | PROTEINS' GROWTH AND USE MEASURED; Columbia Scientists Devise a Method Held Important in Basic Cancer Research | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/alerted-triumphs-over-bold-by-neck-hampton-colt-wins-preakness-prep.html | ALERTED TRIUMPHS OVER BOLD BY NECK; Hampton Colt Wins Preakness Prep at Pimlico--Sonic Is Last in 3-Horse Race | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/meat-rationing-program-forecast-by-super-market-institute-counsel.html | Meat Rationing Program Forecast By Super Market Institute Counsel; It Inevitably Follows Price Controls, He Declares--Urges Centralized Authority to Make It Effective | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/clifford-t-reynolds.html | CLIFFORD T. REYNOLDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/world-court-to-hear-woman.html | World Court to Hear Woman | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/india-reds-set-drive-for-peace-signers.html | INDIA REDS SET DRIVE FOR 'PEACE' SIGNERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/a-surrender-at-sea-in-korean-waters.html | A 'SURRENDER' AT SEA IN KOREAN WATERS | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dewey-silent-on-luciano.html | Dewey Silent on Luciano | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/air-womens-birthday-first-stewardesses-on-planes-engaged-21-years.html | AIR WOMEN'S 'BIRTHDAY'; First Stewardesses on Planes Engaged 21 Years Ago | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/notables-of-society-at-belmont-opening.html | NOTABLES OF SOCIETY AT BELMONT OPENING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/pirates-release-pettit-indianapolis-club-obtains-bonus-southpaw-on.html | PIRATES RELEASE PETTIT; Indianapolis Club Obtains Bonus Southpaw on Option | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/book-cloth-makers-are-cited-by-ftc.html | BOOK CLOTH MAKERS ARE CITED BY F.T.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/the-french-elections.html | THE FRENCH ELECTIONS | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/cotton-is-steady-on-exchange-here-market-opening-unchanged-to-10.html | COTTON IS STEADY ON EXCHANGE HERE; Market, Opening Unchanged to 10 Points Up, Meets Early Selling, but Closes Firm | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/marshall-joined-session-on-ouster-or-did-he.html | Marshall Joined Session On Ouster--Or Did He? | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/south-africa-may-pay-internees.html | South Africa May Pay Internees | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/wool-prices-decline-off-2-to-7-at-sydney-sales-from-april-30.html | WOOL PRICES DECLINE; Off 2 to 7 % at Sydney Sales From April 30 Closing Rates | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/chile-mine-strike-ended.html | Chile Mine Strike Ended | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/students-designs-win-fashion-prizes-creations-from-the-parsons.html | STUDENTS' DESIGNS WIN FASHION PRIZES; Creations From the Parsons School Are Presented in Review at the Astor | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/sites-are-chosen-as-war-pentagon-marshall-tells-staff-to-go-to.html | SITES ARE CHOSEN AS 'WAR PENTAGON'; Marshall Tells Staff to Go to Offices Outside Capital in the Event of Attack | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/damaged-ship-at-hamburg.html | Damaged Ship at Hamburg | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/george-d-harper.html | GEORGE D. HARPER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/education-unit-elects-university-of-michigan-aide-will-lead-adult.html | EDUCATION UNIT ELECTS; University of Michigan Aide Will Lead Adult Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/atom-bomb-doubt-ended-us-now-100-sure-russia-has-it-representative.html | ATOM BOMB DOUBT ENDED; U.S. Now 100% Sure Russia Has It, Representative Says | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/rhine-held-anchor-of-wests-defense-allies-would-be-forced-to.html | RHINE HELD ANCHOR OF WEST'S DEFENSE; Allies Would Be Forced to Retreat to River if Soviet Should Attack Now | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/36-dead-or-missing-in-navy-ship-crash-navy-seaplane-tender-afire.html | 36 DEAD OR MISSING IN NAVY SHIP CRASH; NAVY SEAPLANE TENDER AFIRE AFTER COLLISION | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/milk-flows-in-chicago-mayor-forces-end-to-drivers-tieup-in-allnight.html | MILK FLOWS IN CHICAGO; Mayor Forces End to Drivers Tieup in All-Night Session | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/quakes-hit-guatemala-44-tremors-are-recorded-in-14-hours-at-capital.html | QUAKES HIT GUATEMALA; 44 Tremors Are Recorded in 14 Hours at Capital | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/ignore-general-on-umt-marshall-asks-congress.html | Ignore General on U.M.T., Marshall Asks Congress | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/house-group-votes-big-tax-rise-on-tv-autos-cigarettes-614500000.html | HOUSE GROUP VOTES BIG TAX RISE ON TV, AUTOS, CIGARETTES; $614,500,000 Increase Lifts Car Levy to 10%, Cigarettes to 8c, Television to 15% GASOLINE IMPOST STANDS Exemptions Taken From Many Home Appliances--Rates Still Far Below Truman Requests | True | By Cp. Trussell Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/un-womens-group-ends-fifth-session.html | U.N. WOMEN'S GROUP ENDS FIFTH SESSION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/cotton-spinners-sales-off.html | Cotton Spinners' Sales Off | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/wood-field-and-stream-poor-fly-hatches-hamper-trout-anglers-in.html | Wood, Field and Stream; Poor Fly Hatches Hamper Trout Anglers in Catskills--Salt Water Sport Improves | True | By Raymond R. Camp | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/sunday-at-the-zoo.html | SUNDAY AT THE ZOO | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/james-h-griffith.html | JAMES H. GRIFFITH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/us-military-joins-talks-in-singapore-receiving-highest-korean-award.html | U.S. MILITARY JOINS TALKS IN SINGAPORE; RECEIVING HIGHEST KOREAN AWARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/crane-urges-halt-in-tariff-on-lead-st-joseph-company-chairman-tells.html | CRANE URGES HALT IN TARIFF ON LEAD; St. Joseph Company Chairman Tells Stockholders Zinc Duty Also Should Be Suspended | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/crime-commission-queries-dalessio-inquiry-follows-almost-three.html | CRIME COMMISSION QUERIES D'ALESSIO; Inquiry Follows Almost Three Hours of Argument on the Legality of Set-Up | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/churchill-racer-beats-kings-filly-2-lengths.html | Churchill Racer Beats King's Filly 2 Lengths | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/11000-tv-receivers-put-up-at-auction-monardsaphin-begins-sale-of.html | 11,000 TV RECEIVERS PUT UP AT AUCTION; Monarch-Saphin Begins Sale of Sets Worth $5,000,000 to Liquidate Inventory | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/schools-urged-to-fit-boys-to-war.html | Schools Urged to Fit Boys to War | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/25500000-loan-by-massachusetts-30year-serial-bonds-are-sold-to.html | $25,500,000 LOAN BY MASSACHUSETTS; 30-Year Serial Bonds Are Sold to Bankers at 1.5772% Interest--Other Municipals | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/protest-tubefare-rise-commuters-at-jersey-city-sign-petitions.html | PROTEST TUBE-FARE RISE; Commuters at Jersey City Sign Petitions Against Increase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/couple-die-in-car-crash-state-department-man-is-victim-two-small.html | COUPLE DIE IN CAR CRASH; State Department Man Is Victim -- Two Small Sons Left | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/consolidated-natural-gas-raises-50000000.html | Consolidated Natural Gas Raises $50,000,000 | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mkenley-betters-british-300-mark-beats-whitfield-by-six-yards-in.html | M'KENLEY BETTERS BRITISH 300 MARK; Beats Whitfield by Six Yards in 0:30.3, Then Captures 100-Yard Dash in 0:10 | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/1012-pints-of-blood-donated.html | 1,012 Pints of Blood Donated | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dmytryk-is-named-to-direct-picture-he-signs-with-king-brothers-to.html | DMYTRYK IS NAMED TO DIRECT PICTURE; He Signs With King Brothers to Make 'Mutiny,' His First Film Since 1947 House Inquiry | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/adolph-f-marquier.html | ADOLPH F. MARQUIER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/murray-named-to-macy-post.html | Murray Named to Macy Post | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/hayworth-plans-divorce-3-million-for-baby-to-be-asked-of-prince.html | HAYWORTH PLANS DIVORCE; 3 Million for Baby to Be Asked of Prince, Lawyer Says | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mrs-harry-f-weeks.html | MRS. HARRY F. WEEKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dr-abraham-shorr-brooklyn-specialist.html | DR. ABRAHAM SHORR, BROOKLYN SPECIALIST | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/business-failures-rise.html | Business Failures Rise | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/national-supply-sold-sharon-steel-purchases-142500-shares-of-oil.html | NATIONAL SUPPLY SOLD; Sharon Steel Purchases 142,500 Shares of Oil Pipe Concern | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/stuart-gets-air-force-award.html | Stuart Gets Air Force Award | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/st-lawrence-paper-feels-pinch.html | St. Lawrence Paper Feels Pinch | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/carol-trowbridge-gets-decree.html | Carol Trowbridge Gets Decree | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/new-zealand-papers-raise-price.html | New Zealand Papers Raise Price | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/african-bill-advances-capetown-assembly-approves-colored-poll.html | AFRICAN BILL ADVANCES; Capetown Assembly Approves Colored Poll Measure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/scores-of-chess-games-details-of-bronstein-victories-over-botvinnik.html | SCORES OF CHESS GAMES; Details of Bronstein Victories Over Botvinnik at Moscow | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/briton-wins-a-war-crime-review-of-1776-generals-death-in-queens.html | Briton Wins a 'War Crime' Review of 1776 General's Death in Queens; INSCRIPTION ON CANNON THAT MAY HAVE TO BE CHANGED | True | By Robert C. Doty | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/irving-trust-company-elects-board-member.html | Irving Trust Company Elects Board Member | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/von-opel-separation-decree-here-gives-germans-wife-60000-alimony-a.html | VON OPEL SEPARATION; Decree Here Gives German's Wife $60,000 Alimony a Year | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/acts-to-oust-floridas-governor.html | Acts to Oust Florida's Governor | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/to-fight-wine-tariff-cut-california-group-to-demand-it-be-raised.html | TO FIGHT WINE TARIFF CUT; California Group to Demand It Be Raised, Not Lowered | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/st-johns-university-mass-set.html | St. John's University Mass Set | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/canadas-output-rises.html | Canada's Output Rises | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/no-comment-on-increase-ops-says-canadian-newsprint-is-immune-to.html | NO COMMENT ON INCREASE; O.P.S. Says Canadian Newsprint Is Immune to Controls | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/canada-pipeline-hearing-off.html | Canada Pipeline Hearing Off | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/senators-extol-marshall-for-stamina-and-memory.html | Senators Extol Marshall For Stamina and Memory | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/world-news-summarized-tuesday-may-15-1951.html | World News Summarized, TUESDAY, MAY 15, 1951 | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/brannan-defends-beef-price-order-a-witness-in-capital.html | BRANNAN DEFENDS BEEF PRICE ORDER; A WITNESS IN CAPITAL | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/american-smelting-clears-9442459-net-in-quarter-326-a-share-against.html | AMERICAN SMELTING CLEARS $9,442,459; Net in Quarter $3.26 a Share, Against $3,089,448, or 84c --Other Company Reports | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/un-deputy-unaware-of-any-peace-talks.html | U.N. DEPUTY UNAWARE OF ANY PEACE TALKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/twins-to-mrs-warren-heilbron.html | Twins to Mrs. Warren Heilbron | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/kasenkina-bill-signed-truman-clears-citizenship-for-woman-in.html | KASENKINA BILL SIGNED; Truman Clears Citizenship for Woman in Consulate Leap | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mrs-mary-m-lucas.html | MRS. MARY M. LUCAS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/12000000-total-on-market-today-corporate-financing-includes-shares.html | $12,000,000 TOTAL ON MARKET TODAY; Corporate Financing Includes Shares for Utility, Textile Concern, Airlines Loan | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/supervision-urged-for-us-spending-credit-official-suggests-board-of.html | SUPERVISION URGED FOR U.S. SPENDING; Credit Official Suggests Board of Experts to Watch Outlays, Eliminate 'Snap Judgments' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/animal-protectors-soon-to-get-training.html | ANIMAL PROTECTORS SOON TO GET TRAINING | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/exchange-to-vote-on-fiveday-week-more-than-enough-members-sign.html | EXCHANGE TO VOTE ON FIVE-DAY WEEK; 'More Than Enough' Members Sign Petition for Referendum for Closing on Saturdays | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/greenwich-checks-bonnie-briar-team-paces-westchester-series-2-in.html | GREENWICH CHECKS BONNIE BRIAR TEAM; Paces Westchester Series 2 in Women's Interclub Golf-- Sunningdale in Front | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/howard-kiroack-65-aided-religious-work.html | HOWARD KIROACK, 65, AIDED RELIGIOUS WORK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/enemy-held-ready-to-renew-assault-allied-patrols-strike-out-from.html | ENEMY HELD READY TO RENEW ASSAULT; Allied Patrols Strike Out From Strong Line of Defense on High Ground Across Korea | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/yale-crew-tops-varsity-seedings-for-eastern-regatta-on-saturday.html | Yale Crew Tops Varsity Seedings For Eastern Regatta on Saturday; Princeton, Harvard Rated Next for Sprint Event--Harvard Jayvees and Cornell's Freshman First--Lane Draw Listed | True | By Allison Danzig | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/topics-and-sidelights-of-the-day-in-wall-street-atomic-camera.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Atomic Camera | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/arab-lands-weigh-strong-arms-pact-leagues-political-committee-meets.html | ARAB LANDS WEIGH STRONG ARMS PACT; League's Political Committee Meets on Implications of the Syrian-Israeli Dispute | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/nurses-to-hold-spring-tea.html | Nurses to Hold Spring Tea | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/management-group-reorganizes.html | Management Group Reorganizes | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/to-police-harness-races-security-bureau-is-formed-to-protect.html | TO POLICE HARNESS RACES; Security Bureau Is Formed to Protect Integrity of Sport | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/worldgirdling-message-sent-by-sarnoff-sets-off-armys-atoms-for.html | World-Girdling Message Sent by Sarnoff Sets Off Army's 'Atoms for Peace' Exhibit; OFFICIALLY OPENING THE 'ATOMS FOR PEACE' EXHIBIT HERE | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/sanctions-against-red-china.html | SANCTIONS AGAINST RED CHINA | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mrs-c-a-barnes-jr-to-give-tea.html | Mrs. C. A. Barnes Jr. to Give Tea | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/u-s-court-test-set-in-bookmaker-case-supreme-bench-to-consider.html | U. S. COURT TEST SET IN BOOKMAKER CASE; Supreme Bench to Consider Right to Bar Use of Evidence States Obtain Illegally | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/obrien-gives-data-on-his-finances-excommissioner-is-among-16.html | O'BRIEN GIVES DATA ON HIS FINANCES; Ex-Commissioner Is Among 16 Policemen Reporting to the Brooklyn Rackets Jury | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/traitor-scientists-held-new-problem-their-instability-is.html | TRAITOR SCIENTISTS HELD NEW PROBLEM; Their Instability Is Frightening, Federal Bureau Head Tells Social Work Conference DISABILITY HELP DEBATED Lack of Insurance in Recent U.S. Program Criticized-- Child Aid Stressed | | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/phone-group-briefed-independent-association-told-not-to-fear-asking.html | PHONE GROUP BRIEFED; Independent Association Told Not to Fear Asking Rate Rise | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/top-harvard-job-taken-by-bolles-rowing-coach-named-athletic.html | TOP HARVARD JOB TAKEN BY BOLLES; Rowing Coach Named Athletic Director, Effective July 1, to Succeed Bingham | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/u-n-job-unit-opens-session.html | U. N. Job Unit Opens Session | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/longer-service-by-police-urged-isaacs-says-city-would-save-if.html | LONGER SERVICE BY POLICE URGED; Isaacs Says City Would Save if Half-Pay Retirements Were After 25, Not 20, Years | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/london-stock-market-closed.html | London Stock Market Closed | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/hunter-to-grow-in-bronx-colleges-uptown-unit-will-draw-750-of-1200.html | HUNTER TO GROW IN BRONX; College's Uptown Unit Will Draw 750 of 1,200 Freshman | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dianetic-funds-attached.html | Dianetic Funds Attached | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/murder-witness-refuted-police-combat-housewifes-alibi-for-defendant.html | MURDER WITNESS REFUTED; Police Combat Housewife's Alibi for Defendant in Killing | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/seeks-to-build-relay-a-t-t-plans-microwave-radio-system-to-the.html | SEEKS TO BUILD RELAY; A. T. & T. Plans Microwave Radio System to the Southeast | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/barge-canal-partly-reopened.html | Barge Canal Partly Reopened | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/utility-offers-holders-stock.html | Utility Offers Holders Stock | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/edison-institute-opens-teaching-in-manner-to-inspire-creative-ideas.html | EDISON INSTITUTE OPENS; Teaching in Manner to Inspire Creative Ideas Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/nonred-oath-rule-of-taft-act-upheld-supreme-court-says-officers-of.html | NON-RED OATH RULE OF TAFT ACT UPHELD; Supreme Court Says Officers of A. F. L. and C. I. O. Must Sign Required Affidavits | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/good-music-sought-on-radio-programs-national-federation-sets-goal.html | GOOD MUSIC SOUGHT ON RADIO PROGRAMS; National Federation Sets Goal to Restore Classics to Air as Convention Opens in Utah | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/in-first-official-appearance-as-fourstar-general.html | IN FIRST OFFICIAL APPEARANCE AS FOUR-STAR GENERAL | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/tornado-takes-big-toll-200-reported-dead-or-injured-in-east-bengal.html | TORNADO TAKES BIG TOLL; 200 Reported Dead or Injured in East Bengal Area | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/carruthers-captures-title.html | Carruthers Captures Title | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/holy-year-ending-set-final-ceremony-will-be-held-at-shrine-in.html | HOLY YEAR ENDING SET; Final Ceremony Will Be Held at Shrine in Portugal | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dr-john-schuler.html | DR. JOHN SCHULER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/lebanon-board-elects-hartstein.html | Lebanon Board Elects Hartstein | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/3767420-earned-by-utility-in-ohio-columbus-southern-electric.html | $3,767,420 EARNED BY UTILITY IN OHIO; Columbus & Southern Electric Declines to $2.20 a Share From $2.50 in 1950 | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/harmony-is-noted-secretary-asserts-plan-of-macarthur-would-hamper.html | HARMONY IS NOTED; Secretary Asserts Plan of MacArthur Would Hamper Eisenhower DELICATE SITUATION CITED Witness States Commander's Attitude Forced Caution-- Bradley on Stand Today | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/bengurion-begs-off-at-a-baltimore-fete.html | BEN-GURION BEGS OFF AT A BALTIMORE FETE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mrs-daniel-smiley.html | MRS. DANIEL SMILEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/moseley-group-gift-to-college-is-fought.html | MOSELEY GROUP GIFT TO COLLEGE IS FOUGHT | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/guatemala-meeting-seen-as-tool-of-reds.html | GUATEMALA MEETING SEEN AS TOOL OF REDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/jewish-book-council-to-meet.html | Jewish Book Council to Meet | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/general-public-utilities-new-stock-financing-is-planned-to.html | GENERAL PUBLIC UTILITIES; New Stock Financing Is Planned to Facilitate Plant Expansion | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/william-m-powell.html | WILLIAM M. POWELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/200-cantors-start-annual-convention.html | 200 CANTORS START ANNUAL CONVENTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/a-politicians-tax.html | A POLITICIAN'S TAX | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/tuskegee-graduates-382-commencement-speaker-sees-end-of-racial-job.html | TUSKEGEE GRADUATES 382; Commencement Speaker Sees End of Racial Job Barriers | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/john-s-hagerstrom.html | JOHN S. HAGERSTROM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/sweeny-receives-scroll-doctor-has-served-manhattan-college-over-25.html | SWEENY RECEIVES SCROLL; Doctor Has Served Manhattan College Over 25 Years | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/bruce-cabot-sued-for-divorce.html | Bruce Cabot Sued for Divorce | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/wreath-for-gallatins-grave.html | Wreath for Gallatin's Grave | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/miss-hannah-woodman.html | MISS HANNAH WOODMAN | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/bates-alumni-fund-at-24725.html | Bates Alumni Fund at $24,725 | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dr-walter-scherer.html | DR. WALTER SCHERER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/investment-urged-in-fuel-from-coal.html | INVESTMENT URGED IN FUEL FROM COAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/geigermiller.html | Geiger--Miller | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/william-g-zeitzmann.html | WILLIAM G. ZEITZMANN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/hyphasis-paying-99-takes-24900-toboggan-at-belmont-park-opening-a.html | Hyphasis, Paying $99, Takes $24,900 Toboggan at Belmont Park Opening; A LONG SHOT SCORING IN THE FIFTY-EIGHTH RUNNING OF THE TOBOGGAN | True | By James Roach | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/finance-plan-urged-for-latin-america.html | FINANCE PLAN URGED FOR LATIN AMERICA | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/daycare-center-study-41-student-nurses-to-spend-6-weeks-in-20-such.html | DAY-CARE CENTER STUDY; 41 Student Nurses to Spend 6 Weeks in 20 Such Sites | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/illegal-slaughterers-hunted.html | Illegal Slaughterers Hunted | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/ancrumsteffens.html | Ancrum--Steffens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/bars-general-ge-strike-independent-united-electrical-union-board.html | BARS GENERAL G.E. STRIKE; Independent United Electrical Union Board Rejects Idea | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/forum-to-read-play-by-bolger.html | Forum to Read Play by Bolger | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/new-head-of-state-unit-of-certified-accountants.html | New Head of State Unit Of Certified Accountants | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/18-mental-cases-cured-by-surgery.html | 18 MENTAL CASES 'CURED' BY SURGERY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/son-to-dr-and-mrs-jay-mann.html | Son to Dr. and Mrs. Jay Mann | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/first-night-at-the-theatre-flahooley-new-musical-play-by-harburg.html | FIRST NIGHT AT THE THEATRE; 'Flahooley,' New Musical Play by Harburg and Saidy, With a Score by Sammy Fain | True | By Brooks Atkinson | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/westinghouse-big-contractor.html | Westinghouse Big Contractor | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/other-company-meetings-american-investment-company.html | OTHER COMPANY MEETINGS; American Investment Company | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/barbara-a-tolley-becomes-engaged-skidmore-graduate-betrothed-to.html | BARBARA A. TOLLEY BECOMES ENGAGED; Skidmore Graduate Betrothed to John D. Woehse, Alumnus of Harvard Business School | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/price-bros-plans-no-change.html | Price Bros. Plans no Change | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/high-court-bars-maragon-appeal-he-faces-up-to-two-years-in-prison.html | High Court Bars Maragon Appeal; He Faces Up to Two Years in Prison; MARAGON'S APPEAL FAILS IN HIGH COURT | True | By Jay Walz Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/max-h-newman.html | MAX H. NEWMAN | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/africa-film-to-aid-new-york-museum-latuko-tribesmen-in-primitive.html | AFRICA FILM TO AID NEW YORK MUSEUM; LATUKO TRIBESMEN IN PRIMITIVE DANCE 'Unstaged' Product of Safari Into Primitive Sudan Area Will Open in St. Louis WILD LIFE SCENES VIVID Expedition Led by E. M. Queeny--Hollywood May Take Over Picture for Wide Showing | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/miss-goff-fiancee-of-mit-alumnus-graduate-of-mt-holyoke-to-be-bride.html | MISS GOFF FIANCEE OF M.I.T. ALUMNUS; Graduate of Mt. Holyoke to Be Bride of John Gutai Jr., Candidate for Master's | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/warnerblaisdell.html | Warner--Blaisdell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/miss-firestone-engaged-1950-syracuse-alumna-will-be-wed-to-burton-m.html | MISS FIRESTONE ENGAGED; 1950 Syracuse Alumna Will Be Wed to Burton M. Freeman | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/israel-immigration-aid-cited.html | Israel Immigration Aid Cited | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/frederick-schick.html | FREDERICK SCHICK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/sugar-trade-here-wary-on-exchange-heavy-buying-last-week-for.html | SUGAR TRADE HERE WARY ON EXCHANGE; Heavy Buying Last Week for Refined Price Rise Causes Hesitation--Other Staples | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/gas-regulations-changed-landlords-required-to-keep-up-household.html | GAS REGULATIONS CHANGED; Landlords Required to Keep Up Household Appliances | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/congress-asked-to-deny-yalta-potsdam-parleys.html | Congress Asked to Deny Yalta, Potsdam Parleys | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/new-meat-prices-disappoint-many-most-cheaper-cuts-of-beef-go-down.html | NEW MEAT PRICES DISAPPOINT MANY; Most Cheaper Cuts of Beef Go Down, Better Grades Up --Stores See Confusion | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/atom-spy-going-to-sing-sing.html | Atom Spy Going to Sing Sing | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dress-deliveries-are-delayed-here-advance-stocks-of-attire-for.html | DRESS DELIVERIES ARE DELAYED HERE; Advance Stocks of Attire for Summer Lacking Because of Slow Business Period | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/2-ships-ordered-in-england.html | 2 Ships Ordered in England | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/june-23-marriage-for-norma-ckerr-she-is-the-fiancee-of-donald-young.html | JUNE 23 MARRIAGE FOR NORMA C.KERR; She Is the Fiancee of Donald Young Gilmore--Both Aides of the State Department | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/plans-of-anne-husted-she-will-be-married-on-june-30-to-a-n-steel.html | PLANS OF ANNE HUSTED; She Will Be Married on June 30 to A. N. Steel, London Broker | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/davisswertfager.html | Davis--Swertfager | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/silurians-present-citation-to-times-heads-silurians.html | SILURIANS PRESENT CITATION TO TIMES; HEADS SILURIANS | True | Jean Raeburn | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mrs-donald-stralem-hostess.html | Mrs. Donald Stralem Hostess | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/weeks-steel-mill-output-set-at-2077000-net-tons.html | Week's Steel Mill Output Set at 2,077,000 Net Tons | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/leftwing-union-in-drive-united-electrical-asks-nlrb-for.html | LEFT-WING UNION IN DRIVE; United Electrical Asks N.L.R.B. for Westinghouse Election | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/publishers-urged-to-aid-pulp-mills-newspaper-controllers-hear-plea.html | PUBLISHERS URGED TO AID PULP MILLS; Newspaper Controllers Hear Plea for Funds to Expand Newsprint Facilities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/research-unit-formed-textiles-paper-and-leather-among-subjects-of.html | RESEARCH UNIT FORMED; Textiles, Paper and Leather Among Subjects of Study | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/major-price-cuts-sought-by-women-clubs-convention-at-houston-will.html | MAJOR PRICE CUTS SOUGHT BY WOMEN; Clubs' Convention at Houston Will Be Asked to Back Bid for Rollback to Last Fall | True | By Doris Greenberg Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/stockschlegel.html | Stock--Schlegel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/events-of-interest-in-shipping-world-marine-engineers-open-pay.html | EVENTS OF INTEREST IN SHIPPING WORLD; Marine Engineers Open Pay Negotiations--Radio Men to Start Talks Monday | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/us-experts-doubt-antirhee-revolt-south-korean-vice-presidents.html | U.S. EXPERTS DOUBT ANTI-RHEE 'REVOLT'; South Korean Vice President's Resignation Is Accepted-- Legislature in Conflict | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dan-river-reorganizes-sales.html | Dan River Reorganizes Sales | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/summer-day-camps-to-get-health-check.html | SUMMER DAY CAMPS TO GET HEALTH CHECK | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/union-for-domestics-links-pay-to-effort.html | UNION FOR DOMESTICS LINKS PAY TO EFFORT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/margaret-truman-will-tour-in-europe.html | MARGARET TRUMAN WILL TOUR IN EUROPE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/eh-travers-jr-divorced-reno-decree-is-obtained-by-the-former-aileen.html | E.H. TRAVERS JR. DIVORCED; Reno Decree Is Obtained by the Former Aileen Bowdoin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/stocks-end-lower-in-aimless-market-volume-poorest-since-april-23-as.html | STOCKS END LOWER IN AIMLESS MARKET; Volume Poorest Since April 23 as Composite Rate Shows Loss of 0.93 Point KOREA, TAXES ARE FACTORS Transfers 1,250,000 Shares, Against 1,640,000 Last Friday --Motors Mixed, Steels Firm | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/4-saved-from-drowning-in-water-hour-at-oceanport-after-rowboat.html | 4 SAVED FROM DROWNING; In Water Hour at Oceanport After Rowboat Upsets | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/joins-elevator-company-hagemeyer-adds-new-duties-to-his-real-estate.html | JOINS ELEVATOR COMPANY; Hagemeyer Adds New Duties to His Real Estate Activities | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/red-sox-set-back-senators-in-11th-triumph-87-when-coan-drops-lazy.html | RED SOX SET BACK SENATORS IN 11TH; Triumph, 8-7, When Coan Drops Lazy Fly-- Taylor Scores First Mound Victory | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/deal-is-pending-on-44-wall-st-manufacturers-trust-company-reported.html | DEAL IS PENDING ON 44 WALL ST.; Manufacturers Trust Company Reported to Have Option to Buy 24-Story Building | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/366-war-dead-home-funeral-ship-reaches-oakland-with-bodies-from.html | 366 WAR DEAD HOME; Funeral Ship Reaches Oakland With Bodies From Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/democrats-defend-record-of-congress.html | DEMOCRATS DEFEND RECORD OF CONGRESS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/orders-swamp-furnace-makers.html | Orders Swamp Furnace Makers | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/george-o-frey-sr.html | GEORGE O. FREY SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/albert-h-hannon.html | ALBERT H. HANNON | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/vote-on-revamping-sought-by-mopac-asks-icc-announce-tally-on.html | VOTE ON REVAMPING SOUGHT BY MOPAC; Asks I.C.C. Announce Tally on Reorganization but Without Making Count Final | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/man-hurt-at-sea-flow-135-miles-burned-engineer-brought-here-by.html | MAN HURT AT SEA FLOW 135 MILES; Burned Engineer Brought Here by Flying Boat, Taken to Hospital by Helicopter | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/taking-part-in-independence-parade-in-jerusalem.html | TAKING PART IN INDEPENDENCE PARADE IN JERUSALEM | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/tokyo-held-ending-purge-of-150000-some-army-and-navy-officers.html | TOKYO HELD ENDING PURGE OF 150,000; Some Army and Navy Officers, Members of Political Groups, Business Men Seen Affected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/gets-research-grant-center-for-children-aided-in-cerebral-palsy.html | GETS RESEARCH GRANT; Center for Children Aided in Cerebral Palsy Work | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/2-shows-acquire-new-leading-men-in-musical-hit.html | 2 SHOWS ACQUIRE NEW LEADING MEN; IN MUSICAL HIT | True | By Louis Calta | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/afl-backs-meat-ceiling-asks-congress-defy-selfish-groups-seeking.html | A.F.L. BACKS MEAT CEILING; Asks Congress Defy 'Selfish' Groups Seeking Curb's End | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/schechter-and-mallon-annex-amateurpro-golf-cold-spring-team.html | Schechter and Mallon Annex Amateur-Pro Golf; COLD SPRING TEAM TRIUMPHS WITH 63 Mallon Wins With Schechter, Takes Second With Katz at Port Washington on 64 THREE PAIRS TIE FOR THIRD Musarra-Frey, Zahn-Hebert and Jayne-Clancy Card 67s in Long Island P.G.A. Test | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/caribbean-tension-is-reported-ended.html | CARIBBEAN TENSION IS REPORTED ENDED | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/steel-index-eases-slightly.html | Steel Index Eases Slightly | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/1500-poles-seized-after-stettin-riot-mob-reported-to-have-slain-4.html | 1,500 POLES SEIZED AFTER STETTIN RIOT; Mob Reported to Have Slain 4 Policemen Helping Russian Who Killed 5 Civilians. | True | By Edward A. Morrow Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/lumberyard-parcel-taken-in-patchogue.html | LUMBERYARD PARCEL TAKEN IN PATCHOGUE | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/7-nazis-again-fail-in-plea-for-review.html | 7 NAZIS AGAIN FAIL IN PLEA FOR REVIEW | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/bank-unionization-fails.html | Bank Unionization Fails | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/filipinos-defeat-brazil-at-net-41-ampon-deyro-win-in-davis-cup.html | FILIPINOS DEFEAT BRAZIL AT NET, 4-1; Ampon, Deyro Win in Davis Cup Play--Dutch Score-- U.S.-Japan Match Set | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/named-to-new-yale-post-of-business-manager.html | Named to New Yale Post Of Business Manager | True | Alburtis | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/elizabeth-vilsack-prospective-bride-engaged-to-laurence-conrad.html | ELIZABETH VILSACK PROSPECTIVE BRIDE; Engaged to Laurence Conrad Schiffenhaus, Who Is Junior at Dartmouth College | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/may-28-bargain-night-at-whitney-museum-100-to-get-in-then-choice-of.html | May 28 Bargain Night at Whitney Museum; $100 to Get In, Then Choice of 500 Works; HANGING PAINTINGS FOR ONE-PRICE ART SALE | True | The New York Times | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/program-offered-against-inflation-fivepoint-plan-is-proposed-by.html | PROGRAM OFFERED AGAINST INFLATION; Five-Point Plan Is Proposed by President of Prudential at Meeting in Detroit FOR PAY-AS-YOU-GO TAXES Cites Threats to Foundations Not Only of Insurance, but of All Other Business | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/fire-in-mississippi-hospital.html | Fire in Mississippi Hospital | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/the-screen-in-review-british-comedy-tony-draws-a-horse-begins.html | THE SCREEN IN REVIEW; British Comedy, 'Tony Draws a Horse,' Begins Engagement at the Park Ave. Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/roy-wcrum-expert-in-highway-research.html | ROY W.CRUM, EXPERT IN HIGHWAY RESEARCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/premier-stays-barricaded.html | Premier Stays Barricaded | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/coffee-sales-up-19-per-cent.html | Coffee Sales Up 19 Per Cent | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/4-bedrooms-presented-decorated-in-chambray-for-the-summer-they-are.html | 4 BEDROOMS PRESENTED; Decorated in Chambray for the Summer, They Are at Macy's | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/schools-outlook-in-south-held-good-rockefeller-board-expects-big.html | SCHOOLS OUTLOOK IN SOUTH HELD GOOD; Rockefeller Board Expects Big Gain 'in Foreseeable Future' Unless War Intervenes RECENT ADVANCES NOTED Short-Term View Less Cheery --Negro Institutions Get 6 Grants for $1,258,229 | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/congoleum-gets-floor-concern.html | Congoleum Gets Floor Concern | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/ge-tripling-capacity-equipment-added-for-molding-extruding-silicone.html | G.E. TRIPLING CAPACITY; Equipment Added for Molding, Extruding Silicone Rubber | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/new-device-set-up-for-treating-cancer.html | NEW DEVICE SET UP FOR TREATING CANCER | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/norway-premier-flying-here.html | Norway Premier Flying Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/brooklyn-suites-in-new-ownership-three-buildings-on-east-new-york.html | BROOKLYN SUITES IN NEW OWNERSHIP; Three Buildings on East New York and Howard Avenues Also Have Five Stores | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/red-cell-is-charged-portsmouth-nh-navy-yard-is-declared-endangered.html | 'RED CELL' IS CHARGED; Portsmouth (N.H.) Navy Yard Is Declared Endangered | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/students-get-more-time-to-ask-deferment-test.html | Students Get More Time To Ask Deferment Test | True | | 1979-07-02 | RE0000301522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/lawrence-estate-sold-37300-bid-takes-threeacre-property-on-long.html | LAWRENCE ESTATE SOLD; $37,300 Bid Takes Three-Acre Property on Long Island | True | | 1979-07-02 | RE0000301522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/transcript-of-secretary-marshalls-seventh-day-of-testimony-at.html | Transcript of Secretary Marshall's Seventh Day of Testimony at Foreign Policy Hearing; CONFERRING BEFORE THE START OF YESTERDAY'S SESSION | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/weber-trial-jury-is-quickly-chosen-issues-in-federal-perjury-case.html | WEBER TRIAL JURY IS QUICKLY CHOSEN; Issues in Federal Perjury Case Similar to Those Faced by Moran Last Week | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/lines-ask-10-rise-in-military-rates-navy-officers-to-confer-with.html | LINES ASK 10% RISE IN MILITARY RATES; Navy Officers to Confer With Shipping Group--Line Cited for Rejecting Increase | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/syria-frees-15-in-plot-three-death-sentences-upheld-in.html | SYRIA FREES 15 IN PLOT; Three Death Sentences Upheld in Assassination Attempt | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/national-tests-to-begin.html | National Tests to Begin | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/india-names-aide-in-ottawa.html | India Names Aide in Ottawa | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/underwriter-seen-in-no-bed-of-roses-sachs-tells-medina-only-sure.html | UNDERWRITER SEEN IN 'NO BED OF ROSES'; Sachs Tells Medina Only Sure Thing in Business Is Need to Meet Payrolls | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/freedom-awards-made-26-individuals-organizations-are-honored-in.html | FREEDOM AWARDS MADE; 26 Individuals, Organizations Are Honored in Jersey | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/delta-wing-aircraft-ready-for-further-tests.html | DELTA WING AIRCRAFT READY FOR FURTHER TESTS | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/movie-fire-kills-100-in-nigeria.html | Movie Fire Kills 100 in Nigeria | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/will-keep-rule-in-force-city-housing-authority-demands-tenants-use.html | WILL KEEP RULE IN FORCE; City Housing Authority Demands Tenants Use Union Movers | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/gala-opening-of-erie-railroad-line-reenacted-on-100th-anniversary.html | Gala Opening of Erie Railroad Line Re-enacted on 100th Anniversary; THE ERIE RAILROAD RECALLS THE DAYS OF 1851 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/rose-tattoo-giving-benefit.html | 'Rose Tattoo' Giving Benefit | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mrs-churchill-in-hospital.html | Mrs. Churchill in Hospital | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/jail-shop-aids-cripples-special-furniture-made-under-the-direction.html | JAIL SHOP AIDS CRIPPLES; Special Furniture Made Under the Direction of Sheriff | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/petunias-and-4-young-gentlemen-are-growing-in-9th-ave-garden.html | Petunias and 4 Young Gentlemen Are Growing in 9th Ave. Garden | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/pakistan-protests-to-afghanistan.html | Pakistan Protests to Afghanistan | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/denies-beating-union-man-detroit-scrap-dealer-asks-suit-of-briggs.html | DENIES BEATING UNION MAN; Detroit Scrap Dealer Asks Suit of Briggs Worker Be Quashed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/one-ticket-tyranny-held-american-peril.html | 'ONE TICKET' TYRANNY HELD AMERICAN PERIL | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/former-slave-dies-at-104.html | Former Slave Dies at 104 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/bowery-savings-bank-elects.html | Bowery Savings Bank Elects | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/world-health-unit-raises-budget.html | World Health Unit Raises Budget | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/stalemate-is-seen-in-indochina-now-neither-french-nor-insurgents.html | STALEMATE IS SEEN IN INDO-CHINA NOW; Neither French nor Insurgents Are Believed to Have Forces to Mount an Offensive | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/fashion-new-fabrics-and-silhouettes-shown-in-beach-wear-jackets-and.html | Fashion: New Fabrics and Silhouettes Shown in Beach Wear; Jackets and Dusters, Sleeveless or Not, Are Novel Touch | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mario-valle-sang-in-opera-50-years-baritone-stage-director-of-san.html | MARIO VALLE, SANG IN OPERA 50 YEARS; Baritone, Stage Director of San Carlo Troupe, Dies--52 Roles in His Repertoire | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/autopsy-on-newsman-no-evidence-of-crime-found-in-death-of-moore-in.html | AUTOPSY ON NEWSMAN; No Evidence of Crime Found in Death of Moore in Norway | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/legion-chief-berates-acheson.html | Legion Chief Berates Acheson | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/philbrickthompson.html | Philbrick--Thompson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/gorillas-drowning-stirs-steps-to-protect-other-prize-animals-at.html | Gorilla's Drowning Stirs Steps to Protect Other Prize Animals at Bronx Park Zoo. | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/party-chairman-sees-truman.html | Party Chairman Sees Truman | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/two-contest-post-as-head-of-rollins-rollins-students-hail-acting.html | TWO CONTEST POST AS HEAD OF ROLLINS; ROLLINS STUDENTS HAIL ACTING PRESIDENT | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/high-court-rules-on-natural-gas-right-of-states-to-regulate-sale-of.html | HIGH COURT RULES ON NATURAL GAS; Right of States to Regulate Sale of Fuel Upheld if Used in Local Competition | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/8-men-win-awards-in-alger-tradition-stassen-and-sarnoff-among-those.html | 8 MEN WIN AWARDS IN ALGER TRADITION; Stassen and Sarnoff Among Those Named by Students as Exemplars of Success | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/india-to-get-penicillin-aid.html | India to Get Penicillin Aid | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/garment-union-to-train-thirty.html | Garment Union to Train Thirty | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/newark-biologist-dies-in-fire.html | Newark Biologist Dies in Fire | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/chairman-warns-against-leaks-russell-fears-slip-in-secret-data-of.html | CHAIRMAN WARNS AGAINST 'LEAKS'; Russell Fears 'Slip' in Secret Data of Hearings--Bridges Cites Wake Report | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/jacinto-richards-win-advance-to-quarterfinals-in-private-schools.html | JACINTO, RICHARDS WIN; Advance to Quarter-Finals in Private Schools Tennis | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/eintracht-booters-upset-21.html | Eintracht Booters Upset, 2-1 | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/paul-f-simonette.html | PAUL F. SIMONETTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dr-beckwithewell.html | DR. BECKWITH-EWELL | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/abc-chief-tells-why-he-didnt-sell-noble-says-he-felt-network-would.html | A.B.C. CHIEF TELLS WHY HE DIDN'T SELL; Noble Says He Felt Network Would Not Have Gained From Deal With Either Bidder | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/text-of-resolution-by-un-unit-for-arms-embargo-of-red-china-the.html | Text of Resolution by U.N. Unit for Arms Embargo of Red China; The Resolution THE GENERAL ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/aba-installment-manual-out.html | A.B.A. Installment Manual Out | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/party-for-lady-eve-balfour.html | Party for Lady Eve Balfour | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/99589-for-91day-bills-1100696000-accepted-of-total-of-1865807000.html | 99,589 FOR 91-DAY BILLS; $1,100,696,000 Accepted of Total of $1,865,807,000 Applied For | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/scientist-hearing-put-off.html | 'Scientist' Hearing Put Off | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/pays-16631073-for-produce.html | Pays $16,631,073 for Produce | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/npa-order-sets-toolmaker-goals-priority-rating-for-producers-to.html | N.P.A. ORDER SETS TOOLMAKER GOALS; Priority Rating for Producers to Provide Rated Materials and Sources of Supplies PLAN TO AID DEFENSE WORK Monthly File on Use of Copper Is Required--O.P.S. Issues List of Exempt Items | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/copper-production-declines-in-month.html | COPPER PRODUCTION DECLINES IN MONTH | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/soviet-secrecy.html | SOVIET SECRECY | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/australia-sending-200-to-korea.html | Australia Sending 200 to Korea | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/miss-jessie-sturdevant.html | MISS JESSIE STURDEVANT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/miss-wiedersheim-troth-she-is-the-prospective-bride-of-william.html | MISS WIEDERSHEIM TROTH; She Is the Prospective Bride of William Gribbel, Ex-Marine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/moore-knocks-out-henri-in-4th-round-referee-halts-baltimore-bout.html | MOORE KNOCKS OUT HENRI IN 4TH ROUND; Referee Halts Baltimore Bout --Del Flanagan Stops Weber --Russo Defeats Luciano | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/judge-sj-foley-60-of-the-bronx-dies-member-of-county-court-since.html | JUDGE S.J. FOLEY, 60, OF THE BRONX DIES; Member of County Court Since 1949 Was Active in Handling of Hauptmann Extradition | True | The New York Times, 1948 | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/west-side-traffic-piled-up-by-repairs-to-the-parkway-traffic-closed.html | West Side Traffic Piled Up By Repairs to the Parkway; TRAFFIC CLOSED ON SOUTH LANE OF WEST SIDE HIGHWAY | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/rutgers-trips-army-nine-on-rally-in-sixth-navy-beaten-foster-of.html | Rutgers Trips Army Nine on Rally in Sixth; Navy Beaten; FOSTER OF SCARLET HALTS CADETS, 4-3 Hurler, Fanning Nine, Wins as Rutgers Scores Twice in Sixth Against Army MARYLAND TOPS NAVY, 5-4 Terrapins Run Victory Streak to Six Games--L.I.U. Team Turns Back Iona, 7-5 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/vandal-destroys-cherry-tree.html | Vandal Destroys Cherry Tree | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/ample-cortisone-held-likely-soon-two-teams-of-chemists-find.html | AMPLE CORTISONE HELD LIKELY SOON; Two Teams of Chemists Find Abundant Substances Yield Bases for Wonder Drug | True | By William L. Laurence | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/yankees-conquer-indians-before-seasons-top-crowd-of-66265-lopat.html | Yankees Conquer Indians Before Season's Top Crowd of 66,265; LOPAT TAKES NO. 6 FOR BOMBERS, 11-4 Yankees' Unbeaten Southpaw Holds Indians to 6 Hits in Stadium Night Battle M'DOUGALD, BAUER EXCEL Their Homers Spark 12-Blow New York Drive--DiMaggio Back in Center Field | True | By Louis Effrat | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/business-world-stores-sales-off-1-for-week.html | BUSINESS WORLD; Stores' Sales Off 1% for Week | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/group-to-give-2000th-party.html | Group to Give 2,000th Party | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/news-of-food-1771-provides-weeks-meals-for-family-two-college.html | News of Food; $17.71 Provides Week's Meals for Family-- Two College Students Show How It's Done | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/raymond-j-newberry.html | RAYMOND J. NEWBERRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/confectioners-wage-review-set.html | Confectioners' Wage Review Set | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/veteran-gets-good-news-man-barred-by-v-a-hospital-probably-not.html | VETERAN GETS GOOD NEWS; Man Barred by V. A. Hospital Probably Not Cancer Victim | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/humble-oil-and-refining-operations-running-much-higher-than-year.html | HUMBLE OIL AND REFINING; Operations Running Much Higher Than Year Ago, Meeting Hears | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/group-to-aid-ford-foundation.html | Group to Aid Ford Foundation | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mccarthy-studies-list-release.html | McCarthy Studies List Release | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/hoe-defends-sale-of-british-plant-company-counsel-denies-that.html | HOE DEFENDS SALE OF BRITISH PLANT; Company Counsel Denies That Transaction Was Violation of Anti-Trust Laws | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/wheat-weakened-by-weekend-rains-rallies-in-chicago-trading-fail-to.html | WHEAT WEAKENED BY WEEK-END RAINS; Rallies in Chicago Trading Fail to Hold, Close at Near Lows --Oats and Rye Decline | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/trimble-eagles-line-coach.html | Trimble Eagles' Line Coach | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/silver-ends-israel-stay-rabbi-is-feted-by-zionist-group-but-snubbed.html | SILVER ENDS ISRAEL STAY; Rabbi Is Feted by Zionist Group but Snubbed by Government | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/trial-shows-spies-had-inchon-data-at-opening-of-spy-trial-in-tokyo.html | TRIAL, SHOWS SPIES HAD INCHON DATA; AT OPENING OF SPY TRIAL IN TOKYO | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/kathleen-mgusty-to-be-wed-june-29-marriage-to-williams-j-agate-air.html | KATHLEEN M'GUSTY TO BE WED JUNE 29; Marriage to Williams J. Agate, Air Force Veteran, Set for Cornwall, Conn., Church | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/insurance-sales-aided-by-defense-aetna-life-official-tells-parley.html | INSURANCE SALES AIDED BY DEFENSE; Aetna Life Official Tells Parley of Need to Determine if Coverage Is Adequate | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/fascists-organize-a-world-alliance-neonazis-from-8-countries-set-up.html | FASCISTS ORGANIZE A WORLD ALLIANCE; Neo-Nazis From 8 Countries Set Up International Body at Rally in Sweden | True | By George Axelsson Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/flying-composer-sets-plane-marks-bringing-latest-productions-father.html | FLYING COMPOSER SETS PLANE MARKS; Bringing Latest Productions, Father of 9 Gets Here From West Coast in 23 Hours | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/information-hour-in-army-gives-none-conferring-on-educational-plans.html | 'INFORMATION HOUR IN ARMY GIVES NONE; CONFERRING ON EDUCATIONAL PLANS AT CAMP PICKETT | True | By Benjamin Fine | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/curb-seat-sale-at-10500.html | Curb Seat Sale at $10,500 | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/glenda-farrell-to-be-honored.html | Glenda Farrell to Be Honored | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/ernst-roth.html | ERNST ROTH | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/40cent-oxygen-mask-developed-for-airlines.html | 40-Cent Oxygen Mask Developed for Airlines | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/wiley-holds-macarthur-definite-52-possibility.html | Wiley Holds MacArthur Definite '52 Possibility | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/to-discuss-crime-in-politics.html | To Discuss Crime in Politics | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/exile-sees-victory-upheld-in-bolivia-paz-estenssoro-holds-margin.html | EXILE SEES VICTORY UPHELD IN BOLIVIA; Paz Estenssoro Holds Margin Too Great Even for His Foes --Tells of Plans for Country | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/sally-allen-gives-first-recital-here.html | SALLY ALLEN GIVES FIRST RECITAL HERE | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/28-more-shot-in-shanghai.html | 28 More Shot in Shanghai | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/charities-office-opens-catholic-family-service-branch-will-serve.html | CHARITIES OFFICE OPENS; Catholic Family Service Branch Will Serve East Harlem | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/proprietary-group-assails-drug-bill.html | PROPRIETARY GROUP ASSAILS DRUG BILL | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/miss-cates-wed-in-south-bride-in-spartanburg-s-c-of-john-edward.html | MISS CATES WED IN SOUTH; Bride in Spartanburg, S. C., of John Edward Rollins Hayes 2d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/joan-church-lists-bridal-attendants.html | JOAN CHURCH LISTS BRIDAL ATTENDANTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/limited-korean-war-favored-by-pearson.html | LIMITED KOREAN WAR FAVORED BY PEARSON | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/guild-names-art-judges.html | Guild Names Art Judges | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/details-at-yalta-unknown-to-marshall-at-the-time.html | Details at Yalta Unknown To Marshall at the Time | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mrs-joel-lawson-jr-has-child.html | Mrs. Joel Lawson Jr. Has Child | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/haynesgriffin-rents-store.html | Haynes-Griffin Rents Store | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/broadway-association-marks-40th-year-peddlers-and-carnival-air-are.html | Broadway Association Marks 40th Year; Peddlers and Carnival Air Are Lamented | True | The New York Times | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/unesco-conference-set.html | Unesco Conference Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/jersey-health-bill-signed-measure-permits-2-or-more-municipalities.html | JERSEY HEALTH BILL SIGNED; Measure Permits 2 or More Municipalities to Cooperate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/new-lord-privy-seal-sees-labor-party-comeback.html | New Lord Privy Seal Sees Labor Party Comeback | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/injunction-is-lifted-in-thor-corp-case.html | INJUNCTION IS LIFTED IN THOR CORP. CASE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/letters-to-the-times-aiding-icelands-defenses-history-of-wartime.html | Letters to The Times; Aiding Iceland's Defenses History of Wartime Occupation by United States Troops Reviewed | True | HENRY A. WALLACE. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/frank-l-chamberlain.html | FRANK L. CHAMBERLAIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/circus-day-at-teachers-college.html | 'Circus Day' at Teachers College | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/growth-of-nation-told-in-exhibition-display-of-painting-sculpture.html | GROWTH OF NATION TOLD IN EXHIBITION; Display of Painting, Sculpture, Manuscripts and Documents Opens in Williamsburg | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/pieces-correlated-in-furniture-show-free-form-table-from-new.html | PIECES CORRELATED IN FURNITURE SHOW; FREE FORM TABLE FROM NEW FURNITURE COLLECTION | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/alexander-laub.html | ALEXANDER LAUB | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/domestic-soap-sales-up-118-rise-over-last-50-quarter-shown-by-major.html | DOMESTIC SOAP SALES UP; 11.8% Rise Over Last '50 Quarter Shown by Major Makers | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/exchange-group-names-executive-vice-president.html | Exchange Group Names Executive Vice President | True | Conway Studios | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/a-near-east-oil-tank-farm-on-the-mediterranean-sea-near-east-oil.html | A NEAR EAST OIL TANK FARM ON THE MEDITERRANEAN SEA; Near East Oil Seen Helping West Hold Industrial Lead on Russia | True | By J.h. Carmical | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/walshhughes.html | Walsh—Hughes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/cool-to-aid-by-chiang-eichelberger-has-reservations-on-using.html | COOL TO AID BY CHIANG; Eichelberger Has Reservations on Using Nationalist Troops | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/wiley-nominated-envoy-to-panama-veteran-u-s-diplomat-picked-trial.html | WILEY NOMINATED ENVOY TO PANAMA; Veteran U. S. Diplomat Picked --Trial of Ex-President Arias to Begin Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dr-peter-dykema-educator-in-music-professor-at-teachers-college-for.html | DR. PETER DYKEMA, EDUCATOR IN MUSIC; Professor at Teachers College for 16 Years Dies--Editor, Author and Lecturer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/shipments-of-steel-to-rail-industry-up.html | SHIPMENTS OF STEEL TO RAIL INDUSTRY UP | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/step-voted-11-to-0-study-sanctions-against-red-china.html | STEP VOTED 11 TO 0; STUDY SANCTIONS AGAINST RED CHINA | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/drop-in-profit-to-297-on-investment-seen-unless-rails-win-15.html | Drop in Profit to 2.97% on Investment Seen Unless Rails Win 15% Freight Rise | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/pine-plains-folk-view-exhibit-here.html | PINE PLAINS FOLK VIEW EXHIBIT HERE | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/traffic-accidents-rise-total-for-week-in-city-is-535-against-498-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 535, Against 498 a Year Ago | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/peipings-economy-shows-war-strain-national-expenditures-cutnew.html | PEIPING'S ECONOMY SHOWS WAR STRAIN; National Expenditures Cut, New Surtaxes Levied, Substitute Commodities Sought | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/wins-canadian-aviation-trophy.html | Wins Canadian Aviation Trophy | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/westinghouse-official-shifted.html | Westinghouse Official Shifted | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/advertising-news-agency-for-steel-scrap-drive.html | Advertising News; Agency for Steel Scrap Drive | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/rangers-acquire-three-players-in-deals-with-boston-cleveland.html | Rangers Acquire Three Players In Deals With Boston, Cleveland; Hergesheimer, Buller of the Barons and Kraftcheck of Bruins to Join New York Sextet for 1951-52 Campaign | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/midday-club-is-50-today.html | Midday Club Is 50 Today | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/otis-claim-raised-by-kaiserfrazer-damage-in-financing-case-is-pit.html | OTIS CLAIM RAISED BY KAISER-FRAZER; 'Damage' in Financing Case Is Pit at $5,737,500 as the Six-Week Trial Ends | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/a-plan-to-help-humanity.html | A PLAN TO HELP HUMANITY | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/nation-declared-building-defenses-in-peace-race.html | Nation Declared Building Defenses in 'Peace Race' | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/us-may-help-bear-cost-of-occupation-of-japan.html | U.S. May Help Bear Cost Of Occupation of Japan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/prof-alice-v-flather.html | PROF. ALICE V. FLATHER | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/steel-institute-forms-scrap-group.html | STEEL INSTITUTE FORMS SCRAP GROUP | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/cards-get-bill-johnson-for-bollweg-and-cash.html | Cards Get Bill Johnson For Bollweg and Cash | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/citys-siren-tests-to-resume-may-26-wallander-looks-to-that-trial-to.html | CITY'S SIREN TESTS TO RESUME MAY 26; Wallander Looks to That Trial to Detect 'Dead Spots' and Solve Mobile Alarm Problem | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/truman-and-officials-to-speak.html | Truman and Officials to Speak | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/books-of-the-times-authors-learning-is-fabulous.html | Books of The Times; Author's Learning Is Fabulous | True | By Orville Prescott | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/muhlenberg-names-triplett.html | Muhlenberg Names Triplett | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/greek-border-strife-goes-on.html | Greek Border Strife Goes On | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/sheep-offered-for-morocco-killer.html | Sheep Offered for Morocco Killer | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/in-the-nation-if-the-senate-committee-calls-a-certain-witness.html | In The Nation; If the Senate Committee Calls a Certain Witness | True | By Arthur Krock | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/marshall-word-lead-grows.html | Marshall Word Lead Grows | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/parachute-troops-alerted-in-britain-iran-note-planned-foreign.html | PARACHUTE TROOPS ALERTED IN BRITAIN; IRAN NOTE PLANNED; Foreign Office Spokesmen Say Soldiers Have Not Yet Been Ordered to Go Any Place U.S. OFFICIALS CONSULTED Memorandum Terms Unsettled -- Teheran Premier Remains Barricaded in Parliament | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/city-college-dean-heads-engineering-colleges-unit.html | City College Dean Heads Engineering Colleges Unit | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/neglect-of-injured-seen-amvet-chief-says-services-retain-keep-them.html | NEGLECT OF INJURED SEEN; Amvet Chief Says Services Retain, Keep Them From VA | True | | 1979-07-02 | RE0000031522 | B00000301607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/patty-turns-back-savitt-in-berlin-tennis-final-californian-wins-by.html | Patty Turns Back Savitt in Berlin Tennis Final; CALIFORNIAN WINS BY 6-1, 6-3, 4-6, 6-3 Patty Halts Savitt and Then Finalists Lose Doubles to Bergelin and Davidsson MRS. DU PONT BOWS, 6-4, 6-3 Mrs. Long Registers Upset at Berlin--Miss Scofield in Sweep at Brussels | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/refugees-office-urged-europes-assembly-also-calls-for-a-manpower.html | REFUGEES OFFICE URGED; Europe's Assembly Also Calls for a Manpower Board | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/motor-carrier-rate-is-increased-by-5.html | MOTOR CARRIER RATE IS INCREASED BY 5% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/radio-announcer-buys-home.html | Radio Announcer Buys Home | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/fred-brown-sells-3d-avenue-building.html | FRED BROWN SELLS 3D AVENUE BUILDING | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/finley-lectures-begin-tonight.html | Finley Lectures Begin Tonight | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/gromyko-says-west-uses-equilibristics.html | GROMYKO SAYS WEST USES 'EQUILIBRISTICS' | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/hunter-freshmen-get-art-awards.html | Hunter Freshmen Get Art Awards | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/vogeler-talk-postponed-he-will-leave-hospital-before-relating.html | VOGELER TALK POSTPONED; He Will Leave Hospital Before Relating Prison Experience | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/tammany-fight-pushed-desapio-forces-pick-candidate-to-run-against.html | TAMMANY FIGHT PUSHED; DeSapio Forces Pick Candidate to Run Against Brickman | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/five-girls-whose-engagements-have-been-announced.html | FIVE GIRLS WHOSE ENGAGEMENTS HAVE BEEN ANNOUNCED | | Bradford Bachrach | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/peace-centers-trial-put-off.html | Peace Center's Trial Put Off | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/italian-catholics-are-urged-to-vote-church-leaders-begin-drive-to.html | ITALIAN CATHOLICS ARE URGED TO VOTE; Church Leaders Begin Drive to Fight Anti-Clerical Parties in Elections in North | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/boy-rides-diesel-engine-connecticut-lieut-gov-allen-gives-son-real.html | BOY RIDES DIESEL ENGINE; Connecticut Lieut. Gov. Allen Gives Son Real Thrill | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/mrs-john-j-montague.html | MRS. JOHN J. MONTAGUE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/festival-has-biggest-day.html | Festival Has Biggest Day | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/james-j-birnie.html | JAMES J. BIRNIE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/freed-captives-names-given.html | Freed Captives' Names Given | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/hb-crouse-jr-wife-dead-bodies-are-found-in-syracuse-homeverdict.html | H.B. CROUSE JR., WIFE DEAD; Bodies Are Found in Syracuse Home--Verdict Delayed | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-15 | 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/marshall-blames-leadership-of-chiang-not-lack-of-aid-for-red.html | Marshall Blames Leadership of Chiang, Not Lack of Aid, for Red Victory in China | True | | 1979-07-02 | RE0000031522 | B00000301607 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/wrench-from-atom-plant-leaves-radioactive-trail.html | Wrench From Atom Plant Leaves Radioactive Trail | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/concert-at-hunter-today.html | Concert at Hunter Today | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/nyu-conference-on-labor-opened.html | N.Y.U. CONFERENCE ON LABOR OPENED | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dr-robert-herbst.html | DR. ROBERT HERBST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/president-of-pepsodent-heads-sales-executives.html | President of Pepsodent Heads Sales Executives | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/eggers-quits-kenny-foes-mayors-supporters-had-charged-link-to-old.html | EGGERS QUITS KENNY FOES; Mayor's Supporters Had Charged Link to Old Hague Machine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/divorces-aksel-wichfeld-former-josephine-widener-gets-decree-in.html | DIVORCES AKSEL WICHFELD; Former Josephine Widener Gets Decree in West Palm Beach | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/glen-ridge-halts-essex-county-87-shares-first-with-montclair-in.html | GLEN RIDGE HALTS ESSEX COUNTY, 8-7; Shares First With Montclair in Women's Interclub Golf in Jersey—Creek Victor | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/heads-nj-market-group.html | Heads N.J. Market Group | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/truman-talks-twice-this-week.html | Truman Talks Twice This Week | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/cusickbaker.html | Cusick--Baker | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/rosenberg-shifted-to-the-death-house-convicted-spy-on-his-way-to.html | ROSENBERG SHIFTED TO THE DEATH HOUSE; CONVICTED SPY ON HIS WAY TO SING SING | True | The New York Times | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/fcc-asked-to-bar-3-radio-stations-chief-counsel-for-commission-says.html | F.C.C. ASKED TO BAR 3 RADIO STATIONS; Chief Counsel for Commission Says Richards' Outlets 'Do Not Serve Public Interests' Discrimination Charged | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/capetown-to-study-air-crashes.html | Capetown to Study Air Crashes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/navy-sifts-red-charge-fbi-also-investigates-cell-at-portsmouth.html | NAVY SIFTS RED CHARGE; F.B.I. Also Investigates 'Cell' at Portsmouth Shipyard | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/turnpike-link-to-jersey-voted.html | Turnpike Link to Jersey Voted | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/navy-crash-toll-cut-to-2-dead-3-missing.html | NAVY CRASH TOLL CUT TO 2 DEAD, 3 MISSING | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/cuban-demands-rail-seizures.html | Cuban Demands Rail Seizures | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/next-zionist-congress-date-set.html | Next Zionist Congress Date Set | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/german-stylist-moans-asserts-women-dress-badly-because-they-want.html | GERMAN STYLIST MOANS; Asserts Women Dress Badly Because They Want Comfort | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/third-member-of-family-in-stadium-concerts-post.html | Third Member of Family In Stadium Concerts Post | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/textbook-show-opens-today.html | Textbook Show Opens Today | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/trieste-yugoslavs-shift-area-policy-peoples-front-organization-now.html | TRIESTE YUGOSLAVS SHIFT AREA POLICY; People's Front Organization Now Demands Unification of Territory's Two Zones | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/presbyterians-draft-budget.html | Presbyterians Draft Budget | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/other-company-meetings-american-airlines-chicago-north-western.html | OTHER COMPANY MEETINGS; American Airlines Chicago & North Western Railway Eversharp Pullman Universal Laboratories | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/boston-common-bill-defeated.html | Boston Common Bill Defeated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dessner-in-semifinals-horace-mann-player-captures-pair-of-tennis.html | DESSNER IN SEMI-FINALS; Horace Mann Player Captures Pair of Tennis Matches | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/75-of-cars-found-faulty.html | 75% of Cars Found Faulty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/cole-victor-in-auto-race.html | Cole Victor in Auto Race | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/mcdonald-gets-plaque-tomorrow.html | McDonald Gets Plaque Tomorrow | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/transit-police-ask-rise-23-demands-include-higher-pay-and.html | TRANSIT POLICE ASK RISE; 23 Demands Include Higher Pay and Cost-of-Living Bonus | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/lumbering-to-start-in-city-watersheds.html | LUMBERING TO START IN CITY WATERSHEDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/head-of-new-canadian-unit-welcomed-in-korea.html | HEAD OF NEW CANADIAN UNIT WELCOMED IN KOREA | True | U.S. Army | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/to-present-a-child-is-born.html | To Present 'A Child Is Born' | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/jim-crowism-no-issue-ama-says-it-was-not-reason-in-shifting-session.html | 'JIM CROWISM' NO ISSUE; A.M.A. Says It Was Not Reason in Shifting Session From Texas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/arms-plan-gains-in-west-germany-agreement-on-units-of-10000-men.html | ARMS PLAN GAINS IN WEST GERMANY; Agreement on Units of 10,000 Men Expected Soon After New Elections in France | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/diocese-upholds-bishop-on-melish-convention-calls-dewolfe-acts.html | DIOCESE UPHOLDS BISHOP ON MELISH; Convention Calls DeWolfe Acts 'Stand' Support of Canons of Episcopal Church | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/concert-aids-school-program-at-town-hall-is-given-for-bronx-music.html | CONCERT AIDS SCHOOL; Program at Town Hall is Given for Bronx Music House | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/panama-sets-may-25-to-begin-arias-trial.html | PANAMA SETS MAY 25 TO BEGIN ARIAS TRIAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/five-groups-seized-in-narcotics-drive-federal-arrests-in-last-two.html | FIVE GROUPS SEIZED IN NARCOTICS DRIVE; Federal Arrests in Last Two Months Include a Combine of 34 Individuals Assignments Spread | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/peiping-pamphlets-spur-reds-in-korea-chinese-reds-reviewing-peiping.html | PEIPING PAMPHLETS SPUR REDS IN KOREA; CHINESE REDS REVIEWING PEIPING MAY DAY PARADE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/topics-and-sidelights-of-the-day-in-wall-street-the-market-tight.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; The Market Tight Money Saturday Closings Steel Workers Busy New 1 % Notes Industry-Employe Relations | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/named-as-president-of-child-welfare-unit.html | Named as President Of Child Welfare Unit | True | Halsman | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/1400-veterans-return-reach-san-francisco-after-action-in-korean-war.html | 1,400 VETERANS RETURN; Reach San Francisco After Action in Korean War | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/errors-in-beef-prices-irk-buyers-butchers-beef-price-errors-irk.html | Errors in Beef Prices Irk Buyers, Butchers; BEEF PRICE ERRORS IRK BUYER, SELLER Butcher Also Has Complaint | True | By Charles Grutzner | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/housing-losses-cited-reliance-spent-4000000-of-rfc-funds-referee.html | HOUSING LOSSES CITED; Reliance Spent $4,000,000 of R.F.C. Funds, Referee Hears | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/for-the-home-outdoor-furniture-of-redwood-wood-from-california-fits.html | For the Home; Outdoor Furniture of Redwood; Wood From California Fits Into Settings of Grass and Foliage | True | The New York Times Studio | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/mrs-churchill-operated-on.html | Mrs. Churchill Operated On | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/paperboard-output-up-189-above-1950-week-orders-rise-89-backlog-935.html | PAPERBOARD OUTPUT UP; 18.9% Above 1950 Week, Orders Rise 8.9%, Backlog 93.5% | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/ceylon-and-us-in-radio-pact.html | Ceylon and U.S. in Radio Pact | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dodgers-vanquish-cubs-on-sniders-fourrun-homer-in-seventh-giants.html | Dodgers Vanquish Cubs on Snider's Four-Run Homer in Seventh; Giants Bow; HODGES' 2 BLASTS AID IN 8-4 VICTORY But Snider's Grand Slam Is Big Blow, Putting Dodgers Ahead in 7th Inning ROBINSON ALSO CONNECTS Clouts His 5th Homer Off Rush of Cubs—King and Branca Finish for Newcombe Hodges Connects In 7th Branca Fills Bases Pinch-Runners on Base | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/veteran-study-extended-men-may-return-to-service-and-go-back-to.html | VETERAN STUDY EXTENDED; Men May Return to Service and Go Back to School Later | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/nehru-asks-cleanliness-picks-up-banana-skins.html | Nehru Asks Cleanliness, Picks Up Banana Skins | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/us-burden-in-korea-held-unfair-by-jebb.html | U.S. BURDEN IN KOREA HELD UNFAIR BY JEBB | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/strickland-gets-2-circuit-drives-as-pirates-down-new-yorkers-73.html | Strickland Gets 2 Circuit Drives As Pirates Down New Yorkers, 7-3; Rookie Second Baseman Connects With One On in Second and Two On in Fifth-- Thomson Hits Homer for Giants Gettel Yields Homer Kennedy, Koslo Hurl Well | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/pier-roof-falls-2-die.html | Pier Roof Falls, 2 Die | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/cain-traded-for-rogovin.html | Cain Traded for Rogovin | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/ginty-abate-and-pahl-win.html | Ginty, Abate and Pahl Win | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/bill-seeks-news-safeguard.html | Bill Seeks News Safeguard | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/general-bradleys-testimony.html | GENERAL BRADLEY'S TESTIMONY | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/india-reds-stir-up-tribes-on-frontier-former-head-hunters-demand.html | INDIA REDS STIR UP TRIBES ON FRONTIER; Former Head Hunters Demand 'Complete Independence'-- Plan to Hold Plebiscite | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/exporter-indicted-in-senate-inquiry.html | EXPORTER INDICTED IN SENATE INQUIRY | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/blue-ribbon-panel-for-police-weighed-impartial-justice-vital-court.html | Blue Ribbon Panel for Police Weighed; Impartial Justice Vital, Court Hears | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dry-act-still-on-county-books.html | Dry Act Still on County Books | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/institute-names-psychiatrist.html | Institute Names Psychiatrist | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/gamewell-refines-potentiometer.html | Gamewell Refines Potentiometer | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/volpe-knocks-out-marino.html | Volpe Knocks Out Marino | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/mendelssohn-dies-at-cello-concert-greatgrandnephew-of-famous.html | MENDELSSOHN DIES AT 'CELLO CONCERT; Great-Grand-Nephew of Famous Composer CollapsesPlaying in Baltimore | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/norway-premier-arrives-by-plane-here-from-norway.html | NORWAY PREMIER ARRIVES BY PLANE; HERE FROM NORWAY | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/actors-fund-to-meet-entertainment-is-planned-for-annual-session-on.html | ACTORS' FUND TO MEET; Entertainment Is Planned for Annual Session on Friday | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/navy-gives-work-to-small-plants-695-of-its-prime-contracts-now-goes.html | NAVY GIVES WORK TO SMALL PLANTS; 69.5% of Its Prime Contracts Now Goes to Such Concerns, Admiral Tells Congress 18.1% OF DOLLAR OUTLAY Smaller Manufacturers Urge Larger Voice in Defense-- Truman Signs Loan Bill COMMITTEE POSTS URGED Small Manufacturers Ask Voice in Defense Contracts NAVY GIVES WORK TO SMALL PLANTS BANK LOAN BILL SIGNED Aids Small Plants, but Truman Urges Further Amendment | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/welfare-unit-to-gain-film-program-tomorrow-will-benefit-union.html | WELFARE UNIT TO GAIN; Film Program Tomorrow Will Benefit Union Settlement | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/cio-wins-at-emerson-radio-concerns-employes-get-a-new-bargaining.html | C.I.O. WINS AT EMERSON; Radio Concern's Employes Get a New Bargaining Agent | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/daughter-to-mrs-dr-findlay.html | Daughter to Mrs. D.R. Findlay | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/to-speak-at-hun-school.html | To Speak at Hun School | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/browns-stop-athletics-win-freehitting-game-118-zemial-belts-2.html | BROWNS STOP ATHLETICS; Win Free-Hitting Game, 11-8--Zemial Belts 2 Homers | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/march-gets-award-of-barter-theater-costar-of-autumn-garden-receives.html | MARCH GETS AWARD OF BARTER THEATER; Co-Star of 'Autumn Garden' Receives a Virginia Ham and Acre of Land as Top Actor | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/named-vice-president-of-tek-hughes-division.html | Named Vice President Of Tek Hughes Division | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/los-angeles-sells-10000000-block-electric-revenue-bonds-to-be.html | LOS ANGELES SELLS $10,000,000 BLOCK; Electric Revenue Bonds to Be Reoffered to Public at Yields From 1.15 to 2.25% Edmonton, Alberta Washington Bridge Authority Wilmington, Del. Corpus Christi, Tex. Manchester, N.H. Haverhill, Mass Central Falls, R.I. Montgomery, Ala. Gloucester, Mass. | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/atlas-sells-panhandle-shares.html | Atlas Sells Panhandle Shares | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/ten-breakdowns-snarl-lincoln-tunnel-traffic.html | Ten Breakdowns Snarl Lincoln Tunnel Traffic | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/britain-informs-us-of-next-steps-in-iran-britain-informs-us-on-iran.html | Britain Informs U.S. Of Next Steps in Iran; BRITAIN INFORMS U.S. ON IRAN STEPS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/vast-defense-bill-is-seen-by-wilson.html | VAST DEFENSE BILL IS SEEN BY WILSON | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/sales-rise-shown-by-eastman-kodak-but-profit-for-quarter-stays-at.html | SALES RISE SHOWN BY EASTMAN KODAK; But Profit for Quarter Stays at Year-Ago Level Owing to Increased Taxation | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/big4-deputies-in-brief-session.html | Big 4 Deputies in Brief Session | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/australian-unit-affiliates-with-baseball-congress.html | Australian Unit Affiliates With Baseball Congress | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/medical-schools-seen-facing-crisis-at-least-40000000-more-a-year-is.html | MEDICAL SCHOOLS SEEN FACING CRISIS; At Least 40,000,000 More a Year Is Needed Just to Cover Expenses, Board Finds ISSUE OF NATIONAL IMPORT Report, Opposing Federal Aid, Links Future of Medicine to Answer to Situation Now. Objects to Higher Tuition | True | By William L. Laurence | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/the-civil-service.html | The Civil Service | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/yeshiva-aide-appointed.html | Yeshiva Aide Appointed | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/boweryites-pocket-yields-30000-key.html | BOWERYITE'S POCKET YIELDS $30,000 KEY | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/war-plant-towns-seen-as-slackers-communities-are-criticized-for.html | WAR PLANT TOWNS SEEN AS SLACKERS; Communities Are Criticized for Shirking Duties to Troops and Defense Workers | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/tea-for-hospital-volunteers.html | Tea for Hospital Volunteers | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/state-assesses-tax-evaders.html | State Assesses Tax Evaders | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/erie-centennial-trip-ends-with-barbecue.html | ERIE CENTENNIAL TRIP ENDS WITH BARBECUE | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/3-men-seized-in-postcard-thefts-50000-fraud-in-freetea-offer-3.html | 3 Men Seized in Postcard Thefts, $50,000 Fraud in Free-Tea Offer; 3 SEIZED FOR FRAUD ON FREE TEA OFFER | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/to-discuss-oil-increase.html | To Discuss Oil Increase | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/near-east-holds-reserve-balance-in-oil-between-soviet-and-the-west.html | Near East Holds Reserve Balance In Oil Between Soviet and the West; NEAR EAST HOLDS WORLD OIL SCALES Areas to Be Exploited Built By Western Capital 695,121 Barrels a Day in April | True | By J.h. Carmical | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/auto-plant-struck-again-fourth-walkout-in-eight-days-shuts-briggs.html | AUTO PLANT STRUCK AGAIN; Fourth Walkout in Eight Days Shuts Briggs Unit in Detroit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/materials-agency-urged-european-consultative-body-asks-council-to.html | MATERIALS AGENCY URGED; European Consultative Body Asks Council to Take Action | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/emerson-to-halt-price-cuts-on-tv-reductions-on-receivers-as-of-may.html | EMERSON TO HALT PRICE CUTS ON TV; Reductions on Receivers as of May 1 to Be Rescinded by Corporation June 1 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/books-of-the-times-fiancee-turned-him-from-horses-in-words-of-one.html | Books of The Times; Fiancee Turned Him From Horses In Words of One Syllable | True | By Orville Prescott | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/paris-fair-draws-thousands-daily-variety-and-quality-of-french.html | PARIS FAIR DRAWS THOUSANDS DAILY; Variety and Quality of French Products Show the Strides Taken Since War's End | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/macarthur-feared-hed-have-to-quit-korea-but-was-told-to-fight-on.html | MacArthur Feared He'd Have to Quit Korea But Was Told to Fight On, Bradley Testifies | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/300-youths-give-concert-all-city-high-school-chorus-and-orchestra.html | 300 YOUTHS GIVE CONCERT; All City High School Chorus and Orchestra Offers 2d Program | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/war-on-narcotics-urged-jersey-medical-society-is-urged-to-help.html | WAR ON NARCOTICS URGED; Jersey Medical Society Is Urged to Help Federal Agencies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/un-council-defers-action.html | U.N. Council Defers Action | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/brooklyn-dwelling-conveyed-by-estate.html | BROOKLYN DWELLING CONVEYED BY ESTATE | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/snyder-uncertain-on-bond-support-adequate-appraisal-of-reserve.html | SNYDER UNCERTAIN ON BOND SUPPORT; Adequate Appraisal of Reserve Board's Program Requires New Experience, He Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/fordham-checks-city-college-41-schoeck-victor-on-sixhitter-as.html | FORDHAM CHECKS CITY COLLEGE, 4-1; Schoeck Victor on Six-Hitter as Hargraves Sets Pace for Rams With Homer, Single | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/unanswered-whys-hurt-army-morale-explaining-national-and.html | UNANSWERED WHYS HURT ARMY MORALE; EXPLAINING NATIONAL AND INTERNATIONAL PROBLEMS | True | By Benjamin Fine | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/ritz-furnishings-on-view-exhibition-in-famed-hotel-to-precede.html | RITZ FURNISHINGS ON VIEW; Exhibition in Famed Hotel to Precede Auction Monday | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/eca-seeks-fund-to-aid-4-countries-plans-to-allot-8th-of-fiscal.html | E.C.A. SEEKS FUND TO AID 4 COUNTRIES; Plans to Allot 8th of Fiscal 1952's 2 Billion for Greece, Turkey, Austria, Iceland E.C.A. SEEKS FUND TO AID 4 COUNTRIES Four Countries Face Deficit E.C.A. Arguments Confident E.C.A. Arguments Outlined | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/10-more-pakistanis-held-in-plot.html | 10 More Pakistanis Held in Plot | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/2-grants-for-invalid-children.html | 2 Grants for Invalid Children | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/browns-note-purchased-broker-buys-mortgage-in-move-to-keep-club-in.html | BROWNS NOTE PURCHASED; Broker Buys Mortgage in Move to Keep Club in St. Louis | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/allston-j-crandall.html | ALLSTON J. CRANDALL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/salerno-duos-62-wins-at-elmwood-hampshire-pro-and-kaiden-top-field.html | SALERNO DUO'S 62 WINS AT ELMWOOD; Hampshire Pro and Kaiden Top Field of 96 Teams-- Stuhler-Caswell at 63 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/earthquake-shakes-north-italy.html | Earthquake Shakes North Italy | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/civil-service-parley-set.html | Civil Service Parley Set | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/education-video-backed-benton-warns-of-challenge-by-commercial.html | EDUCATION VIDEO BACKED; Benton Warns of Challenge by Commercial Broadcasters | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/sees-great-peril-top-military-leader-takes-stand-bradley-assails.html | SEES GREAT PERIL; TOP MILITARY LEADER TAKES STAND BRADLEY ASSAILS M'ARTHUR'S PLAN MacArthur Precedent Cited Chinese Involvement Opposed | True | By William S. White Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/childs-marriage-voided-jungle-girl-was-wed-to-malay-teacher-at-age.html | CHILD'S MARRIAGE VOIDED; 'Jungle Girl' Was Wed to Malay Teacher at Age of 13 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/kingsmens-rally-fails.html | Kingsmen's Rally Fails | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/jm-todd-on-lesavoy-board.html | J.M. Todd on Lesavoy Board | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/western-europes-output-rises.html | Western Europe's Output Rises | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/soviet-sahibs.html | SOVIET "SAHIBS" | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/joan-kmdermott-jersey-city-bride-nyu-alumna-wed-to-francis-mcgrath.html | JOAN K.M'DERMOTT JERSEY CITY BRIDE; N.Y.U. Alumna Wed to Francis McGrath, a Graduate of Holy Cross, in St. Aedan's Church | True | Special to THE NEW YORK TIMES.O.M. Lasser | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/anniversary-at-the-palace.html | Anniversary at the Palace | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/chirangi-princeton-victor.html | Chirangi Princeton Victor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/view-of-ocean-is-costly-maine-hotel-man-cut-trees-of-neighbors-must.html | VIEW OF OCEAN IS COSTLY; Maine Hotel Man Cut Trees of Neighbors, Must Pay $30,000 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/million-now-own-telephone-stock-a-certificate-to-the-at-s-million.html | MILLION NOW OWN TELEPHONE STOCK; A CERTIFICATE TO THE A.T. & T.' S MILLIONTH STOCKHOLDER | True | The New York Times | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/erie-declares-10th-annual-50cent-dividend-as-centennial-train.html | Erie Declares 10th Annual 50-Cent Dividend As Centennial Train Retraces Route to West | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/five-get-cutting-awards-graduate-students-of-columbia-win-traveling.html | FIVE GET CUTTING AWARDS; Graduate Students of Columbia Win Traveling Fellowships | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/herring-boxes-tonight-meets-diamond-in-mainevent-debut-at-st-nicks.html | HERRING BOXES TONIGHT; Meets Diamond in Main-Event Debut at St. Nicks | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/glassfactory-blast-injures-4.html | Glass-Factory Blast Injures 4 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/canal-zone-to-test-army-plan.html | Canal Zone to Test Army Plan | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/smoke-official-quits-in-dispute-stationary-engineer-of-board.html | SMOKE OFFICIAL QUITS IN DISPUTE; Stationary Engineer of Board Resigns—Mayor Tells of Complaints by Business | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/electric-output-up-11.html | Electric Output Up 11% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/tug-crews-in-marseille-strike.html | Tug Crews in Marseille Strike | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-play-by-fry-opens-in-london-a-sleep-for-prisoners-makes-bow-at.html | NEW PLAY BY FRY OPENS IN LONDON; 'A Sleep for Prisoners' Makes Bow at St. Thomas' Church - -A Religious Drama | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dr-herman-hoster-led-hodgkins-study.html | DR. HERMAN HOSTER, LED HODGKINS STUDY | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/quality-maintenance-in-toiletries-advised.html | QUALITY MAINTENANCE IN TOILETRIES ADVISED | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/worst-break-of-51-cuts-stocks-down-midday-selling-wave-slashes.html | WORST BREAK OF '51 CUTS STOCKS DOWN; Midday Selling Wave Slashes Average of 3 Points From Prices--Ticker Lags OILS ARE PRIME TARGET Rails, Motors, Chemicals and Steels Also Are Hit Hard-- Only 118 Issues Gain Business Up With Decline Calm Quickly Restored | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/child-to-mrs-nathan-straus-3d.html | Child to Mrs. Nathan Straus 3d | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/israel-rounds-up-fanatics-in-plot-42-religious-zealots-arrested-in.html | ISRAEL ROUNDS UP FANATICS IN PLOT; 42 Religious Zealots Arrested in Alleged 'Scare-Bomb' Attempt on Parliament | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/weehawken-houses-sold.html | Weehawken Houses Sold | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/gas-executive-advances-to-head-parent-company.html | Gas Executive Advances To Head Parent Company | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/radiokeithorpheum-3471042-loss-in-1950-against-1710944-profit-for.html | RADIO-KEITH-ORPHEUM; $3,471,042 Loss in 1950 Against $1,710,944 Profit for 1949 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/flourishing-crops-noted-in-ukraine-seen-from-windows-of-train.html | FLOURISHING CROPS NOTED IN UKRAINE; Seen From Windows of Train, Agriculture and Industry Appear to Be Booming Villages Look Peaceful Rostov Near Full Restoration | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/prizes-for-art-awarded-professionals-and-amateurs-in-outdoor-show.html | PRIZES FOR ART AWARDED; Professionals and Amateurs in Outdoor Show Win Prizes | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/communists-expel-bordofskys.html | Communists Expel Bordofskys | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/heads-womens-aeronautic-unit.html | Heads Women's Aeronautic Unit | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/20th-centuryfox-to-cut-pay-2550-130-top-executives-affected-by.html | 20TH CENTURY-FOX TO CUT PAY 25-50%; 130 Top Executives Affected by Economy Move to Meet Decline in Movie Profits ATTENDANCE DROPS 10% Actors, Actresses Also Asked to Cooperate, Skouras Tells Stockholders at Meeting Attendance Drops 10% MEETINGS HELD BY CORPORATIONS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/yonkers-is-leader-in-home-building.html | YONKERS IS LEADER IN HOME BUILDING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dr-shaw-ruled-insane-former-new-rochelle-surgeon-figured-in.html | DR. SHAW RULED INSANE; Former New Rochelle Surgeon Figured in Tennessee Death | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/legislators-set-for-racing-study-7-to-hold-inquiryseek-new-track.html | LEGISLATORS SET FOR RACING STUDY; 7 to Hold Inquiry--Seek New Track Rules and to Protect State Financial Interest May Turn to Belmont First Bookmaking to Be Studied | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/joan-r-power-is-bride-her-five-sisters-are-attendants-at-marriage.html | JOAN R. POWER IS BRIDE; Her Five Sisters Are Attendants at Marriage to A. Mel. Cullen | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/metro-names-pair-to-leads-in-movie-debbie-reynolds-and-carleton.html | METRO NAMES PAIR TO LEADS IN MOVIE; Debbie Reynolds and Carleton Carpenter Get Roles in 'Peg o' My Heart' at Studio | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/industry-warned-on-drug-dumping-selling-of-inferior-products-abroad.html | INDUSTRY WARNED ON DRUG 'DUMPING'; Selling of Inferior Products Abroad Called Harmful to Plans of U.S. | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/silent-on-china-deal.html | Silent on China Deal | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/moses-urges-city-to-offer-7-million-for-rockaway-line-mayors-group.html | MOSES URGES CITY TO OFFER 7 MILLION FOR ROCKAWAY LINE; Mayor's Group Recommends Swift Addition of L.I. Link to Rapid Transit System $40,000,000 OUTLAY SEEN If Move Fails, It Is Suggested Road Be Forced to Restore Adequate Service to Area Condemnation an Alternative Two Links Involved CITY URGED TO BUY LINE TO ROCKAWAYS | True | By Charles G. Bennett | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/mrs-dewitt-howell-has-child.html | Mrs. DeWitt Howell Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/tucks-and-buttons-accent-play-clothes.html | TUCKS AND BUTTONS ACCENT PLAY CLOTHES | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/ops-appoints-four-budget-bureau-executive-named-director-of-field.html | O.P.S. APPOINTS FOUR; Budget Bureau Executive Named Director of Field Relations | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/the-fruits-of-fascism.html | THE FRUITS OF FASCISM | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/la-salle-crew-bows-florida-southern-wins-by-4-feet-in-tuneup-on.html | LA SALLE CREW BOWS; Florida Southern Wins by 4 Feet in Tune-Up on Schuylkill | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/4day-fascist-rally-ends-in-conclusively.html | 4-DAY FASCIST RALLY ENDS IN CONCLUSIVELY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/2-jet-planes-on-display-shown-in-city-hall-plaza-as-part-of-armed.html | 2 JET PLANES ON DISPLAY.; Shown in City Hall Plaza as Part of Armed Forces Week | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/companies-plan-merger-westinghouse-and-two-others-in-proposal.html | COMPANIES PLAN MERGER; Westinghouse and Two Others in Proposal Effective July 1 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/un-soldiers-released-reds-free-eight-americans-2-turks-and-2-britons.html | U.N. SOLDIERS RELEASED; Reds Free Eight Americans,2 Turks and 2 Britons | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/angelo-outpoints-day-south-african-champion-beats-american-boxer-at.html | ANGELO OUTPOINTS DAY; South African Champion Beats American Boxer at London | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/jennifer-jones-off-for-korea.html | Jennifer Jones Off for Korea | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/french-socialists-seek-antired-ties-back-local-party-alliances-to.html | FRENCH SOCIALISTS SEEK ANTI-RED TIES; Back Local Party Alliances to Defeat Communists and De Gaullists at Polls | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/johnston-shapes-hard-price-policy-costs-and-pay-must-be-curbed-to.html | JOHNSTON SHAPES HARD PRICE POLICY; Costs and Pay Must Be Curbed to Block Inflation's Threat to Defense, Says Stabilizer Says He Does Not Like Job | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/memberbank-loans-up-1653000000-from-jan-1-to-april-9-board-reports.html | Member-Bank Loans Up $1,653,000,000 From Jan. 1 to April 9, Board Reports | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/hunter-model-congress-to-meet.html | Hunter Model Congress to Meet | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/senate-crime-aide-is-named-by-state.html | SENATE CRIME AIDE IS NAMED BY STATE | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/6000-brazil-railwaymen-quit.html | 6,000 Brazil Railwaymen Quit | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/laborite-majority-cut-british-partys-grip-on-commons-reduced-by.html | LABORITE MAJORITY CUT; British Party's Grip on Commons Reduced by Davies' Leaving | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/broken-lens-wins-from-thistle-jay-kerr-racer-scores-at-pimlico-as.html | BROKEN LENS WINS FROM THISTLE JAY; Kerr Racer Scores at Pimlico as Runner-Up Fails to Keep Straight Course at End | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/rathjesmith.html | Rathje–Smith | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/mount-kills-exercise-boy.html | Mount Kills Exercise Boy | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/mcwilliamslong.html | McWilliams--Long | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/eastern-colleges-end-freshman-ban-conference-votes-to-permit.html | EASTERN COLLEGES END FRESHMAN BAN; Conference Votes to Permit Yearlings to Take Part on Varsity Athletic Teams IVY LOOP SHIFT UNLIKELY Princeton Says It Will Not Ease Eligibility Because of Military Situation Ivy League's Position Special Rule Superseded | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/tigers-14hit-attack-routs-senators-124.html | TIGERS' 14-HIT ATTACK ROUTS SENATORS, 12-4 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/maine-keeps-night-racing-ban.html | Maine Keeps Night Racing Ban | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/samuel-honored-for-charities-aid-retiring-head-of-federation-calls.html | SAMUEL HONORED FOR CHARITIES AID; Retiring Head of Federation Calls for Training of New, Young Group in Service | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/receives-a-scholarship-to-further-study-in-rome.html | Receives a Scholarship To Further Study in Rome | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/greyhound-corporation.html | Greyhound Corporation | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/cigar-maid-races-to-3length-victory-in-fashion-stakes-taking-the.html | Cigar Maid Races to 3-Length Victory in Fashion Stakes; TAKING THE HURDLES IN THE ARCLIGHT PURSE AT BELMONT PARK | True | By Joseph C. Nicholsthe New York Times | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/rhee-pleads-for-end-to-factional-dispute.html | RHEE PLEADS FOR END TO FACTIONAL DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/commissions-offered-air-force-now-seeking-officers-for.html | COMMISSIONS OFFERED; Air Force Now Seeking Officers for Communications Service | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/westinghouse-names-aides.html | Westinghouse Names Aides | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/king-of-manhattan-pitches-nohitter-against-kings-point-jasper-ace.html | King of Manhattan Pitches No-Hitter Against Kings Point; JASPER ACE STOPS MARINERS' NINE 9-0 King Fans Twelve and Walks Three for Manhattan in Kings Point Contest PRINCETON IN FRONT, 8-0 Halts Colgate Behind Six-Hit Hurling by Chirurgi--Yale Shut Out by Connecticut | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/press-setup-for-inquiry-on-saratoga-is-criticized.html | Press Set-Up for Inquiry On Saratoga Is Criticized | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/phils-2-in-ninth-topple-cards-54-nicholson-pinch-single-with-bases.html | PHILS 2 IN NINTH TOPPLE CARDS, 5-4; Nicholson Pinch Single With Bases Loaded Decides--Seminick Hits Homer | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/gain-for-aluminium-ltd-7537119-earned-in-quarter-against-6072880.html | GAIN FOR ALUMINIUM, LTD.; $7,537,119 Earned in Quarter, Against $6,072,880 Year Ago | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/art-directors-club-awards-18-medals.html | ART DIRECTORS CLUB AWARDS 18 MEDALS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/chandler-not-candidate-baseball-commissioner-will-not-seek.html | CHANDLER NOT CANDIDATE; Baseball Commissioner Will Not Seek Governor's Post | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/20000000-raised-by-jewish-appeal-mcgrath-and-mcdonald-are-chief.html | $20,000,000 RAISED BY JEWISH APPEAL; McGrath and McDonald Are Chief Speakers at Dinners of Area Fund Divisions | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/professor-ending-career-as-city-college-biologist.html | Professor Ending Career As City College Biologist | True | Fass | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/murphy-will-name-three-aides-today-promotions-for-246-include.html | MURPHY WILL NAME THREE AIDES TODAY; Promotions for 246 Include Deputy Chief Inspectors--8th Division to Be Abolished | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/elected-directors-of-foremost-dairies.html | ELECTED DIRECTORS OF FOREMOST DAIRIES | True | O Fablan Bachrach | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/58000-in-bets-unclaimed.html | $58,000 in Bets Unclaimed | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-shipbuilding-program-studied-to-increase-us-passenger-fleet.html | New Shipbuilding Program Studied To Increase U.S. Passenger Fleet; Maritime agency Considers Emergency Vessels That Would Be Convertible Eventually for Use by Public | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/abroad-dilemmas-plague-all-powers-in-iran-others-will-suffer-the.html | Abroad; Dilemmas Plague All Powers in Iran Others Will Suffer The Treaty Problem | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/reports-on-aid-to-blind-foundation-gave-30000-devices-at-cost-and.html | REPORTS ON AID TO BLIND; Foundation Gave 30,000 Devices at Cost and Tax-Free in 1950 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/many-agencies-helped.html | Many Agencies Helped | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/robert-cluett-jr.html | ROBERT CLUETT JR. | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/coal-outlook-held-bright-expanding-market-is-seen.html | Coal Outlook Held Bright, Expanding Market Is Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/pope-memorial-set-up-11000-for-scholarship-presented-to-school.html | POPE MEMORIAL SET UP; $11,000 for Scholarship Presented to School Superintendent | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/west-would-widen-peiping-embargo-us-britain-france-to-seek-un-ban.html | WEST WOULD WIDEN PEIPING EMBARGO; U.S. Britain, France to Seek U.N. Ban on Locomotives and Steel Rails to Foes For Speedy Action Oil Ban Would Hurt Peiping | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/iran-a-witchs-caldron-dangerous-situation-over-oil-of-middle-east.html | Iran a Witch's Caldron; Dangerous Situation Over Oil of Middle East Not Likely to Be Resolved Easily | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/albert-falck-73-lawyer-50-years-former-supervisor-of-census-in-this.html | ALBERT FALCK, 73, LAWYER 50 YEARS; Former Supervisor of Census in This District, Leader in Republican Party, Dies | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/stranahan-urzetta-separated-in-draw.html | STRANAHAN, URZETTA SEPARATED IN DRAW | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dr-morton-schiffler-to-marry-sara-troy.html | DR. MORTON SCHIFFER TO MARRY SARA TROY | True | Phyte | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/elected-to-chairmanship-of-auto-finance-company.html | Elected to Chairmanship Of Auto Finance Company | True | de Grof | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/bengurion-arrives-for-visit-in-boston.html | BEN-GURION ARRIVES FOR VISIT IN BOSTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/retail-ceiling-prices-for-beef.html | Retail Ceiling Prices for Beef | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/14-rise-foreseen-for-american-gas-president-tells-stockholders-1951.html | 14% RISE FORESEEN FOR AMERICAN GAS; President Tells Stockholders 1951 Income Should Exceed 1950 by $23,000,000 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/1400-payroll-stolen-woman-is-mugged-by-man-in-hallway-on-w-38th-st.html | $1,400 PAYROLL STOLEN; Woman Is Mugged by Man in Hallway on W. 38th St. | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/fight-is-on-to-make-india-grain-a-loan-senate-speeches-urging-quick.html | FIGHT IS ON TO MAKE INDIA GRAIN A LOAN; Senate Speeches Urging Quick Passage of Aid Bill Delay Final Vote Until Today Provisions of Amendments Points to U.S. Deliveries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/ohio-house-votes-fixing-ban.html | Ohio House Votes 'Fixing' Ban | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/womens-university-club-elects.html | Women's University Club Elects | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/50000000-issue-on-market-today-consolidated-natural-gas-co-bonds.html | $50,000,000 ISSUE ON MARKET TODAY; Consolidated Natural Gas Co Bonds Bought by Syndicate of 94 Investment Houses $50,000,000 ISSUE ON MARKET TODAY | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-selfreliance-urged-by-hoover-allowing-government-to-take-over.html | NEW SELF-RELIANCE URGED BY HOOVER; Allowing Government to Take Over Would Imperil Our Democracy, He Warns | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/midsummer-nights-ball-saturday-june-23-to-help-north-shore-holiday.html | Midsummer Night's Ball Saturday, June 23, To Help North Shore Holiday House for Girls; BENEFIT AIDES AND TWO ENGAGED GIRLS | True | Irwin Dribben | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/show-for-church-friday.html | Show for Church Friday | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dulles-going-to-britain-will-leave-june-2-for-talks-on-japanese.html | DULLES GOING TO BRITAIN; Will Leave June 2 for Talks on Japanese Treaty Terms | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/macarthurs-son-gifted-but-gift-is-not-spelling.html | MacArthur's Son 'Gifted,' But Gift Is Not Spelling | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/connecticut-maps-thruway-connection.html | CONNECTICUT MAPS THRUWAY CONNECTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dubious-on-news-curb-general-says-his-action-at-fort-worth-was.html | DUBIOUS ON NEWS CURB; General Says His Action at Fort Worth Was Possibly Wrong | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/miss-mary-sutter-becomes-fiancee-staten-island-science-teacher.html | MISS MARY SUTTER BECOMES FIANCEE; Staten Island Science Teacher Engaged to John E. Hammel, Wharton School Alumnus | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/israelis-report-attack-on-boat.html | Israelis Report Attack on Boat | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/chess-moves-analyzed-botvinnik-victory-in-23d-game-saved-his-world.html | CHESS MOVES ANALYZED; Botvinnik Victory in 23d Game Saved His World Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/towellsnyder.html | Towell--Snyder | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/free-men-on-formosa.html | FREE MEN ON FORMOSA | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/trial-hears-blyth-urged-morgan-tie-banking-antitrust-suit-gets.html | TRIAL HEARS BLYTH URGED MORGAN TIE; Banking Anti-Trust Suit Gets Statement Made in 1935 to Charles E. Mitchell Shoe Group Protests Imports | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/colombian-plan-proposed.html | Colombian Plan Proposed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/at-howard-leader-in-nebraska-was-58.html | A.T. HOWARD, LEADER IN NEBRASKA, WAS 58 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-york-city-fire-record.html | New York City Fire Record | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/corner-store-site-leads-li-trading-builders-get-franklin-square.html | CORNER STORE SITE LEADS L.I. TRADING; Builders Get Franklin Square Plot From Meister--Callan Estate Sells Apartments | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/marie-wilson-improving.html | Marie Wilson Improving | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/arabs-defer-move-on-border-clash-league-awaits-egyptian-stand-on.html | ARABS DEFER MOVE ON BORDER CLASH; League Awaits Egyptian Stand on Aid to Syria--U.N. Delays Action on Zone Control | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/jewelers-trade-rule-offered.html | Jewelers' Trade Rule Offered | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/big-cotton-crop-held-more-likely-prospect-brighter-for-needed.html | BIG COTTON CROP HELD MORE LIKELY; Prospect 'Brighter' for Needed 16,000,000-Bale Total, Says the National Council Needs of Rearmament | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/storm-of-protest-forces-nehru-to-refer-press-curb-amendment-to.html | Storm of Protest Forces Nehru to Refer Press Curb Amendment to Committee | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/burma-plea-to-us-seem-diplomatic-help-sought-to-get-rid-of-chiangs.html | BURMA PLEA TO U.S. SEEM; Diplomatic Help Sought to Get Rid of Chiang's Troops | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/physicians-are-donors-blood-for-korea-day-is-held-by-5-medical.html | PHYSICIANS ARE DONORS; 'Blood for Korea Day' Is Held by 5 Medical Associations | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/coastal-oil-plan-backed-senate-unit-favors-state-rule-until-issue.html | COASTAL OIL PLAN BACKED; Senate Unit Favors State Rule Until Issue Is Settled | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/school-building-sold-on-w42d-st-webb-knapp-inc-buys-property-of.html | SCHOOL BUILDING SOLD ON W.42D ST; Webb & Knapp, Inc. Buys Property of Kindergarten Association--Apartment Sales | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/far-east-talks-open-on-wests-strategy.html | FAR EAST TALKS OPEN ON WEST'S STRATEGY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/wood-field-and-stream-stripers-mackerel-and-other-fish-lure-anglers.html | Wood, Field and Stream; Stripers, Mackerel and Other Fish Lure Anglers Away From Trout Streams | True | By Raymond R. Camp Special To the New York Times.. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/city-selling-realty-offers-132-manhattan-parcels-in-auction.html | CITY SELLING REALTY; Offers 132 Manhattan Parcels in Auction Starting Today | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/seeks-detroit-strike-end-city-transit-commission-decides-to-ask.html | SEEKS DETROIT STRIKE END; City Transit Commission Decides to Ask Court Injunction | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/tax-inquiry-invites-senator.html | Tax Inquiry Invites Senator | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/bonn-asked-for-refugee-funds.html | Bonn Asked for Refugee Funds | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/blackwell-halts-braves-on-1hitter-pramesas-homer-in-7th-one-of-2.html | BLACKWELL HALTS BRAVES ON 1-HITTER; Pramesa's Homer in 7th, One of 2 Blows Off Bickford, Wins for Reds, 1-0 Pramesa's Second Homer Reds Play Without Error | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-british-liner-to-sail-today.html | New British Liner to Sail Today | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/back-in-musical-hit.html | BACK IN MUSICAL HIT | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/3-out-of-4-britons-over-16-engage-in-gambling.html | 3 Out of 4 Britons Over 16 Engage in Gambling | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/range-is-narrow-in-cotton-price-market-closes-1-point-higher-to-12.html | RANGE IS NARROW IN COTTON PRICE; Market Closes 1 Point Higher to 12 Points Lower for Day Following Quiet Trading | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/chosen-at-city-college-to-head-student-council.html | Chosen at City College To Head Student Council | True | Fass | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/reminder-of-a-blessing.html | REMINDER OF A BLESSING | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/belgrade-arrests-czech-2-alleged-prague-agents-held-besides-embassy.html | BELGRADE ARRESTS CZECH; 2 Alleged Prague Agents Held Besides Embassy Official | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations North Korean | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-solder-offered.html | New Solder Offered | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/special-libraries-group-elects-new-president.html | Special Libraries Group Elects New President | True | Condit Studio | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/plymouth-oil.html | Plymouth Oil | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/the-civil-service-pension.html | THE CIVIL SERVICE PENSION | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/abuse-of-sample-sales-hit.html | Abuse, of 'Sample' Sales Hit | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/bonds-and-shares-on-london-market-near-east-news-sends-prices-down.html | BONDS AND SHARES ON LONDON MARKET; Near East News Sends Prices Down but Losses Are Held to 2s on Industrials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/walks-hurt-eli-nine.html | Walks Hurt Eli Nine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/advertising-news-and-notes-exporters-warned-on-ad-cuts-accounts.html | Advertising News and Notes; Exporters Warned on Ad Cuts Accounts Personnel Notes | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/city-teachers-lose-extrawork-fight-board-is-empowered-by-state-to.html | CITY TEACHERS LOSE EXTRA-WORK FIGHT; Board Is Empowered by State to Fix Hours and Duties of Its Employes Dispute Over Red Cross Course CITY TEACHERS LOSE EXTRA-WORK FIGHT Duty Not in Classroom Alone | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/housing-plan-condemned.html | Housing Plan Condemned | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/chinese-broaden-korea-bridgehead-cross-pukhan-in-fog-in-vital.html | CHINESE BROADEN KOREA BRIDGEHEAD; Cross Pukhan in Fog in Vital Build-Up Area--Inje Lost as U.N. Unit Retreats to South CHINESE BROADEN KOREA BRIDGEHEAD Vital Build-Up Sector | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/railways-issue-ready-pittsburgh-company-to-replace-reorganization.html | RAILWAYS ISSUE READY; Pittsburgh Company to Replace Reorganization Certificates | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/film-inquiry-reopens-today.html | Film Inquiry Reopens Today | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/council-to-admit-greek-church.html | Council to Admit Greek Church | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/prices-of-nov1-asked-by-top-womens-group.html | PRICES OF NOV.1 ASKED BY TOP WOMEN'S GROUP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/turco-ii-is-cofavorite-in-english-derby-at-101.html | Turco II Is Co-Favorite In English Derby at 10-1 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | FreesSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/roosevelt-hospital-assails-pay-by-city.html | ROOSEVELT HOSPITAL ASSAILS PAY BY CITY | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/premature-quarry-blast-kills-3.html | Premature Quarry Blast Kills 3 | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/rd-valentine-51-official-of-wqxr-chief-engineer-since-1936-is.html | R.D. VALENTINE, 51, OFFICIAL OF WQXR; Chief Engineer Since 1936 Is Dead--Did Work on High Fidelity Broadcasting Built Own "Rig" | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/news-of-food-ham-specialty-of-the-ardennes-region-is-imported-to.html | News of Food; Ham, Specialty of the Ardennes Region, Is Imported to Rival Italian Prosciutto Another Italian Specialty Egg-Batter Pancake Wins Most Pies Still Home Made | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/defense-of-mediterranean-produces-conflicting-views-some-britons.html | Defense of Mediterranean Produces Conflicting Views; Some Britons Urge Mid-East and Naval-Air Forces Apart From Eisenhower's Eisenhower View Cited Would Oppose Briton | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/curb-on-gambling-news-gains.html | Curb on Gambling News Gains | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/automatic-focus-tv-tube.html | Automatic Focus TV Tube | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches No-Hitter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/kaiser-traces-loss-to-1950-changeover.html | KAISER TRACES LOSS TO 1950 CHANGEOVER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/childrens-village-ends-century-made-good-citizens-of-50000-boys-how.html | Children's Village Ends Century; Made Good Citizens of 50,000 Boys; HOW BOYS ARE TRAINED FOR USEFUL CITIZENSHIP | True | Special to THE NEW YORK TIMES;The New York Times (by Ernest Sisto) | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/town-to-house-quake-victims.html | Town to House Quake Victims | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/chesapeake-and-ohio-6450000-in-trust-certificates-reoffered-at-215.html | CHESAPEAKE AND OHIO; $6,450,000 in Trust Certificates Reoffered at 2.15 to 3% | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/business-world-buyers-arrivals-decrease-tax-hike-effects-slight-so.html | Business World; Buyers' Arrivals Decrease Tax Hike Effects Slight so Far Air Force Approves New Shirt | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/early-american-rooms-3-to-be-open-to-public-today-at-historical.html | EARLY AMERICAN ROOMS; 3 to Be Open to Public Today at Historical Society Home | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/650-doctors-strike-in-egypt.html | 650 Doctors Strike in Egypt | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/eastern-air-lines-promotions.html | Eastern Air Lines Promotions | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/deals-in-the-bronx-dwelling-and-apartment-house-sold-by-operators.html | DEALS IN THE BRONX; Dwelling and Apartment House Sold by Operators | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/group-exhibition-and-two-oneman-shows-running-of-grand-central-art.html | Group Exhibition and Two One-Man Shows Running of Grand Central Art Galleries | True | By Howard Devree | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/sally-nimick-fiancee-of-david-reed-denby.html | SALLY NIMICK FIANCEE OF DAVID REED DENBY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/added-funds-aid-sampson.html | Added Funds Aid Sampson | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/beecham-hits-new-hall-repellent-monstrous-he-says-of-londons-costly.html | BEECHAM HITS NEW HALL; 'Repellent, Monstrous' He Says of London's Costly Concert House | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/charles-b-lister-firearms-expert-official-of-the-national-rifle.html | CHARLES B. LISTER, FIREARMS EXPERT; Official of the National Rifle Association 25 Years Dies-- Fought Anti-Gun Laws | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/rollins-staff-rehired-acting-president-keeps-professors-dismissed.html | ROLLINS STAFF REHIRED; Acting President Keeps Professors Dismissed by Ousted Head | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/lie-greets-norse-going-to-korea.html | Lie Greets Norse Going to Korea | True | Special to THE NEW YORK TIMES.. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/rise-is-noted-here-in-store-vacancies.html | RISE IS NOTED HERE IN STORE VACANCIES | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/embargo-pressed-congress-votes-move-urging-un-to-ban-war-aid-to.html | EMBARGO PRESSED; Congress Votes Move Urging U.N. to Ban War Aid to Peiping NOT A VOICE IN DISSENT Ferguson Criticizes Diplomatic Relations With Nation Whose Soldiers Kill U.N. Men U.N. EMBARGO STEP ASKED BY CONGRESS Ship Has 3,500 Tons of Rubber | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/events-of-interest-in-shipping-world-124111-tons-of-grain-shipped.html | EVENTS OF INTEREST IN SHIPPING WORLD; 124,111 Tons of Grain Shipped to India Since March 13 on 13 U.S.-Owned Vessels Contract Talks Held Repair Contracts Awarded | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-dentistry-clinic-for-palsied-is-tested.html | NEW DENTISTRY CLINIC FOR PALSIED IS TESTED | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/wins-school-gold-medal.html | Wins School Gold Medal | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/un-interest-discussed-us-public-held-more-aware-of-conflict-on.html | U.N. INTEREST DISCUSSED; U.S. Public Held More Aware of Conflict on Politics | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/town-fines-driver-of-truman-sister-secret-service-guard-seized.html | TOWN FINES DRIVER OF TRUMAN SISTER; Secret Service Guard Seized Upstate for Speeding - House Member Critical | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/5400000-issue-filed-gas-company-in-kansas-city-plans-first-mortgage.html | $5,400,000 ISSUE FILED; Gas Company in Kansas City Plans First Mortgage Bonds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/pace-and-david-speak-here.html | Pace and David Speak Here | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/us-presses-links-to-turkey-greece-begins-asking-atlantic-pact.html | U.S. PRESSES LINKS TO TURKEY, GREECE; Begins Asking Atlantic Pact Powers to Approve Full Role for Two Nations U.S. PRESSES LINKS TO TURKEY, GREECE British Get Formal Proposal | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/fire-marshal-bill-passed.html | Fire Marshal Bill Passed | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/savings-held-doubled-national-league-president-sees-rise-in-home.html | SAVINGS HELD DOUBLED; National League President Sees Rise in Home Loan Business | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/boy-hurls-second-nohit-game.html | Boy Hurls Second No-Hit Game | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/pricing-order-due-on-cotton-goods-regulation-37-expected-to-be.html | PRICING ORDER DUE ON COTTON GOODS; Regulation 37, Expected to Be Effective Today, Will Follow Order 22 in Most Respects | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/indians-drop-two-pitchers.html | Indians Drop Two Pitchers | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/letters-to-the-times-chinas-un-status-representation-considered-to.html | Letters to The Times; China's U.N. Status Representation Considered to Hinge on Government, No New State Seen The Marshall Testimony Those Extracurricular Activities Nationalizing Iranian Oil Action Said to Express Desire of People for Freedom and Security Parking Meters Opposed For Suppression of "Chatting" | True | MANLEY O. HUDSON.GARET GARRETT.HUGH STUART SCHULMAN.ALI SHAGOLLE.M. FLEISCHMAN.GUSTAVUS SWIFT PAINE. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/francis-rogers-81-noted-singer-dies-baritone-the-first-person-to.html | FRANCIS ROGERS, 81, NOTED SINGER, DIES; Baritone the First Person to Give Publicly Famous Songs, 'The Rosary,' 'Invictus' In Opera at St. Louis Entertained A.E.F. Abroad Honored With Many Posts | True | Apeda | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/parkway-traffic-is-tied-up-again-commission-says-it-will-take-3-or.html | PARKWAY TRAFFIC IS TIED UP AGAIN; Commission Says It Will Take 3 or 4 Days for Motorists to Work Out New Routes RIVERSIDE DRIVE IS PACKED Pedestrian Beats Cars From 98th to 81st Street on Henry Hudson Artery 'Peak Rush' Is Extended | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/college-passes-fund-goal.html | College Passes Fund Goal. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/car-crash-laid-to-heart-attack.html | Car Crash Laid to Heart Attack | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/favors-extending-free-gi-mail.html | Favors Extending Free G.I. Mail | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/truman-asked-to-save-7-nazis.html | Truman Asked to Save 7 Nazis | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/bid-for-peace-even-with-desapio-seen-in-mayors-list-for-benches.html | Bid for Peace, Even With DeSapio, Seen in Mayor's List for Benches; CHOICES OF MAYOR HELD AS PEACE BID Vacancies for 6 Full Terms | True | By Warren Moscow | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/the-wallace-groves-are-hosts.html | The Wallace Groves Are Hosts | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/expert-to-sift-teacher-strike.html | Expert to Sift Teacher Strike | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/commodity-index-eases-bls-reports-dip-from-3703-may-4-to-3701-may.html | COMMODITY INDEX EASES; B.L.S. Reports Dip From 370.3 May 4 to 370.1 May 11 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/west-germans-make-bayonets.html | West Germans Make Bayonets | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/breen-resigns-post-as-anta-secretary-heavy-burdens-of-office-given.html | BREEN RESIGNS POST AS ANTA SECRETARY; Heavy Burdens of Office Given as Reason--Col. C. Lawton Campbell Assumes Duties Promises From Many Stars London Hit Due Here Musical From Alcott's Novels | True | By Sam Zolotow | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/state-aid-funds-distributed.html | State Aid Funds Distributed | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/tea-for-officers-of-ymca.html | Tea for Officers of Y.M.C.A. | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/veterans-quit-hospitals-for-picnic-80-cameras-click-on-students.html | Veterans Quit Hospitals for Picnic; 80 Cameras Click on Students' Trip; VETERANS ON A FIELD TRIP | True | By Ira Henry Freeman Special To the New York Times.the New York Times | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/esbritish-brothers-shy-at-270000-estate-they-dont-want-to-live-in.html | Ex-British Brothers Shy at $270,000 Estate; They Don't Want to Live in Socialist England | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/house-unit-backs-cent-increase-in-gasoline-tax-yield-is-put-at.html | HOUSE UNIT BACKS -CENT INCREASE IN GASOLINE TAX; Yield Is Put at $210,000,000 as Against $580,000,000 Asked by Administration CANDY IMPOST REJECTED Committee Also Refuses to Vote Soft-Drink Levy-- Reduces Domestic Telegram Tax Tax on Candy Rejected Levy on Telegrams Cut -CENT RISE VOTED ON GASOLINE TAX | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-coast-paint-plant-opening.html | New Coast Paint Plant Opening | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/financing-deals.html | FINANCING DEALS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/indochinese-executed-vietnam-protests-20-reprisal-slayings-by.html | INDO-CHINESE EXECUTED; Vietnam Protests 20 Reprisal Slayings by French | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/badger-succeeds-bieri-as-us-naval-aide-to-un.html | Badger Succeeds Bieri As U.S. Naval Aide to U.N. | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/president-in-veto-scores-congress-truman-asserts-that-defense.html | PRESIDENT, IN VETO, SCORES CONGRESS; Truman Asserts That Defense Property Bill Encroaches on Executive Domain | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/to-offer-lyrical-fantasy.html | To Offer Lyrical Fantasy | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/buying-of-wheat-sends-prices-up-but-favorable-weather-news-puts.html | BUYING OF WHEAT SENDS PRICES UP; But Favorable Weather News Puts Damper on Bulls-- Corn Closes Lower Wheat, Flour for India Corn Selling Due to Weather | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/trenton-confession-held-due-to-threats.html | TRENTON CONFESSION HELD DUE TO THREATS | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/fern-s-dearnley-to-be-wed-june-8-fiancee-of-cadet-eric-antila-plans.html | FERN S. DEARNLEY TO BE WED JUNE 8; Fiancee of Cadet Eric Antila Plans Nuptials at West Point After He Is Graduated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/npa-urges-drive-to-collect-scrap-cooperation-of-federal-state-and.html | N.P.A. URGES DRIVE TO COLLECT SCRAP; Cooperation of Federal, State and Local Authorities Asked to Spur Steel Production 32,500,000 TONS FOR 1951 O.P.S. Will Modify Regulations for Housewares, Hardware and Similar Retail Stores O.P.S. To Act on Housewares | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-pier-is-dedicated-philadelphia-mayor-hails-gain-in-tonnage-for.html | NEW PIER IS DEDICATED; Philadelphia Mayor Hails Gain in Tonnage for Port | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/sports-of-the-times-overheard-in-the-dugout-a-bow-to-mickey-a-free.html | Sports Of The Times; Overheard in the Dugout A Bow to Mickey A Free Translation Impossible to Visualize | True | By Arthur Daley | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/white-sox-beat-red-sox-9-to-7-on-tworun-homer-by-fox-in-11th-dorish.html | White Sox Beat Red Sox, 9 to 7, On Two-Run Homer by Fox in 11th; Dorish, Victor on Mound, Shifts to Third While Southpaw Hurls to Williams, Then Rarturns--29 League Pioneers on Hand | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/brazilian-steel-mill-expands.html | Brazilian Steel Mill Expands | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/students-call-un-world-peace-key-28-from-junior-high-schools-take.html | STUDENTS CALL U.N. WORLD PEACE KEY; 28 From Junior High Schools Take Part in Final Session of Course for Teachers | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/subatomic-gains-seen-fermi-predicts-new-progress-in-study-of.html | SUB-ATOMIC GAINS SEEN; Fermi Predicts New Progress in Study of Particles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/spain-seizes-3-in-strikes-arrests-said-to-prove-trouble-was.html | SPAIN SEIZES 3 IN STRIKES; Arrests Said to Prove Trouble Was Fomented in France | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/sugar-trading-off-as-prices-decline-market-for-raw-product-easier.html | SUGAR TRADING OFF AS PRICES DECLINE; Market for Raw Product Easier --Near Coffee Up, Distant Sugs--Other Staples | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/swiss-may-increase-tonnage.html | Swiss May Increase Tonnage | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/jordans-king-at-ankara.html | Jordan's King at Ankara | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/schroder-raises-pay-9.html | Schroder Raises Pay 9% | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/teaneck-bowlers-excel-lago-and-niemec-roll-series-of-1289-in-the.html | TEANECK BOWLERS EXCEL; Lago and Niemec Roll Series of 1,289 in the Doubles | True | | 1979-07-02 | RE0000031523 | B00000301608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/mercury-hits-82-sets-high-for-year-no-it-was-not-summer-the-weather.html | MERCURY HITS 82 ; SETS HIGH FOR YEAR; No, It Was Not Summer, the Weather Man Says, Just a Dose of Lovely Spring 85 IS EXPECTED TODAY Temperature Over the State Reported Up Generally-- 88 Degrees in Newark. | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/peggy-lee-wins-divorce.html | Peggy Lee Wins Divorce | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/global-survey-criticized-estimate-of-funds-needed-to-aid-poor.html | GLOBAL SURVEY CRITICIZED; Estimate of Funds Needed to Aid Poor Nations Challenged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/wishart-shifts-to-westinghouse.html | Wishart Shifts to Westinghouse | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/episcopal-bishop-consecrated.html | Episcopal Bishop Consecrated | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/transcript-of-first-day-of-general-bradleys-testimony-at-senate.html | Transcript of First Day of General Bradley's Testimony at Senate Foreign Policy Inquiry; FAMOUS MILITARY LEADERS MENTIONED AT SENATE HEARING YESTERDAY Witness Declares Joint Chiefs Unanimously Agreed Removal of MacArthur Was Advisable Bradley Testifies to Removal of Curbs on Forces Near Yalu After Chinese Entered War Senators Debate Right of Witness to Refuse to Divulge Details of Conference With President | True | The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau) | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-pier-of-b-o-put-in-operation-5000000-baltimore-facility-to.html | NEW PIER OF B. & O. PUT IN OPERATION; $5,000,000 Baltimore Facility to Speed Ore Delivery to Steel Companies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/jobless-payments-drop-decline-of-50-from-year-ago-shown-in-state.html | JOBLESS PAYMENTS DROP; Decline of 50% From Year Ago. Shown in State | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/daniel-e-taylor-is-divorced.html | Daniel E. Taylor Is Divorced | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/laura-brown-and-fiance-feted.html | Laura Brown and Fiance Feted | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/goodrich-earnings-rise-8058128-for-march-quarter-is-equivalent-to.html | GOODRICH EARNINGS RISE; $8,058,128 for March Quarter Is Equivalent to $1.90 a Share | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/halley-testifies-at-webers-trial-tells-of-certain-information-that.html | HALLEY TESTIFIES AT WEBER'S TRIAL; Tells of 'Certain Information' That Mafia Ruled Policy Here but No Conclusive Proof Receptionists Testified | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-16 | 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031523 | B00000301608 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/hickok-promotes-ralston.html | Hickok Promotes Ralston | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/katzsuchy-assails-un-economic-report.html | KATZ-SUCHY ASSAILS U.N. ECONOMIC REPORT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/autos-and-home-appliances-face-new-production-cuts-cars-home-goods.html | Autos and Home Appliances Face New Production Cuts; CARS, HOME GOODS FACE NEW CUTBACK | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/west-points-band-serenades-in-city-strollers-and-watchers-from.html | WEST POINT'S BAND SERENADES IN CITY; Strollers and Watchers From Skyscrapers Hear Program in Rockefeller Center | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/30000000-orders-for-fuel-cells.html | $30,000,000 Orders for Fuel Cells | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/panama-minister-seized-police-announce-the-arrest-of-former-foreign.html | PANAMA MINISTER SEIZED; Police Announce the Arrest of Former Foreign Chief | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/caroline-n-baker-to-be-wed-june-16-chooses-five-attendants-for.html | CAROLINE N. BAKER TO BE WED JUNE 16; Chooses Five Attendants for Marriage in Westport, Conn., to Henry M. Halsted 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/grants-made-to-53-by-whitney-fund-awards-of-1000-to-3000-are-to.html | GRANTS MADE TO 53 BY WHITNEY FUND; Awards of $1,000 to $3,000 Are to Help Promising Persons Hurt by Arbitrary Barriers | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/military-to-be-host-open-house-planned-at-posts-for-armed-forces.html | MILITARY TO BE HOST; Open House Planned at Posts for Armed Forces Day | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/1st-commons-home-is-fully-restored-chapter-house-in-london-was.html | 1ST COMMONS HOME IS FULLY RESTORED; Chapter House in London Was Damaged by German Bomb --On View to the Public | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/state-university-head-resigning-to-accept-post-with-ford-fund-dr.html | State University Head Resigning To Accept Post With Ford Fund; Dr. Eurich, First President of Institution Set Up in '48, to Direct Operations in East | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/jordan-has-2d-acting-king.html | Jordan Has 2d Acting King | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/named-to-european-post-by-western-union-co.html | Named to European Post By Western Union Co. | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-carl-l-kempner-has-child.html | Mrs. Carl L. Kempner Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/employes-found-coerced-nlrb-bids-strauss-stores-not-to-recognize.html | EMPLOYES FOUND COERCED; N.L.R.B. Bids Strauss Stores Not to Recognize Union | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/power-index-up-12-6566813000-kilowatt-hours-is-gain-for-week-and.html | POWER INDEX UP 12%; 6,566,813,000 Kilowatt Hours Is Gain for Week and Year | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/1800-cars-impounded-vehicles-parked-on-the-wrong-side-hampered.html | 1,800 CARS IMPOUNDED; Vehicles Parked on the Wrong Side Hampered Cleaning | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bill-aims-at-end-of-first-papers-mccarran-plan-to-overhaul.html | BILL AIMS AT END OF 'FIRST PAPERS'; McCarran Plan to Overhaul Immigration Law Explained at Citizens' Parley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/new-phosphate-plant-site-is-cleared-for-10000000-chemical-project.html | NEW PHOSPHATE PLANT; Site Is Cleared for $10,000,000 Chemical Project in Florida | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/richard-d-wing.html | RICHARD D. WING | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/us-seeks-source-of-illegal-meat-ops-orders-check-on-class-2.html | U.S. SEEKS SOURCE OF ILLEGAL MEAT; O.P.S. Orders Check on Class 2 Slaughterers as Industry Fights Control Order | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/newark-students-protest.html | Newark Students Protest | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-silver-returns-says-israel-is-too-small-to-have-nine-political.html | DR. SILVER RETURNS; Says Israel Is Too Small to Have Nine Political Parties | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/hogan-subpoenas-ousted-reds-data-orders-books-surrendered-to.html | HOGAN SUBPOENAS OUSTED RED'S DATA; Orders Books Surrendered to Determine if Functionary Stole Party Funds | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/2000000-expansion-danbury-defense-plant-will-add-42000-feet-of.html | $2,000,000 EXPANSION; Danbury Defense Plant Will Add 42,000 Feet of Floor Space | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/civics-debate-plan-gain-for-draftees-lectures-put-them-to-sleep-but.html | CIVICS DEBATE PLAN GAIN FOR DRAFTEES; Lectures Put Them to Sleep but Teachers College Idea Has Them on Their Toes AIM TO TEACH DEMOCRACY Eisenhower Backs New System of Citizenship Training but Other Officials Oppose It | True | By Benjamin Fine | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/oils-struck-anew-but-market-holds-pause-for-a-rest-seen-after-five.html | OILS STRUCK ANEW, BUT MARKET HOLDS; Pause for a Rest Seen, After Five Days of Decline, but Petroleums Fall Back PRICE AVERAGE OFF 0.39 Turnover Drops to 1,660,000 Shares--514 Issues Lose Ground and 358 Rise | True | | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/utility-offering-placed.html | Utility Offering Placed | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/defense-guide-is-issued-for-small-manufacturer.html | Defense Guide Is Issued For Small Manufacturer | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/john-j-obrien.html | JOHN J. O'BRIEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/orville-estes-day-aided-blind-get-jobs.html | ORVILLE ESTES DAY, AIDED BLIND GET JOBS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/control-of-margins-assailed-by-moore.html | CONTROL OF MARGINS ASSAILED BY MOORE | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/nohit-hurler-beaten-65.html | No-Hit Hurler Beaten, 6-5 | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/policeman-dropped-refused-jury-waiver.html | POLICEMAN DROPPED; REFUSED JURY WAIVER | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/ten-germans-will-study-here.html | Ten Germans Will Study Here | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/florists-win-prizes-windows-decorated-for-armed-forces-day-are.html | FLORISTS WIN PRIZES; Windows Decorated for Armed Forces Day Are Judged | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/queens-group-cool-to-rockaway-link-city-plan-to-buy-long-island.html | QUEENS GROUP COOL TO ROCKAWAY LINK; City Plan to Buy Long Island Spur Might Delay Service, Says Commerce Official | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/new-growing-up-booklet.html | New 'Growing Up' Booklet | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/100-strike-at-hospital-muncie-ind-institution-closed-to-all-but.html | 100 STRIKE AT HOSPITAL; Muncie, Ind., Institution Closed to All but Emergency Cases | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/rent-curbs-called-vital-for-defense-wants-rents-adjusted.html | RENT CURBS CALLED VITAL FOR DEFENSE; WANTS RENTS ADJUSTED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/twin-daughters-to-cr-vances.html | Twin Daughters to C.R. Vances | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/heads-israeli-bond-group.html | Heads Israeli Bond Group | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/franklin-cites-need-of-15-freight-rise.html | FRANKLIN CITES NEED OF 15% FREIGHT RISE | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/matthews-asks-men-openly-talk-of-god.html | MATTHEWS ASKS MEN OPENLY TALK OF GOD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/publishers-aid-sought-they-may-be-asked-to-give-newsprint-to.html | PUBLISHERS' AID SOUGHT; They May Be Asked to Give Newsprint to Communists' Foes | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/city-center-shows-deficit-of-72338-operating-loss-for-last-year.html | CITY CENTER SHOWS DEFICIT OF $72,338; Operating Loss for Last Year $69,838 More Than 1949-50 --Mayor's Wife on Board | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/security-unit-officer-youngest.html | Security Unit Officer Youngest | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/800-in-2-cities-halt-western-union-work.html | 800 IN 2 CITIES HALT WESTERN UNION WORK | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/nathan-samose-gets-certificate.html | Nathan Samose Gets Certificate | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bloomingdale-executive-heads-controllers-unit.html | Bloomingdale Executive Heads Controllers' Unit | True | Fabian Bachrach | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/pinchot-estate-340947.html | Pinchot Estate $340,947 | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/heads-bankers-group.html | Heads Bankers' Group | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/insurance-notes.html | INSURANCE NOTES | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/robert-w-weston.html | ROBERT W. WESTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/iraqi-units-to-syria.html | Iraqi Units to Syria | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/clinic-ground-to-be-broken.html | Clinic Ground to Be Broken | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/for-study-of-ills-in-aged-new-research-edifice-dedicated-by.html | FOR STUDY OF ILLS IN AGED; New Research Edifice Dedicated by Massachusetts Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/chiang-offers-men-for-china-invasion-says-counteroffensive-from-for.html | CHIANG OFFERS MEN FOR CHINA INVASION; Says Counter-Offensive From Formosa Could Halt Peiping Aggression in Korea CALLS ASIA SOVIET TARGET But Generalissimo Avoids All Discussion of Issues in U.S. Debate on MacArthur | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/fw-woolworth.html | F.W. Woolworth | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/in-exhibit-of-wood-carvings-by-city-college-students-students.html | IN EXHIBIT OF WOOD CARVINGS BY CITY COLLEGE STUDENTS; STUDENTS RE-LIVE INDIAN TRIBAL LORE | | The New York Times (by Meyer Liebowitz) | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/doris-f-bernays-becomes-fiancee-grandniece-of-late-dr-freud-will-be.html | DORIS F. BERNAYS BECOMES FIANCEE; Grandniece of Late Dr. Freud Will Be Wed to Richard M. Held of Harvard in June | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/military-revival-of-france-vital-factor-in-us-policy-how-much-paris.html | Military Revival of France Vital Factor in U.S. Policy; How Much Paris Can Spend Upon Atlantic Defense, and How Soon, Are Major Issues | | By C.L Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bigelowsanford-plans-new-setup-consolidation-with-subsidiary.html | BIGELOW-SANFORD PLANS NEW SET-UP; Consolidation With Subsidiary Bristol Mills to Be Effected by 100,000-Share Issue | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/58family-building-among-bronx-deals.html | 58-FAMILY BUILDING AMONG BRONX DEALS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/vaughancratewright.html | Vaughan-Crate--Wright | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/princeton-victor-in-links-tourney-n-y-u-next-in-metropolitan.html | PRINCETON VICTOR IN LINKS TOURNEY; N. Y. U. Next in Metropolitan Championship--Ragland of Tigers First With 145 | | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/pipeline-permit-granted-route-to-serve-gas-companies-in.html | PIPELINE PERMIT GRANTED; Route to Serve Gas Companies in Pennsylvania, New York | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/training-to-be-lengthened.html | Training to Be Lengthened | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/state-church-unit-meets-rochester-is-host-to-annual-congregational.html | STATE CHURCH UNIT MEETS; Rochester Is Host to Annual Congregational Conference | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/2-children-saved-in-fire-father-lowers-them-to-safety-with.html | 2 CHILDREN SAVED IN FIRE; Father Lowers Them to Safety With Bedsheets in Brooklyn | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/arrival-of-buyers-arriving-buyers-mad-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers mad register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/investor-buys-scranton-holding.html | Investor Buys Scranton Holding | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/james-e-lipscomb.html | JAMES E. LIPSCOMB | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/racial-bill-retained-california-senate-vote-keeps-ban-on-mixed.html | RACIAL BILL RETAINED; California Senate Vote Keeps Ban on 'Mixed' Marriages | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/slum-loan-approved.html | Slum Loan Approved | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/elected-as-president-of-nassau-red-cross.html | Elected as President Of Nassau Red Cross | True | Jean Raeburn | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/europebound-troops-to-march-next-week.html | EUROPE-BOUND TROOPS TO MARCH NEXT WEEK | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/electrical-firm-leases-plant.html | Electrical Firm Leases Plant | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/congress-assailed-over-civil-defense-urges-more-supplies.html | CONGRESS ASSAILED OVER CIVIL DEFENSE; URGES MORE SUPPLIES | | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/herring-outpoints-diamond-in-8-rounds.html | HERRING OUTPOINTS DIAMOND IN 8 ROUNDS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/british-troop-order-revealed.html | British Troop Order Revealed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/soprano-wins-opera-audition.html | Soprano Wins Opera Audition | True | | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/wishful-ideas-on-inflation.html | WISHFUL IDEAS ON INFLATION | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bell-to-vote-on-bond-issue.html | Bell to Vote on Bond Issue | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/yale-library-gets-stevenson-works-ej-beinecke-gives-collection.html | YALE LIBRARY GETS STEVENSON WORKS; E.J. Beinecke Gives Collection Including More Than 5,000 Books and Manuscripts FOLLOWED AUTHOR'S TRAIL However, Donor Is Unable to Present First Volumes He Bought 48 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/ingrossio-handball-victor.html | Ingrossio Handball Victor | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/columbia-checks-amherst-by-1210-lions-tally-5-in-fifthinning-rally-in.html | COLUMBIA CHECKS AMHERST BY 12-10; Lions Tally 5 in Fifth-Inning Rally in Home Finale as Coghlin Hits 4-Bagger | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/student-drafting-ordered-delayed-hershey-asks-postponement-until.html | STUDENT DRAFTING ORDERED DELAYED; Hershey Asks Postponement Until Boards Know Standing in Class and Test Scores | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/jumbo-triumphs-over-battlefield-in-swift-stakes-an-11to1-shot.html | Jumbo Triumphs Over Battlefield in Swift Stakes; AN 11-TO-1 SHOT WINNING THE FEATURE RACE AT BELMONT | True | By James Roach | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/750000-words-uttered-in-macarthur-hearings.html | 750,000 Words Uttered In MacArthur Hearings | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/foreign-trade-men-dine-commerce-club-hears-praise-of-brokers-and.html | FOREIGN TRADE MEN DINE; Commerce Club Hears Praise of Brokers and Forwarders | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/press-club-gives-1950-awards-to-7-overseas-group-makes-the.html | PRESS CLUB GIVES 1950 AWARDS To 7; Overseas Group Makes the Presentations at Annual Dinner Meeting Here | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/royall-enters-bias-suit-joins-defense-in-negroes-effort-to-enter.html | ROYALL ENTERS BIAS SUIT; Joins Defense in Negroes' Effort to Enter University | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/hospital-workers-guests.html | Hospital Workers Guests | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/abduction-reported-in-rollins-turmoil.html | ABDUCTION REPORTED IN ROLLINS TURMOIL | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/4-in-un-bid-israel-stop-swamp-work-usbacked-move-in-council-asks.html | 4 IN U.N. BID ISRAEL STOP SWAMP WORK; U.S.-Backed Move in Council Asks Halt of Huleh Drainage --Tel Aviv Envoy Hits Plan | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/senate-votes-india-a-190000000-loan-to-buy-us-wheat-coalition.html | SENATE VOTES INDIA A $190,000,000 LOAN TO BUY U.S. WHEAT; Coalition Rejects Truman Plea for Famine Relief as Gift and Bill's Half-Grant Plan AMENDMENTS STIR BATTLE Provision Is Adopted to Allow Repayment in Materials-- Lists Monazite for Jets | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/cotton-exports-licensed.html | Cotton Exports Licensed | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/anaconda-profits-rise-by-4263126-earnings-for-first-quarter-are.html | ANACONDA PROFITS RISE BY $4,263,126; Earnings for First Quarter Are Equal to $1.40 a Share Despite Tax Increase | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/miss-ethel-kennedy-a-prospective-bride.html | MISS ETHEL KENNEDY A PROSPECTIVE BRIDE | True | Golie | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/spellman-at-jubilee-of-seraphic-school.html | SPELLMAN AT JUBILEE OF SERAPHIC SCHOOL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/joseph-n-vandeventer.html | JOSEPH N. VANDEVENTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/durando-knocks-out-bonadies.html | Durando Knocks Out Bonadies | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/film-talent-guilds-oppose-cuts-at-fox.html | FILM TALENT GUILDS OPPOSE CUTS AT FOX | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/harold-r-bonnel.html | HAROLD R. BONNEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/james-j-smith.html | JAMES J. SMITH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/oil-fields-of-iran-held-key-to-peace-mountains-a-natural-barrier.html | OIL FIELDS OF IRAN HELD KEY TO PEACE; MOUNTAINS A NATURAL BARRIER FOR IRAN | True | By J.h.carmical | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/train-victim-gets-130000.html | Train Victim Gets $130,000 | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/rotc-display-at-fordham.html | R.O.T.C. Display at Fordham | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/miss-ransom-gains-final.html | Miss Ransom Gains Final | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/james-rm-gard.html | JAMES R.M. GARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/utility-electronics-names-three.html | Utility Electronics Names Three | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/danger-unit-formed-california-branch-of-national-committee-is.html | 'DANGER' UNIT FORMED; California Branch of National Committee Is Organized | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/louis-bout-is-15-rounds-savold-asks-for-longer-route-at-polo.html | LOUIS BOUT IS 15 ROUNDS; Savold Asks for Longer Route at Polo Grounds June 13 | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/french-reservists-to-be-trained-here-will-study-us-army-setup-in.html | FRENCH RESERVISTS TO BE TRAINED HERE; Will Study U.S. Army Set-Up in Special School Run by 77th Division Officers | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/scoring-in-chess-finale-botvinnikbronstein-draw-in-24th-game-is.html | SCORING IN CHESS FINALE; Botvinnik-Bronstein Draw in 24th Game Is Outlined | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/colombia-doubles-cotton-output.html | Colombia Doubles Cotton Output | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/35-elected-to-phi-beta-kappa.html | 35 Elected to Phi Beta Kappa | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/detroit-sets-taxpayers-day.html | Detroit Sets Taxpayers' Day | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dinners-precede-benefit-vocational-advisory-unit-to-gain-by.html | DINNERS PRECEDE BENEFIT; Vocational Advisory Unit to Gain by 'Flahooley' Tomorrow | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/wholesale-meat-prices-jump-despite-rollback-at-retail-restaurants.html | Wholesale Meat Prices Jump Despite 'Rollback' at Retail; Restaurants and Consumers Are Squeezed as Packers Get Higher Ceilings by Selling Only Pre-Cut Beef | True | By Will Lissner | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/van-breda-kolff-named-coach.html | Van Breda Kolff Named Coach | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/business-world-to-hold-fall-shirt-prices.html | Business World; To Hold Fall Shirt Prices | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/budget-cut-fought-san-franciscans-oppose-move-to-delete-art.html | BUDGET CUT FOUGHT; San Franciscans Oppose Move to Delete Art Appropriation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/edgar-l-ramsbell.html | EDGAR L. RAMSBELL | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/alexander-l-maclay.html | ALEXANDER L. MACLAY | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/isaac-mark-jr.html | ISAAC MARK JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/adam-matlawski.html | ADAM MATLAWSKI | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/ferde-grofe-files-cross-suit.html | Ferde Grofe Files Cross Suit | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/white-is-stressed-for-summer-wear-summer-fashion.html | WHITE IS STRESSED FOR SUMMER WEAR; SUMMER FASHION | True | By Virginia Pope | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/france-to-aid-refugee-fund.html | France to Aid Refugee Fund | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dies-at-83-day-after-her-son.html | Dies at 83, Day After Her Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/arms-bill-voted-by-italian-senate-action-comes-after-defense.html | ARMS BILL VOTED BY ITALIAN SENATE; Action Comes After Defense Minister Attacks Treaty Limitations on Military | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-john-l-wilson.html | MRS. JOHN L. WILSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/shipping-groups-to-meet.html | Shipping Groups to Meet | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/letters-to-the-times-academic-freedom-discussed-survey-of-trend-in.html | Letters to The Times; Academic Freedom Discussed Survey of Trend in Nation's Colleges Is Criticized, Praised | True | KENNETH C. CRAIN. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/fanatic-is-seized-in-iranian-plot-official-of-islam-group-says.html | FANATIC IS SEIZED IN IRANIAN PLOT; Official of Islam Group Says Arrest Prevented Slaying of Premier in 3 Days SITUATION ON OIL QUIETS British Defer Reply to Await Views of Washington--U.S. Advises Against Extremes | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/acheson-wont-resign-rejects-new-rumors.html | Acheson Won't Resign; Rejects New Rumors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/cities-service-executive-is-elected-to-new-post.html | Cities Service Executive Is Elected to New Post | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/nmu-operators-parley-no-progress-reported-on-new-pactradio-talks.html | N.M.U. OPERATORS PARLEY; No Progress Reported on New Pact--Radio Talks Slated | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/tuxedo-club-party-set-for-tomorrow.html | TUXEDO CLUB PARTY SET FOR TOMORROW | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/elected-as-a-director-of-industrial-rayon.html | Elected as a Director Of Industrial Rayon | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/auto-snarls-eased-in-parkway-repair-west-side-motorists-transfer-to.html | AUTO SNARLS EASED IN PARKWAY REPAIR; West Side Motorists Transfer to Public Transportation or Take Alternate Routes MOSES ADVISES PATIENCE Proposes a Parking Ban on the Drive--Other Emergency Regulations Suggested | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/uruguay-to-get-destroyers.html | Uruguay to Get Destroyers | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/junta-rule-called-temporary.html | Junta Rule Called Temporary | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/4-smugglers-sentenced-terms-of-6-months-to-2-years-set-in-300000.html | 4 SMUGGLERS SENTENCED; Terms of 6 Months to 2 Years Set in $300,000 Gold Deals | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/professor-to-receive-medal.html | Professor to Receive Medal | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/william-j-cockayne.html | WILLIAM J. COCKAYNE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/nehru-wins-nepali-unity-indian-obtains-agreement-of-nobles-and.html | NEHRU WINS NEPALI UNITY; Indian Obtains Agreement of Nobles and Congress Party | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/diana-shows-juvenile-apparel.html | Diana Shows Juvenile Apparel | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/frederick-c-hinkel.html | FREDERICK C. HINKEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/british-ease-duck-eggs-bacon.html | British Ease Duck Eggs, Bacon | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-dudley-e-soper.html | MRS. DUDLEY E. SOPER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/troth-announced-of-miss-grosvenor-descendant-of-hj-raymond-engaged.html | TROTH ANNOUNCED OF MISS GROSVENOR; Descendant of H.J. Raymond Engaged to William Chapin Tourct, Late Bishop's Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/worlds-institute-of-press-founded-organizers-from-15-nations-set-up.html | WORLD'S INSTITUTE OF PRESS FOUNDED; Organizers From 15 Nations Set Up Zurich Secretariat--Project Freedom's Defense | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/williamskeller.html | Williams--Keller | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/air-support-explained-marine-officers-describe-aid-to-troops-to.html | AIR SUPPORT EXPLAINED; Marine Officers Describe Aid to Troops to Wings Club | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/two-entertainers-cited-eddie-cantor-and-jane-froman-praised-by.html | TWO ENTERTAINERS CITED; Eddie Cantor and Jane Froman Praised by Jewish Veterans | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/interim-food-help-to-tito-winding-up-us-will-halt-program-amid.html | INTERIM FOOD HELP TO TITO WINDING UP; U.S. Will Halt Program Amid Indications That the Coming Crop Yield Will Be Good | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/18-sites-for-television-city-proposed-here-in-report-to-mayor-by-a.html | 18 Sites for 'Television City' Proposed Here in Report to Mayor by a 3-Man Committee | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/world-news-summarized.html | World News Summarized | True | THURSDAY, MAY 17, 1951 | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/sir-basil-hall.html | SIR BASIL HALL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/nehru-is-adamant-on-curbing-press-defends-his-bill.html | NEHRU IS ADAMANT ON CURBING PRESS; DEFENDS HIS BILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/70000-lives-saved-cancer-report-says.html | 70,000 LIVES SAVED, CANCER REPORT SAYS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/advertising-news-and-notes-need-for-public-relations-seen.html | Advertising News and Notes; Need for Public Relations Seen | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/books-of-the-times-cannon-primed-with-aphorisms.html | Books of The Times; Cannon Primed With Aphorisms | True | By Charles Poore | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/rule-held-failure-as-inflation-curb-regulation-w-is-not-achieving.html | RULE HELD FAILURE AS INFLATION CURB; Regulation W Is Not Achieving Its Primary Aim, Finance Company Executive Says | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-maloneys-80-takes-gross-prize-meadow-brook-golfer-wins-at.html | MRS. MALONEY'S 80 TAKES GROSS PRIZE; Meadow Brook Golfer Wins at Piping Rock on Match of Cards With Mrs. Rudel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/secondary-offerings.html | SECONDARY OFFERINGS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/ceiling-for-drug-trade-tailored-regulations-promised-proprietary.html | CEILING FOR DRUG TRADE; 'Tailored' Regulations Promised Proprietary Manufacturers | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/news-of-food-chief-nutritional-ailments-for-adults-are-obesity-and.html | News of Food; Chief Nutritional Ailments for Adults Are Obesity and Dental Caries, Says Expert | True | By Jane Nickerson | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/kruegerfinger.html | Krueger--Finger | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/concerns-acquire-downtown-realty-die-cutters-and-textile-firm-buy.html | CONCERNS ACQUIRE DOWNTOWN REALTY; Die Cutters and Textile Firm Buy Buildings on Lafayette St. and W. 4th Street | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/admiral-honored-as-cadets-parade-farewell-to-a-veteran-seadog.html | ADMIRAL HONORED AS CADETS PARADE; FAREWELL TO A VETERAN SEADOG | True | The New York Times | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/when-we-are-gone.html | WHEN WE ARE GONE | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/stalin-peace-remarks-quoted.html | Stalin Peace Remarks Quoted | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bonn-group-bars-politics-from-joint-olympic-team.html | Bonn Group Bars Politics From Joint Olympic Team | True | By the United Press. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/in-the-nation-once-again-there-will-be-no-showdown.html | In The Nation; Once Again, There Will Be No Showdown | True | By Arthur Krock | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/zernial-ties-homer-mark-hits-2-for-6-in-3-games-as-the-browns-top.html | ZERNIAL TIES HOMER MARK; Hits 2 for 6 in 3 Games as the Browns Top Athletics, 10-9 | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/production-hopes-high.html | Production Hopes High | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/second-call-for-blood-red-cross-administrator-seeks-donors-for.html | SECOND CALL FOR BLOOD; Red Cross Administrator Seeks Donors for Saturday Flight | True | | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/hearn-overcomes-pirates-2-to-1-hurling-fivehitter-for-new-york.html | Hearn Overcomes Pirates, 2 to 1, Hurling Five-Hitter for New York; Giant Right-Hander Yields Double, Single and Triple to Kiner--Durocher Both Runs for Victors-- Durocher Ejected | True | By John Drebinger Special To The New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/sugar-ray-gives-mme-auriol-kiss-boxer-as-cancer-fund-envoy-busses.html | SUGAR RAY GIVES MME. AURIOL KISS; Boxer as Cancer Fund 'Envoy,' Busses French Chief's Wife Twice on Each Check | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/rail-runaway-crashes-12-freight-cars-and-2-cabooses-race-7-miles-to.html | RAIL RUNAWAY CRASHES; 12 Freight Cars and 2 Cabooses Race 7 Miles to Smashup | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/carcass-show-called-off-in-drive-on-beef-controls.html | 'Carcass Show' Called Off In Drive on Beef Controls | True | By the United Press. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/gas-output-rises-but-supplies-drop-stocks-decrease-despite-gain-in.html | 'GAS OUTPUT RISES BUT SUPPLIES DROP; Stocks Decrease Despite Gain in Refinery Rate-- Stores of Fuel Oil Increase | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/contino-fails-to-appear-accordion-player-is-indicted-for-failure-to.html | CONTINO FAILS TO APPEAR; Accordion Player Is Indicted for Failure to Enter Army | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/food-poisons-449-service-men.html | Food Poisons 449 Service Men | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/city-gets-trash-baskets.html | City Gets Trash Baskets | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/will-retire-next-month-from-trinity-faculty.html | Will Retire Next Month From Trinity Faculty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-johnsen-installed-president-of-medical-society-of-new-jersey.html | DR. JOHNSEN INSTALLED; President of Medical Society of New Jersey Takes Office | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/help-for-many-agencies.html | Help for Many Agencies | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bolivia-explodes-again.html | BOLIVIA EXPLODES AGAIN | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/korean-officer-elected-kim-sung-soo-is-chosen-vice-premier-by.html | KOREAN OFFICER ELECTED; Kim Sung Soo Is Chosen Vice Premier by Assembly | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-frank-w-rounds.html | DR. FRANK W. ROUNDS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/15-held-in-barcelona-as-strikers.html | 15 Held in Barcelona as Strikers | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/us-suggests-moderation.html | U.S. Suggests Moderation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/fivetime-mayor-in-ohio-dies.html | Five-Time Mayor in Ohio Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/briton-would-revive-materials-agencies.html | BRITON WOULD REVIVE MATERIALS AGENCIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/discussing-situation-at-the-front-in-korea.html | DISCUSSING SITUATION AT THE FRONT IN KOREA | True | U.S. Army | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-j-ashley-brown.html | MRS. J. ASHLEY BROWN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/paramount-theatres-inc-goldenson-says-earnings-in-the-quarter-will.html | PARAMOUNT THEATRES, INC.; Goldenson Says Earnings in the Quarter Will Be 'Fair' to Start | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/made-chief-of-research-for-carbide-and-carbon.html | Made Chief of Research For Carbide and Carbon | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/permit-for-gas-pipeline-massachusetts-tells-company-to-restore.html | PERMIT FOR GAS PIPELINE; Massachusetts Tells Company to Restore Ground Surface | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/full-police-force-pledged-by-mayor-congratulating-new-deputy-chief.html | FULL POLICE FORCE PLEDGED BY MAYOR; CONGRATULATING NEW DEPUTY CHIEF POLICE INSPECTORS | True | The New York Times | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/boydleonard.html | Boyd--Leonard | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/field-house-ready-at-lawrenceville-1200000-sports-plant-will-be.html | FIELD HOUSE READY AT LAWRENCEVILLE; $1,200,000 Sports Plant Will Be Dedicated at New Jersey Prep School on Saturday | True | | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/garbo-considers-return-to-films-actress-discusses-comeback-at-metro.html | GARBO CONSIDERS RETURN TO FILMS; Actress Discusses Comeback at Metro With Dore Schary --Gunther Writing Picture | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/quotation-marks.html | Quotation Marks | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/truman-has-missouri-breakfast.html | Truman Has Missouri Breakfast | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/military-aides-scan-indochina-defenses.html | MILITARY AIDES SCAN INDO-CHINA DEFENSES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/army-prisoner-shift-backed.html | Army Prisoner Shift Backed | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/black-sea-resorts-expanding-widely-whole-russian-riviera-area-is.html | BLACK SEA RESORTS EXPANDING WIDELY; Whole Russian 'Riviera' Area Is Found Busy Putting Up New Vacation Facilities | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/frederick-g-merkle.html | FREDERICK G. MERKLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/coal-ship-captain-testifies-in-crash-says-he-reversed-his-engines.html | COAL SHIP CAPTAIN TESTIFIES IN CRASH; Says He Reversed His Engines Just Before the Collision With Navy Vessel | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/exmayor-88-dies-in-fall.html | Ex-Mayor, 88, Dies in Fall | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/us-nurse-in-korea-decorated.html | U.S. Nurse in Korea Decorated | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/smallpox-among-dutch-troops.html | Smallpox Among Dutch Troops | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/1000-graves-without-tombstones-likely-on-memorial-day-because-of.html | 1,000 Graves Without Tombstones Likely On Memorial Day Because of Strike Here | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/newark-to-get-2599823.html | Newark to Get $2,599,823 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/big4-deputies-talk-again.html | Big 4 Deputies Talk Again | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/guatemala-extends-social-aid.html | Guatemala Extends Social Aid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/defense-roles-set-in-mediterranean-naval-circles-in-london-say.html | DEFENSE ROLES SET IN MEDITERRANEAN; Naval Circles in London Say Allied Fleets Are Ready to Act Jointly in War | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/house-holds-memorial-services.html | House Holds Memorial Services | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/sun-life-makes-500000-loan.html | Sun Life Makes $500,000 Loan | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/liquor-highway-toll-soars.html | Liquor Highway Toll Soars | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/four-us-golfers-enter-british-womens-tourney.html | Four U.S. Golfers Enter British Women's Tourney | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/cubs-crush-dodgers-with-thirteenhit-assault-4-chicago-homers-mark.html | Cubs Crush Dodgers With Thirteen-Hit Assault; 4 CHICAGO HOMERS MARK 14-4 VICTORY Rookies Jackson, Fondy Each Hit Two as Cubs Pin Worst Loss of Year on Brooks BAUMHOLTZ ALSO EXCELS Gets Doubles in 4-Run First and Second Frames-- Minner Winner, Erskine Loser | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/ray-cb-brown.html | RAY C.B. BROWN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/danger-on-the-highways.html | DANGER ON THE HIGHWAYS | | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/job-placements-up-in-jersey.html | Job Placements Up in Jersey | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-stilwell-hostess-has-mrs-wendell-willkie-among-guests-in.html | MRS. STILWELL HOSTESS; Has Mrs. Wendell Willkie Among Guests in Waldorf Sert Room | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/oslo-and-fontainebleau-get-allied-defense-posts.html | Oslo and Fontainebleau Get Allied Defense Posts | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/radio-hams-urged-to-aid-defense-net-appeal-made-to-8000-in-this.html | RADIO 'HAMS' URGED TO AID DEFENSE NET; Appeal Made to 8,000 in This State to Volunteer Skill and Their Equipment | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/new-kind-of-gem-found-discovery-in-london-may-lead-to-supply-of.html | NEW KIND OF GEM FOUND; Discovery in London May Lead to Supply of Rare Metal | | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-sarah-burton-to-wed-cornell-medical-alumna-fiancee-of-capt.html | DR. SARAH BURTON TO WED; Cornell Medical Alumna Fiancee of Capt. Arthur D. Nelson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/helicopter-issue-offered-today.html | Helicopter Issue Offered Today | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/horses-lost-in-montreal-fire.html | Horses Lost in Montreal Fire | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/admits-thefts-from-mails.html | Admits Thefts From Mails | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/theatres-license-appeal-fails.html | Theatre's License Appeal Fails | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-alfred-f-bliss.html | DR. ALFRED F. BLISS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/gambler-tax-voted-by-house-unit-to-increase-hazard-of-occupation.html | Gambler Tax Voted by House Unit To Increase Hazard of Occupation; HOUSE UNIT VOTES 10% GAMBLER TAX | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/jewish-school-unit-elects.html | Jewish School Unit Elects | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/paralyzed-sailor-cheered-for-song-2500-at-boston-concert-give.html | PARALYZED SAILOR CHEERED FOR SONG; 2,500 at Boston Concert Give Standing Ovation to Navy Veteran at Debut of Work | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/fabric-purchases-no-problem-now-large-inventories-offset-effect-of.html | FABRIC PURCHASES NO PROBLEM NOW; Large Inventories Offset Effect of Military Buying, Asserts Market Planning Service | | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/princetons-homer-tops-lafayette-21-priors-clout-in-7th-helps-sisler.html | PRINCETON'S HOMER TOPS LAFAYETTE, 2-1; Prior's Clout in 7th Helps Sisler Win Three-Hitter for Tigers' 15th Victory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/james-penney.html | JAMES PENNEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/judge-foleys-rites-will-be-held-today.html | JUDGE FOLEY'S RITES WILL BE HELD TODAY | | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/165-mental-cases-led-from-fire.html | 165 Mental Cases Led From Fire | | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/reds-defeat-braves-again-4-to-3-pounding-sain-for-3-runs-in-8th.html | Reds Defeat Braves Again, 4 to 3, Pounding Sain for 3 Runs in 8th; Adcock Single Scores Tying and Winning Tallies as Cincinnati Moves Within 2 Games of Lead--Smith Is Victor | | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/free-nurse-school-in-brazil-thrives-heads-nurses-group.html | FREE NURSE SCHOOL, IN BRAZIL, THRIVES; HEADS NURSES GROUP | True | Blackstone Studio | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/donoghue-is-honored-mayor-among-leaders-who-praise-his-retiring.html | DONOGHUE IS HONORED; Mayor Among Leaders Who Praise His Retiring Secretary | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/sold-to-white-sox-pirates-dispose-of-three-players.html | SOLD TO WHITE SOX; PIRATES DISPOSE OF THREE PLAYERS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/vote-on-debt-limit-set.html | Vote on Debt Limit Set | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/churches-set-drive-to-reach-25-million.html | CHURCHES SET DRIVE TO REACH 25 MILLION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/cards-subdue-phils-53-staley-winning-hurler-bats-in-two-runs-in.html | CARDS SUBDUE PHILS, 5-3; Staley, Winning Hurler, Bats In Two Runs in Victory | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/to-widen-procurement-government-to-distribute-data-on-contracts.html | TO WIDEN PROCUREMENT; Government to Distribute Data on Contracts Over $10,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/medal-to-dr-la-wilson.html | Medal to Dr. L. A. Wilson | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/condition-of-reserve-member-banks-in-94-cities-may-9-1951.html | Condition of Reserve Member Banks in 94 Cities May 9, 1951 | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/john-pesick.html | JOHN PESICK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/music-events-listed-for-today.html | Music Events Listed for Today | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/gen-whitney-has-no-plans.html | Gen. Whitney Has No Plans | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-eurichs-service.html | DR. EURICH'S SERVICE | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/research-due-on-manila-hemp.html | Research Due on Manila Hemp | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/man-hurt-130-miles-of-sea-is-in-hospital-in-4-hours.html | Man Hurt 130 Miles of Sea Is in Hospital in 4 Hours | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/gary-coopers-separated.html | Gary Coopers Separated | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/ccny-honors-athletes-steinberg-gets-chief-award-at-sixth-allsports.html | C.C.N.Y. HONORS ATHLETES; Steinberg Gets Chief Award at Sixth All-Sports Dinner | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/3-tons-of-feathers-to-get-torch-today-state-will-burn-confiscated.html | 3 TONS OF FEATHERS TO GET TORCH TODAY; State Will Burn Confiscated Plumage of Wild Fowl in Ceremony at Yonkers | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/visit-to-argentina-is-set-dutch-physicist-to-take-model-of.html | VISIT TO ARGENTINA IS SET; Dutch Physicist to Take Model of Cyclotron to Buenos Aires | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bankers-criticize-witholding-plan-state-group-says-dividend-tax.html | BANKERS CRITICIZE WITHOLDING PLAN; State Group Says Dividend Tax Would Penalize Depositors and Cut U.S. Bond Sales | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-joseph-f-farmer.html | MRS. JOSEPH F. FARMER | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/chosen-by-critics.html | CHOSEN BY CRITICS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/brilliant-colors-in-legrand-gloves-cordoba-kid-is-displayed-for.html | BRILLIANT COLORS IN LEGRAND GLOVES; Cordoba Kid Is Displayed for Evening Wear in Autumn-- Fare Picks Velvety Doeskin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/us-generals-see-chiang-formosa-defense-discussed-at-conference-in.html | U.S. GENERALS SEE CHIANG; Formosa Defense Discussed at Conference in Taipei | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mercury-soars-to-51-high-of-874-and-hottest-may-16-on-record-here.html | Mercury Soars to '51 High of 87.4 And Hottest May 16 on Record Here; MERCURY AT 87.4 FOR HIGH OF YEAR | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/afl-stays-in-politics-administrative-committee-sets-drive-for.html | A.F.L. STAYS IN POLITICS; Administrative Committee Sets Drive for Registration | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/florida-woman-is-dead-at-109.html | Florida Woman Is Dead at 109 | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/rubber-cargo-is-halted-but-hong-kongbound-ship-is-expected-to-make.html | RUBBER CARGO IS HALTED; But Hong Kong-Bound Ship Is Expected to Make Delivery | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/insurance-benefits-rise.html | Insurance Benefits Rise | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/col-peniakoff-54-war-hero-is-dead-daring-leader-during-desert.html | COL. PENIAKOFF, 54, WAR HERO, IS DEAD; Daring Leader During Desert Campaign of 'Popski's Private Army' Defied Axis Troops | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/world-bank-sells-bonds-in-london-issue-of-5000000-sterling-first-to.html | WORLD BANK SELLS BONDS IN LONDON; Issue of 5,000,000 Sterling First to Be Floated in NonDollar Member Country INTEREST RATE IS 3 %Term Is 20 Years, CallableAfter 15--Baring ConcernHeaded Buying Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/huge-sun-spot-visible.html | Huge Sun Spot Visible | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/rockefeller-researcher-receives-trudeau-medal.html | Rockefeller Researcher Receives Trudeau Medal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-mcord-affianced-former-elizabeth-houghton-to-be-bride-of-sj.html | MRS. M'CORD AFFIANCED; Former Elizabeth Houghton to Be Bride of S.J. Weinberg Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/3-nations-join-health-body.html | 3 Nations Join Health Body | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/7-sites-studied-for-air-academy.html | 7 Sites Studied for Air Academy | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/general-public-utilities.html | General Public Utilities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/acheson-says-us-led-peiping-ban-secretary-heatedly-asserts-it-won.html | ACHESON SAYS U.S. LED PEIPING BAN; Secretary Heatedly Asserts it Won Others to Oppose Admission Into U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/vice-president-of-bank-is-elected-as-a-trustee.html | Vice President of Bank Is Elected as a Trustee | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/toiletries-trade-optimistic-for-51-outlook-held-basically-good.html | TOILETRIES TRADE OPTIMISTIC FOR '51; Outlook Held Basically Good Despite Some Severe Curbs on Needed Materials | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/einstein-to-receive-plaque.html | Einstein to Receive Plaque | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/republicans-split-before-start-of-yesterdays-senate-committees.html | REPUBLICANS SPLIT; BEFORE START OF YESTERDAYS SENATE COMMITTEES' HEARING | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/belgium-closes-post-in-hankow.html | Belgium Closes Post in Hankow | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/ohio-utility-earns-2-a-share.html | Ohio Utility Earns $2 a Share | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/morganlott.html | Morgan--Lott | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/the-screen-in-review-kirk-douglas-plays-a-western-hero-in-along-the.html | THE SCREEN IN REVIEW; Kirk Douglas Plays a Western Hero in 'Along the Great Divide,' at the Strand | True | By Bosley Crowther | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/clubwomen-clash-over-umt-policy-houston-resolution-sent-back-to.html | CLUBWOMEN CLASH OVER U.M.T. POLICY; Houston Resolution Sent Back to Committee -6 on Floor Oppose Endorsement | True | By Doris Greenberg Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/city-gets-158735-from-auction-sale-total-21-above-upset-price-of-28.html | CITY GETS $158,735 FROM AUCTION SALE; Total 21% Above Upset Price of 28 Manhattan Parcels in First Group of Offerings | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/8-likely-to-start-in-rich-preakness-atkinson-to-ride-big-stretch-at.html | 8 LIKELY TO START IN RICH PREAKNESS; Atkinson to Ride Big Stretch at Pimlico on Saturday-- Binky B., 3-1, Victor | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/john-rohrbacher.html | JOHN ROHRBACHER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/farm-trade-loans-off-by-22000000-real-estate-advances-show-a-gain.html | FARM, TRADE LOANS OFF BY $22,000,000; Real Estate Advances Show a Gain of $21,000,000 at the Member Banks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/jury-defiance-laid-to-witness.html | Jury Defiance Laid to Witness | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/redding-woman-dies-at-99.html | Redding Woman Dies at 99 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/publicity-seeking-doctors-are-condemned-as-unethical-by-kings.html | Publicity-Seeking Doctors Are Condemned As Unethical by Kings Medical Society | True | | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/vanadium-leases-41-claims.html | Vanadium Leases 41 Claims | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mukden-executions-attended-by-600000.html | MUKDEN EXECUTIONS ATTENDED BY 600,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/radford-c-shanklin.html | RADFORD C. SHANKLIN | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/defiant-teachers-warned-of-ouster-instructors-angry-over-orders-on.html | DEFIANT TEACHERS WARNED OF OUSTER; Instructors, Angry Over Orders on Extracurricular Work, Say Boycott Will Stay ONE GROUP HINTS STRIKE Official Says Those Refusing After-Hours Jobs May Face Charges of Insubordination | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/woman-leaves-131-descendants.html | Woman Leaves 131 Descendants | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/newspaper-women-elect-choose-margaret-mara-of-brooklyn-eagle-as.html | NEWSPAPER WOMEN ELECT; Choose Margaret Mara of Brooklyn Eagle as Head | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/seeks-manati-bond-tenders.html | Seeks Manati Bond Tenders | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/iron-mine-negotiations-japanese-interests-seeking-deal-in.html | IRON MINE NEGOTIATIONS; Japanese Interests Seeking Deal in Portuguese Goa | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/illinois-central-railroad-stockholders-hear-2628700-will-be-spent.html | ILLINOIS CENTRAL RAILROAD; Stockholders Hear $26,287,00 Will Be Spent This Year | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/district-checkup-begins.html | District Check-Up Begins | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/wheat-ends-off-after-price-bulge-profittaking-thin-demand-cause.html | WHEAT ENDS OFF AFTER PRICE BULGE; Profit-Taking, Thin Demand Cause Sharp Drop at Close --All Grains Weak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/c-0-adds-to-its-service.html | C. & 0. Adds to Its Service | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/3-movie-witnesses-defy-house-group-denies-he-is-a-communist.html | 3 MOVIE WITNESSES DEFY HOUSE GROUP; DENIES HE IS A COMMUNIST | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/city-college-rotc-review.html | City College R.O.T.C. Review | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/russian-loan-oversubscribed.html | Russian Loan Oversubscribed | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/cortisone-demand-is-being-met-here-supplies-are-limited-but-a-drop.html | CORTISONE DEMAND IS BEING MET HERE; Supplies Are Limited, but a Drop in Prescriptions Has Eased Drain on Stocks | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/paraguay-refuses-to-take-kalmucks-plan-to-resettle-700-of-mongol.html | PARAGUAY REFUSES TO TAKE KALMUCKS; Plan to Resettle 700 of Mongol Extraction Collapses--New Search for Homes Begins | True | By Kathleen Teltsch Special To the New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/how-the-senate-voted-on-grain-loan-to-india.html | How the Senate Voted On Grain Loan to India | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/delaware-names-jurists.html | Delaware Names Jurists | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/price-rises-general-increases-in-united-states-not-worlds-greatest.html | PRICE RISES GENERAL; Increases in United States Not World's Greatest, Study Shows | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/topics-and-sidelights-of-the-day-in-wall-street-bawl-street-journal.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bawl Street Journal "Leaks" | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mortgage-rates-held-due-to-rise-heads-bankers.html | MORTGAGE RATES HELD DUE TO RISE; HEADS BANKERS | True | Fabian Bachrach | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/hong-kong-curbs-press-law-aimed-at-red-papers-also-affects-foreign.html | HONG KONG CURBS PRESS; Law Aimed at Red Papers Also Affects Foreign Agencies | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-leonard-j-martin.html | DR. LEONARD J. MARTIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/123-suites-planned-near-central-park.html | 123 SUITES PLANNED NEAR CENTRAL PARK | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/zulueta-beats-neri.html | Zulueta Beats Neri | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/3-brothers-named-in-gambling-case-hogan-says-they-tried-to-take.html | 3 BROTHERS NAMED IN GAMBLING CASE; Hogan Says They Tried to Take Over Erickson Book While Running Shirt Business | True | | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/will-report-on-aid-pact.html | Will Report on Aid Pact | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/scalpers-may-lose-bounty.html | Scalpers May Lose Bounty | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/home-sold-in-yonkers.html | Home Sold in Yonkers | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/new-members-for-nato.html | NEW MEMBERS FOR N.A.T.O. | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/fall-play-planned-by-arthur-miller-new-script-will-be-offerd-to.html | FALL PLAY PLANNED BY ARTHUR MILLER; New Script Will Be Offered to Bloomgarden--Elia Kazan May Handle Direction | True | By Louis Calta | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/would-finish-parkway-state-gets-low-1263188-bid-for-bronx-river.html | WOULD FINISH PARKWAY; State Gets Low $1,263,188 Bid for Bronx River Route | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/silks-show-influence-of-louis-xvs-time.html | SILKS SHOW INFLUENCE OF LOUIS XVS TIME | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/no-letup-foreseen-in-democratic-feuds.html | NO LET-UP FORESEEN IN DEMOCRATIC FEUDS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mystery-of-battle-is-pondered-by-army-why-3-of-4-gis-fail-to-fire.html | Mystery of Battle Is Pondered by Army: Why 3 of 4 G.I.'s Fail to Fire Weapons | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/installations-charted-court-in-tokyo-is-told-spies-documented-us.html | INSTALLATIONS CHARTED; Court in Tokyo Is Told Spies Documented U.S. Positions | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/business-is-urged-to-look-to-future-must-do-more-than-grapple-with.html | BUSINESS IS URGED TO LOOK TO FUTURE; Must Do More Than Grapple With Day-to-Day Problems, Austin of U.S. Steel Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/music-workship-for-adelphi.html | Music Workship for Adelphi | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/norway-closes-moore-case.html | Norway Closes Moore Case | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/cab-to-hear-airlines-plea.html | C.A.B. to Hear Airlines Plea | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/westchester-board-dinner.html | Westchester Board Dinner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/days-trade-light-in-cotton-market-futures-close-4-points-higher-to.html | DAYS TRADE LIGHT IN COTTON MARKET; Futures Close 4 Points Higher to 28 Points Lower After -Cent-a-Pound Rise | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/exports-to-india-authorized.html | Exports to India Authorized | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bulgaria-accuses-greece-us.html | Bulgaria Accuses Greece, U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/southern-railway.html | Southern Railway | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/club-lauded-by-mayor-service-center-is-host-to-heads-of-commands-in-area.html | CLUB LAUDED BY MAYOR; Service Center Is Host to Heads of Commands in Area | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/veteran-aid-rise-backed-groups-support-legislation-on-disability.html | VETERAN AID RISE BACKED; Groups Support Legislation on Disability, Pension Awards | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/home-owners-attack-edison-building-plan.html | HOME OWNERS ATTACK EDISON BUILDING PLAN | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-ernest-schierege.html | DR. ERNEST SCHIEREGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/kingsmen-elect-kirsner.html | Kingsmen Elect Kirsner | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/rana-line-seeking-to-expand-fleet-osmena-head-of-the-filipino.html | RANA LINE SEEKING TO EXPAND FLEET; Osmena, Head of the Filipino Concern, to Fly to London for Additional Tonnage | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/nancy-mellen-plans-wedding-for-june-9.html | NANCY MELLEN PLANS WEDDING FOR JUNE 9 | True | | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bonds-and-shares-on-london-market-prices-generally-depressed-by.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Depressed by Foreign News--British Funds Move Lower | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/rules-group-bars-wetback-action-blocks-vote-in-house-on-bill-to-let.html | RULES GROUP BARS 'WETBACK' ACTION; Blocks Vote in House on Bill to Let U.S. Import Migrant Farm Labor From Mexico | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/white-sox-score-over-red-sox-95-dobson-triumphs-as-mates-get-8-runs.html | WHITE SOX SCORE OVER RED SOX, 9-5; Dobson Triumphs as Mates Get 8 Runs in First 2 Innings --Dropo Hits 2 Homers | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/wood-field-and-stream-heavy-run-of-atlantic-salmon-promises-good.html | Wood, Field and Stream; Heavy Run of Atlantic Salmon Promises Good Season on Canadian Rivers | True | By Raymond R. Camp | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/weber-convicted-faces-five-years-after-he-was-found-guilty-of.html | WEBER CONVICTED; FACES FIVE YEARS; AFTER HE WAS FOUND GUILTY OF PERJURY | True | The New York Times | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/french-for-admittance.html | French for Admittance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/somerset-golfers-win-rout-essex-county-women-to-retain-nj-interclub.html | SOMERSET GOLFERS WIN; Rout Essex County Women to Retain N.J. Interclub Title | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/university-suspends-accused-scientist-x.html | UNIVERSITY SUSPENDS ACCUSED 'SCIENTIST X' | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/aid-is-put-at-9-billion-house-hears-truman-will-ask-that-sum-for.html | AID IS PUT AT 9 BILLION; House Hears Truman Will Ask That Sum for Help Abroad | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/catholic-press-group-meets.html | Catholic Press Group Meets | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bazaar-opens-tomorrow.html | Bazaar Opens Tomorrow | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/april-retail-price-rise-small.html | April Retail Price Rise Small | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/manhattan-sales-increased-in-april.html | MANHATTAN SALES INCREASED IN APRIL | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-reid-to-speak-tonight.html | Mrs. Reid to Speak Tonight | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/charles-a-young-trapshooter-84-sportsman-who-won-many-honors-during.html | CHARLES A. YOUNG, TRAPSHOOTER, 84; Sportsman Who Won Many Honors During 65 Years as Competitor Dies in Ohio | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/committeewomen-for-music-benefit-concert-and-cocktail-party-this.html | COMMITTEEWOMEN FOR MUSIC BENEFIT; Concert and Cocktail Party This Afternoon To Aid Work of Music Research Foundation | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/ops-ceilings-set-for-textile-trade-regulation-effective-may-28.html | O.P.S. CEILINGS SET FOR TEXTILE TRADE; Regulation, Effective May 28, Covers 1,200 Cotton Mills With 500,000 Workers NO RETAIL EFFECTS SEEN N.P.A. Orders Manufacturers of Plywood to Set Aside 20% Monthly Output for Defense | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/medina-is-critical-of-waste-of-time-live-witness-would-give-facts.html | MEDINA IS CRITICAL OF 'WASTE OF TIME'; Live Witness Would Give Facts Better Than Depositions, He Tells Anti-Trust Lawyer | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mantle-connects-in-113-conquest-jerry-coleman-is-safe-on-a-bad.html | MANTLE CONNECTS IN 11-3 CONQUEST; JERRY COLEMAN IS SAFE ON A BAD THROW | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/sixtieth-birthday.html | SIXTIETH BIRTHDAY | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/police-chief-sought-by-bergen-jury-quits.html | POLICE CHIEF SOUGHT BY BERGEN JURY QUITS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/abbatiello-haver-pace-rutgers.html | Abbatiello, Haver Pace Rutgers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/article-1-no-title-out-of-place.html | Article 1 -- No Title; Out of Place | | By Arthur Daley | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/business-emphasis-on-big-truth-held-vital-factor-in-public-opinion.html | Business Emphasis on 'Big Truth' Held Vital Factor in Public Opinion; Misstatements Will 'Die of Their Own Sins' Without Controversion, It Is Pointed Out at Relations Executives Conference | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/1st-air-force-safety-seminar.html | 1st Air Force Safety Seminar | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/inje-area-hard-hit-seoul-units-fall-back-to-prepared-positions-on.html | INJE AREA HARD HIT; Seoul Units Fall Back to Prepared Positions on East-Central Sector FOE SEEKING WEAK SPOTS Chinese Communists Step Up Tempo of Assaults Along Front of Forty Miles | True | By George Barrett Special To The New York Times. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/leaders-falling-down-managementemploye-relations-held-vital-to.html | LEADERS 'FALLING DOWN'; Management-Employe Relations Held Vital to Business | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/douglas-taft-talks-open-forum-monday.html | DOUGLAS, TAFT TALKS OPEN FORUM MONDAY | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/markets-uneven-for-commodities-sugar-and-coffee-move-higher-here.html | MARKETS UNEVEN FOR COMMODITIES; Sugar and Coffee Move Higher Here, Cocoa Is Easier, With Tin, Cottonseed Oil | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/sales-by-germans-to-china-reported-senate-investigator-testifies.html | SALES BY GERMANS TO CHINA REPORTED; Senate Investigator Testifies Strategic Materials Flow From Western Zone to Reds | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/drop-in-interest-is-seen-by-nadler-nyu-economist-tells-bond-club-of.html | DROP IN INTEREST IS SEEN BY NADLER; N.Y.U. Economist Tells Bond Club of Chicago Rates Will Be Stabilized by Year-End | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/sinclair-oil-head-optimistic-on-51-spencer-tells-the-stockholders.html | SINCLAIR OIL HEAD OPTIMISTIC ON '51; Spencer Tells the Stockholders of Output Rise--Sheldon Clark Made Chairman | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/elected-to-the-presidency-of-fordham-class-of-52.html | Elected to the Presidency Of Fordham Class of '52 | | Parkway | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/woman-62-gets-pardon-in-jersey-sixteen-years-after-false-arrest.html | Woman, 62, Gets Pardon in Jersey Sixteen Years After False Arrest; Mistaken for Swindlers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/furniture-shows-variations-in-size-pieces-for-small-quarters-and.html | FURNITURE SHOWS VARIATIONS IN SIZE; Pieces for Small Quarters and More Bulky Items Are Made by Valley, Inc. | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/west-virginia-pulp-6-month-share-earnings-rise-to-588-from-505-year.html | WEST VIRGINIA PULP; 6 Month Share Earnings Rise to $5.88 From $5.05 Year Ago | | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-sw-sappington.html | DR. S.W. SAPPINGTON | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/shortages-called-biggest-problem-but-howard-cullman-port-body-head.html | SHORTAGES CALLED BIGGEST PROBLEM; But Howard Cullman, Port Body Head, Is Confident of Building Outlook | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/judge-hand-to-quit-bench-here-june-1-to-retire-next-month.html | JUDGE HAND TO QUIT BENCH HERE JUNE 1; TO RETIRE NEXT MONTH | True | The New York Times Studio | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/no-hardware-order-disalle-says-special-price-chart-may-never-be.html | NO HARDWARE ORDER; DiSalle Says Special Price Chart May Never Be Issued | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/hearings-are-ended-on-lakes-grain-ships.html | HEARINGS ARE ENDED ON LAKES GRAIN SHIPS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/east-germans-seek-soviet-aid-in-trade.html | EAST GERMANS SEEK SOVIET AID IN TRADE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/us-will-help-japan-to-regain-world-trade-but-prohibits-former.html | U.S. Will Help Japan to Regain World Trade But Prohibits Former Price-Cutting Practice | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/fire-razes-manlius-gymnasium.html | Fire Razes Manlius Gymnasium | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/transit-to-rockaway.html | TRANSIT TO ROCKAWAY | True | | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/a-question-of-honor.html | A QUESTION OF HONOR | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/paz-estenssoro-sees-deception.html | Paz Estenssoro Sees Deception | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/weeks-food-index-unchanged.html | Week's Food Index Unchanged | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/son-to-mrs-paul-h-bonner-jr.html | Son to Mrs. Paul H. Bonner Jr. | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/truman-backs-theatre-president-indorses-bill-to-create-national.html | TRUMAN BACKS THEATRE; President Indorses Bill to Create National Arts Commission | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/city-will-get-bids-on-housing-notes-18953000-issue-to-be-used-to.html | CITY WILL GET BIDS ON HOUSING NOTES; $18,953,000 Issue to Be Used to Continue Financing of Astoria, Bland Units | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/the-korean-war-communists-force-un-troops-back-in-wide-attacks.html | The Korean War; COMMUNISTS FORCE U.N. TROOPS BACK IN WIDE ATTACKS | True | The New York Times | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/an-award-winner-and-some-of-the-outstanding-designs-by-students.html | AN AWARD WINNER AND SOME OF THE OUTSTANDING DESIGNS BY STUDENTS | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/group-urges-ops-order-ny-commerce-and-industry-association-calls.html | GROUP URGES O.P.S. ORDER; N.Y. Commerce and Industry Association Calls for Haste | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/power-commissioner-renamed.html | Power Commissioner Renamed | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/gen-ennis-takes-tokyo-post.html | Gen. Ennis Takes Tokyo Post | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/gottheil-medal-awarded-jacob-blaustein-head-of-ajc-is-honored-for.html | GOTTHEIL MEDAL AWARDED; Jacob Blaustein, Head of A.J.C., Is Honored for Aid to Jews | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/nyu-topples-hofstra-nine-to-first-conference-defeat-clayton-sets.html | N.Y.U. Topples Hofstra Nine to First Conference Defeat; CLAYTON SETS PACE AS VIOLETS WIN, 2-1 N.Y.U. Captain Tallies Both Runs After Triples in 1st and 8th Against Hofstra RUTGERS CRUSHES LEHIGH Triumphs With 18-Hit Attack, 19-1--Gabriel Drives Home Run for Losers in Third | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/pageant-in-newark-museum.html | Pageant in Newark Museum | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/stokowski-gains-ovation-in-london-6000-at-royal-albert-hall-call.html | STOKOWSKI GAINS OVATION IN LONDON; 6,000 at Royal Albert Hall Call Back Conductor 8 Times After First Program in 20 Years | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/st-albans-nine-victor-63.html | St. Albans Nine Victor, 6-3 | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/joseph-a-campbell.html | JOSEPH A. CAMPBELL | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/eyeglass-suit-ended-chicago-federal-judge-signs-decrees-in-kickback.html | EYEGLASS SUIT ENDED; Chicago Federal Judge Signs Decrees in 'Kickback' Case | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/branza-hurt-in-auto-crash.html | Branza Hurt in Auto Crash | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/other-company-meetings-american-motorists-insurance.html | OTHER COMPANY MEETINGS; American Motorists Insurance | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/a-gala-day-for-sun-worshippers-in-bleachers-at-the-yankee-stadium.html | A GALA DAY FOR SUN WORSHIPPERS IN BLEACHERS AT THE YANKEE STADIUM | True | The New York Times | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/nets-222000-in-quarter-american-broadcasting-co-equals-13-cents-on.html | NETS $222,000 IN QUARTER; American Broadcasting Co. Equals 13 Cents on Common Stock | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/in-the-troop-information-program-at-fort-monroe.html | IN THE TROOP INFORMATION PROGRAM AT FORT MONROE | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/rev-john-j-collins.html | REV. JOHN J. COLLINS | True | | 1979-07-02 | RE0000031524 | B00000301754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/wage-board-group-backs-meat-unions-public-members-are-reported-in.html | WAGE BOARD GROUP BACKS MEAT UNIONS; Public Members Are Reported in Favor of Rise in Packing Industry Above Ceiling Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/miss-betsey-moore-engaged-to-marry-mt-holyoke-graduate-student-to.html | MISS BETSEY MOORE ENGAGED TO MARRY; Mt. Holyoke Graduate Student to Become Bride of Daniel Tinkham, Navy Veteran | True | Leon | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/new-fund-to-help-medical-schools-established-here-laud.html | NEW FUND TO HELP MEDICAL SCHOOLS ESTABLISHED HERE; LAUD ESTABLISHMENT OF NATIONAL MEDICAL EDUCATION FUND | True | By William L. Laurence | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/tigers-5-in-fourth-stop-senators-71-trout-pitches-fourhitter-as.html | TIGERS 5 IN FOURTH STOP SENATORS, 7-1; Trout Pitches Four-Hitter as Detroit Takes Eighth Game in Last Nine Starts | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/lloyds-still-bets-on-peace.html | Lloyds Still 'Bets' on Peace | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/vandenberg-is-lauded-american-states-council-pays-late-senator.html | VANDENBERG IS LAUDED; American States' Council Pays Late Senator Tribute | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-17 | 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/maull-to-pack-meat-sauce.html | Maull to Pack Meat Sauce | True | | 1979-07-02 | RE0000031524 | B00000301754 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/transit-workers-warned-by-mayor-strikes-or-interference-will-not-be.html | TRANSIT WORKERS WARNED BY MAYOR; 'Strikes or Interference' Will Not Be Tolerated, He Says in Reply to Quill | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/reds-are-defeated-in-hollywood-union-leader-tells-house-group-but.html | Reds Are Defeated in Hollywood, Union Leader Tells House Group; But 'Underground' Still Works There, He Says--Actor Refuses to Talk | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/for-halt-in-korean-war-senator-johnson-would-stop-hostilities-there.html | FOR HALT IN KOREAN WAR; Senator Johnson Would Stop Hostilities There June 25 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/reelected-as-chairman-of-jewish-bureau-here.html | Re-elected as Chairman Of Jewish Bureau Here | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-john-t-loew.html | MRS. JOHN T. LOEW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/paris-parley-opens-owners-from-15-nations-meet-on-seafaring.html | PARIS PARLEY OPENS; Owners From 15 Nations Meet on Seafaring Conditions | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/arcticbound-ship-pauses-to-refuel-75foot-auxiliary-schooner.html | ARCTIC-BOUND SHIP PAUSES TO REFUEL; 75-Foot Auxiliary Schooner Nechilik Carrying Load of Rowboats to Northwest | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/paris-explains-von-cramm-ban.html | Paris Explains von Cramm Ban | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/miss-elizabeth-cronley.html | MISS ELIZABETH CRONLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/men-try-for-job-on-womens-work-four-of-them-seek-11021-position.html | MEN TRY FOR JOB ON WOMEN'S WORK; Four of Them Seek $11,021 Position That Controls State Minimum Wage | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/fund-guarantees-sailors-vacations-80-lines-agree-to-finance-plan.html | FUND GUARANTEES SAILORS' VACATIONS; 80 Lines Agree to Finance Plan Assuring 2 Weeks With Pay After Year's Service | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/li-road-willing-to-discuss-sale-draper-ready-to-talk-now-on.html | L.I. ROAD WILLING TO DISCUSS SALE; Draper Ready to Talk Now on Proposal to Have the City Buy Rockaway Link PLAN IS LOGICAL, HE SAYS Nassau Democrats Support Deal--Commuters' Group Also Favors Action | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/clerics-murder-plea-denied.html | Cleric's Murder Plea Denied | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/st-joseph-lead-co-elects.html | St. Joseph Lead Co. Elects | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/youth-commission-aide-named.html | Youth Commission Aide Named | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/minuit-post-head.html | MINUIT POST HEAD | True | Matar Studio | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/42-nations-answer-ilo-query.html | 42 Nations Answer I.L.O. Query | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/hiss-clerks-in-prison.html | Hiss Clerks in Prison | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/3-prospects-eyed-by-eddie-dowling-he-will-play-lead-in-saroyans.html | 3 PROSPECTS EYED BY EDDIE DOWLING; He Will Play Lead in Saroyan's 'Violin Messiah' in Illinois-- Carroll, Cronin Listed | True | By Sam Zolotow | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/frederick-tupper.html | FREDERICK TUPPER | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/truman-says-he-considered-ouster-of-macarthur-a-year-truman-weighed.html | Truman Says He Considered Ouster of MacArthur a Year; TRUMAN WEIGHED OUSTER FOR A YEAR | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/400000000-rise-in-new-financing-1800000000-total-reported-by-sec-in.html | $400,000,000 RISE IN NEW FINANCING; $1,800,000,000 Total Reported by S.E.C. in Quarter Largely Reflects A.T.&T. Issue | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/pennsylvania-coal-elects.html | Pennsylvania Coal Elects | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/gromyko-in-concession-agrees-foreign-ministers-should-set-priority.html | GROMYKO IN CONCESSION; Agrees Foreign Ministers Should Set Priority on German Arms | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/news-of-food-prices-of-vegetables-rise-during-week-turkeys-go.html | News of Food; Prices of Vegetables Rise During Week; Turkeys Go Higher, Sea Bass Declines | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/vice-president-chosen-by-city-stores-company.html | Vice President Chosen By City Stores Company | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/reds-blast-spahn-topple-braves-65-cincinnati-wins-fifth-in-row-with.html | REDS BLAST SPAHN, TOPPLE BRAVES, 6-5; Cincinnati Wins Fifth in Row With Drives in Third, Fifth Innings--Homer for Ryan | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/john-cross-smith-banker-and-builder.html | JOHN CROSS SMITH, BANKER AND BUILDER | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/eca-gives-italy-71000000-more-new-grant-for-present-fiscal-year-to.html | E.C.A. GIVES ITALY $71,000,000 MORE; New Grant for Present Fiscal Year to Help Rome Build Up Its Defense Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/czech-trial-likely-for-seized-reporter.html | CZECH TRIAL LIKELY FOR SEIZED REPORTER | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/india-will-not-sell-atomic-ores-to-us.html | INDIA WILL NOT SELL ATOMIC ORES TO U.S. | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/books-of-the-times-mankind-fumbling-in-miniature.html | Books of The Times; Mankind, Fumbling, in Miniature | True | By Orville Prescott | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/arthur-t-brown.html | ARTHUR T. BROWN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-is-urged-to-copy-puerto-rico-tax-law.html | U.S. IS URGED TO COPY PUERTO RICO TAX LAW | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/stocks-face-about-for-selective-rise-reversal-occurs-after-6-days.html | STOCKS FACE ABOUT FOR SELECTIVE RISE; Reversal Occurs After 6 Days' Decline, but Turnover and Trading Interest Drop SOME GOOD GAINS MADE Price Average Climbs 1.42 Points on Day, but Volume Is Smallest Since Monday | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-seen-on-verge-of-new-expansion-general-foods-official-predicts.html | U.S. SEEN ON VERGE OF NEW EXPANSION; General Foods Official Predicts 325-Billion Income but Warns on 'Santa Claus Economy' | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/company-calls-in-stock-twentieth-century-fox-film-acts-to-simplify.html | COMPANY CALLS IN STOCK; Twentieth Century-Fox Film Acts to Simplify Capital Structure | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/shifted-by-westinghouse.html | Shifted by Westinghouse | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/senators-triumph-over-tigers-11-to-6-marrero-goes-route-for-5th.html | SENATORS TRIUMPH OVER TIGERS, 11 TO 6; Marrero Goes Route for 5th Victory in Row--Mele Is Star With Four Hits | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/10000-seek-mad-killer-in-moroccan-mountains.html | 10,000 Seek Mad Killer In Moroccan Mountains | True | By the United Press | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/israel-interns-20-in-plot.html | Israel Interns 20 in Plot | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/trenton-six-suspect-says-he-blacked-out.html | TRENTON SIX SUSPECT SAYS HE 'BLACKED OUT' | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/scarsdales-popular-postal-embezzler-gets-a-year-and-judge-says-its.html | Scarsdale's Popular Postal Embezzler Gets a Year, and Judge Says It's Too Bad | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-harry-d-milholin.html | MRS. HARRY D. MILHOLIN | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/miss-laura-brown-married-at-home-attended-by-her-two-sisters-at.html | MISS LAURA BROWN MARRIED AT HOME; Attended by Her Two Sisters at Wedding to A. Philippe Montant, A.A.F. Veteran | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/smoke-under-hood-of-fire-chiefs-car-brings-aid-from-city-by-land.html | Smoke Under Hood of Fire Chief's Car Brings Aid From City by Land and Sea | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/castellani-is-victor-brooklyn-bout-stopped-in-sixth-with-di-martino.html | CASTELLANI IS VICTOR; Brooklyn Bout Stopped in Sixth With Di Martino on Floor | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/egypts-defense-pledged-premier-commits-south-africa-to-aid-in.html | EGYPT'S DEFENSE PLEDGED; Premier Commits South Africa to Aid in Middle East | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/scouts-picked-for-jamboree.html | Scouts Picked for Jamboree | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/frances-arming-is-linked-to-economics-and-politics-greater.html | France's Arming Is Linked To Economics and Politics; Greater Contribution to Atlantic Pact Is Held Feasible, but Cost Is Problem | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/17-us-jet-fighters-presented-to-france.html | 17 U.S. JET FIGHTERS PRESENTED TO FRANCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/joseph-w-collins.html | JOSEPH W. COLLINS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/wood-field-and-stream-trout-prospects-for-weekend-excellent-in.html | Wood, Field and Stream; Trout Prospects for Week-End Excellent in Catskill, Other Near-By Areas | True | By Raymond R. Camp | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ewing-condemned-on-towle-action-social-workers-score-federal.html | EWING CONDEMNED ON TOWLE ACTION; Social Workers Score Federal Official for Destroying Copies of Pamphlet | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/judge-hand-retires.html | JUDGE HAND RETIRES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/cards-trade-dusak-and-nelson-to-pirates-for-shortstop-rojek.html | Cards Trade Dusak and Nelson To Pirates for Shortstop Rojek; Pittsburgh Sends Muir to Indianapolis-- Browns Get Batts, Suchecki From Red Sox for Catcher Moss and Cash | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/nyu-tennis-winner-72.html | N.Y.U. Tennis Winner, 7-2 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/cold-halts-boston-game.html | Cold Halts Boston Game | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/action-on-india.html | ACTION ON INDIA | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/10000-line-streets-for-foley-funeral-city-state-and-federal-aides.html | 10,000 LINE STREETS FOR FOLEY FUNERAL; City, State and Federal Aides Attend Rites Here for Former Bronx District Attorney | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/g-o-p-split-6-to-6-two-democrats-gillette-and-fulbright-cross-their.html | G. O. P. SPLIT, 6 TO 6; Two Democrats, Gillette and Fulbright, Cross Their Party Line ARGUMENT IS ACRIMONIOUS Republicans Now Will Demand Details of Yalta Conference and Pre-Korea Parley | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/2-trees-sprout-at-un.html | 2 Trees Sprout at U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dr-barzillia-r-west.html | DR. BARZILLIA R. WEST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/laura-walker.html | LAURA WALKER | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/fun-for-children.html | Fun for Children | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dr-ll-leonard.html | DR. L.L. LEONARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/yonkers-mile-pace-to-thomas-b-scott-carlock-entry-beats-wayzoff-by.html | YONKERS MILE PACE TO THOMAS B. SCOTT; Carlock Entry Beats Wayzoff by a Head to Capture U.S. Harness Writers' Trophy | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/receives-bnai-brith-award.html | Receives B'nai B'rith Award | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/clark-and-burrows-win-advance-to-singles-final-in-english-tennis-to.html | CLARK AND BURROWS WIN; Advance to Singles Final in English Tennis Tourney | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/the-william-austins-are-hosts.html | The William Austins Are Hosts | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/wage-board-scope-stirs-house-to-act-committee-is-named-to-inquire.html | WAGE BOARD SCOPE STIRS HOUSE TO ACT; Committee Is Named to Inquire Into Functions in Disputes Other Than Pay Demands | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/communist-spearheads-step-up-pace-of-onslaughts.html | COMMUNIST SPEARHEADS STEP UP PACE OF ONSLAUGHTS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/giants-are-beaten-by-pirates-pittsburgh-routs-new-york-127-kiners.html | Giants Are Beaten by Pirates; Pittsburgh Routs New York, 12-7; Kiner's Homer, Double Score Five Pirates Pound Four Giants' Pitchers and Take Series, 2 Games to 1—Dickson Is Winner in Relief, Kennedy Loser | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/foe-withholds-might-bulk-of-red-strength-not-committed-in-koreaair.html | Foe Withholds Might; Bulk of Red Strength Not Committed in Korea--Air Power Cause for Concern | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/the-president-at-national-conference-on-citizenship.html | THE PRESIDENT AT NATIONAL CONFERENCE ON CITIZENSHIP | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/budget-cut-to-hit-bonneville-power-magnuson-hopes-senate-will.html | BUDGET CUT TO HIT BONNEVILLE POWER; Magnuson Hopes Senate Will Restore $5,500,000 Taken From Agency By House | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/wadmond-named-met-president-lawyer-selected-to-head-opera.html | WADMOND NAMED 'MET' PRESIDENT; Lawyer Selected to Head Opera Association--George A. Sloan Again Chairman of Board | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bishop-je-cassidy-long-at-fall-river.html | BISHOP J.E. CASSIDY, LONG AT FALL RIVER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/columbus-to-shift-players.html | Columbus to Shift Players | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/play-togs-recall-the-isle-of-capri-fashions-for-the-seashore.html | PLAY TOGS RECALL THE ISLE OF CAPRI; FASHIONS FOR THE SEASHORE | True | By Virginia Pope | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/chosen-national-director-of-parenthood-federation.html | Chosen National Director Of Parenthood Federation | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/free-world-urged-as-goal-for-youth-harriman-tells-a-questioner-at.html | FREE WORLD URGED AS GOAL FOR YOUTH; Harriman Tells a Questioner at Citizenship Forum Korean Policy Is Not Based on Fear | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/fred-j-seither.html | FRED J. SEITHER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/war-threat-in-iran-is-seen-by-clayton.html | WAR THREAT IN IRAN IS SEEN BY CLAYTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/delegates-conferring-at-united-nations-session.html | DELEGATES CONFERRING AT UNITED NATIONS SESSION | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/no-verdict-in-libel-case-jury-dismissed-in-rossbach-suit-against.html | NO VERDICT IN LIBEL CASE; Jury Dismissed in Rossbach Suit Against Newark Paper | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/thomas-bostock.html | THOMAS BOSTOCK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/joseph-f-lyke.html | JOSEPH F. LYKE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/athletics-win-76-zernial-ties-record.html | ATHLETICS WIN, 7-6; ZERNIAL TIES RECORD | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/costello-inquiry-near-federal-grand-jury-will-begin-its.html | COSTELLO INQUIRY NEAR; Federal Grand Jury Will Begin Its Investigation in 2 Weeks | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/20thcentury-man-chided-he-is-a-political-neurotic-says-koestler-at.html | 20TH-CENTURY MAN CHIDED; He Is a 'Political Neurotic,' Says Koestler at Freedom House | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/elected-to-the-board-of-church-foundation.html | Elected to the Board Of Church Foundation | True | Fabian Bachrach | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/kings-buses-change-set-up.html | Kings Buses Change Set Up | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/yankees-take-thriller-from-indians-reynolds-checks-cleveland-by-10.html | Yankees Take Thriller From Indians;; REYNOLDS CHECKS CLEVELAND BY 1-0 Yankee Right-Hander Excels in Pinches as Mates Score 3-Game Series Sweep DIMAGGIO SINGLE DECIDES Blow Off Wynn in 1st Inning Produces Only Run--Bauer Throw Prevents a Tie | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/president-attacks-taft-defense-view-asserts-senator-would-reduce.html | PRESIDENT ATTACKS TAFT DEFENSE VIEW; Asserts Senator Would Reduce Troop Goals While Starting All-Out War in China | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/innovations-strengthen-defenses-of-hong-kong.html | Innovations Strengthen Defenses of Hong Kong | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/hershey-net-off-sharply-company-ascribes-decline-mainly-to-higher.html | HERSHEY NET OFF SHARPLY; Company Ascribes Decline Mainly to Higher Cocoa Costs | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/harry-v-meyer.html | HARRY V. MEYER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/raymond-cb-howe.html | RAYMOND C.B. HOWE | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/2d-armored-to-sail-soon-division-heading-for-europe-in-june-and.html | 2D ARMORED TO SAIL SOON; Division Heading for Europe in June and July | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/george-b-ireland.html | GEORGE B. IRELAND | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/prr-lays-off-4000-in-maintenance-shops.html | P.R.R. Lays Off 4,000 In Maintenance Shops | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/joseph-jaeger.html | JOSEPH JAEGER | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/lyons-cards-a-73-for-links-medal-paces-qualifiers-in-the-travis.html | LYONS CARDS A 73 FOR LINKS MEDAL; Paces Qualifiers in the Travis Memorial Tourney--Humm, Carbone in 76 Group | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/handicapped-children-in-air-raid-drill.html | HANDICAPPED CHILDREN IN AIR RAID DRILL | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/aeolianamerican-merger.html | Aeolian-American Merger | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/a-trooptraining-failure.html | A TROOP-TRAINING FAILURE | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/malaya-parley-rift-is-denied-by-french.html | MALAYA PARLEY RIFT IS DENIED BY FRENCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-set-to-expand-aluminum-anew-second-round-goal-envisages.html | U.S. SET TO EXPAND ALUMINUM ANEW; Second 'Round' Goal Envisages Additional Billion Pounds of Primary Capacity DELAY IN START FORECAST Up to 90 Days Seen Because Government Wants to Bring More Producers Into Field | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/guatemala-teachers-strike.html | Guatemala Teachers Strike | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/american-car-and-foundry-names-officials.html | AMERICAN CAR AND FOUNDRY NAMES OFFICIALS | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/navy-plane-crashes-off-flatbush-avenue.html | NAVY PLANE CRASHES OFF FLATBUSH AVENUE | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mortgage-crisis-checks-builders-meeting-in-washington-hears-sudden.html | MORTGAGE CRISIS CHECKS BUILDERS; Meeting in Washington Hears Sudden Tightness of Money Strangles Industry | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/norways-premier-bars-slave-peace-says-people-make-sacrifices-for.html | NORWAY'S PREMIER BARS SLAVE 'PEACE'; Says People Make Sacrifices for Atlantic Pact Because They Want Freedom | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/succeeds-to-presidency-of-interstate-pipe-line.html | Succeeds to Presidency Of Interstate Pipe Line | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ohio-edison-reports-profit-of-14498534.html | OHIO EDISON REPORTS PROFIT OF $14,498,534 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/avco-deal-near-close-negotiations-on-for-sale-of-acfbrill-interest.html | AVCO DEAL NEAR CLOSE; Negotiations On for Sale of ACF-Brill Interest | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/manchester-strike-to-continue.html | Manchester Strike to Continue | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/cluster-of-spots-on-sun-visible-to-the-naked-eye.html | Cluster of Spots on Sun Visible to the Naked Eye | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/voting-for-un-arms-embargo-on-red-china-red-china-embargo-voted-450.html | VOTING FOR U.N. ARMS EMBARGO ON RED CHINA; RED CHINA EMBARGO VOTED, 45-0, IN U.N. | True | By Thomas J. Hamilton | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/forest-hills-man-killed-in-auto.html | Forest Hills Man Killed in Auto | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ge-transfers-rubber-works.html | G.E. Transfers Rubber Works | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/adult-education-awards-er-murrow-and-benjamin-fine-cited-by-the-new.html | ADULT EDUCATION AWARDS; E.R. Murrow and Benjamin Fine Cited by the New School | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/sayre-joins-savings-bank-board.html | Sayre Joins Savings Bank Board | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/lionel-corp-to-vote-2for1-stock-split-toy-train-maker-reports.html | Lionel Corp. to Vote 2-for-1 Stock Split; Toy Train Maker Reports Record Earnings | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/cardinals-presko-halts-phillies-21.html | CARDINALS' PRESKO HALTS PHILLIES, 2-1 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-alert-ornsteen-sr.html | MRS. ALERT ORNSTEEN SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/koby-scores-in-jersey-takes-ridgewood-golf-with-76-after-tying.html | KOBY SCORES IN JERSEY; Takes Ridgewood Golf With 76 After Tying Attas, Glick | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/tva-director-retires-after-12-years-on-board.html | T.V.A. Director Retires After 12 Years on Board | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/nagy-rolls-1976-total-cleveland-bowler-takes-third-place-in-abc.html | NAGY ROLLS 1,976 TOTAL; Cleveland Bowler Takes Third Place in ABC All-Events | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/expenses-pare-bo-april-net.html | Expenses Pare B.&O. April Net | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/pioneer-club-victor-on-track.html | Pioneer Club Victor on Track | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/gamesaving-play-at-the-stadium.html | GAME-SAVING PLAY AT THE STADIUM | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-jm-coward-has-daughter.html | Mrs. J.M. Coward Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/un-to-aid-alpine-rebuilding.html | U.N. to Aid Alpine Rebuilding | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/inwood-team-wins-long-island-title-tops-creek-club-in-series-1-of.html | INWOOD TEAM WINS LONG ISLAND TITLE; Tops Creek Club in Series 1 of Interclub Golf Matches on Total of 53 Points | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/advertising-news-and-notes-best-books-ads-cited.html | Advertising News and Notes; Best Books Ads Cited | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/church-group-gets-playground-area-successful-bidder-in-city-sale-as.html | CHURCH GROUP GETS PLAYGROUND AREA; Successful Bidder in City Sale as Nineteen Surplus Parcels Bring Total of $146,875 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/municipal-inquiry-leaders-quit.html | Municipal Inquiry Leaders Quit | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/south-koreans-hit-said-to-flee-as-invaders-again-use-human-sea.html | SOUTH KOREANS HIT; Said to Flee as Invaders Again Use 'Human Sea' Tactics CENTER AREA THREATENED 90,000 Communists Push South in That Sector and 25,000 Sweep Toward Seoul | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/women-scientists-at-work-for-army-signal-corps-women-scientists-do.html | WOMEN SCIENTISTS AT WORK FOR ARMY SIGNAL CORPS; WOMEN SCIENTISTS DO WELL IN ARMY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/the-russian-exiles.html | THE RUSSIAN EXILES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/separates-costume.html | SEPARATES COSTUME | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dutch-plan-exchange-curbs.html | Dutch Plan Exchange Curbs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/chile-rejects-british-protest.html | Chile Rejects British Protest | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/excerpts-from-proceedings-in-joint-senate-hearing-on-dismissal-of.html | Excerpts From Proceedings in Joint Senate Hearing on Dismissal of General MacArthur; CHAIRMAN RUSSELL.-- | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/swim-suits-put-on-view-attractive-designs-also-make-for-ease-and.html | SWIM SUITS PUT ON VIEW; Attractive Designs Also Make for Ease and Comfort | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/blast-on-escort-carrier-kills-5.html | Blast on Escort Carrier Kills 5 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/villanova-to-face-houston.html | Villanova to Face Houston | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/utilities-effort-praised-lv-sutton-tells-group-needed-power-awaits.html | UTILITIES EFFORT PRAISED; L.V. Sutton Tells Group Needed Power, Awaits Only Equipment | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/att-figures-criticized-union-head-assails-report-on-stock-ownership.html | A.T.&T. FIGURES CRITICIZED; Union Head Assails Report on Stock Ownership | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/store-sales-show-3-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 3% RISE IN NATION; Increase Reported in Week Compares With Year Ago-- Specialty Trade Off 7% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/discusses-meat-prices.html | DISCUSSES MEAT PRICES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/troth-made-known.html | TROTH MADE KNOWN | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/17-horses-lost-in-fire-racers-killed-in-blue-bonnets-blaze-valued.html | 17 HORSES LOST IN FIRE; Racers Killed in Blue Bonnets Blaze Valued at $50,000 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/elected-to-vacant-post-on-board-of-york-corp.html | Elected to Vacant Post On Board of York Corp. | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/women-spur-drive-for-umt-support-vote-on-issue-comes-up-today.html | WOMEN SPUR DRIVE FOR U.M.T. SUPPORT; Vote on Issue Comes Up Today --Koreans Said to Oppose MacArthur War Views | True | By Doris Greenberg Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-bartol-takes-oneday-golf-on-80-mrs-obrien-is-runnerup-at-innis.html | MRS. BARTOL TAKES ONE-DAY GOLF ON 80; Mrs. O'Brien Is Runner-Up at Innis Arden With 87--Net Honors to Mrs. Gary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/to-designate-risk-issues-ontario-brokerdealers-adopts-ruling-on.html | TO DESIGNATE RISK ISSUES; Ontario Broker-Dealers Adopts Ruling on 'Speculation' | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/colorado-southern-approves-refunding.html | COLORADO & SOUTHERN APPROVES REFUNDING | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/battleship-joins-korea-force.html | Battleship Joins Korea Force | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/duty-of-press-defined-mrs-reid-stresses-impartiality-in-john-h.html | DUTY OF PRESS DEFINED; Mrs. Reid Stresses Impartiality in John H. Finley Lecture | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/oliver-iron-to-build-big-taconite-plant.html | OLIVER IRON TO BUILD BIG TACONITE PLANT | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/handmade-rug-show-mirrors-2-centuries.html | HANDMADE RUG SHOW MIRRORS 2 CENTURIES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/plymouth-oil-doubling-stock.html | Plymouth Oil Doubling Stock | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/roderick-wienandt.html | RODERICK WIENANDT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mayor-and-moses-split-on-proposal-for-traffic-relief-executive.html | MAYOR AND MOSES SPLIT ON PROPOSAL FOR TRAFFIC RELIEF; Executive Backs Plan to Make 1st and 2d Aves. One Way, but Commissioner Objects BIG-TRUCK BAN REVIEWED Garment Area Curb Effective June 11--Pact on Street Repairs Is Reached | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/wilfrid-g-de-glehn.html | WILFRID G. DE GLEHN | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-casualties-toll-in-korea-now-65523-wounded.html | U.S. CASUALTIES TOLL IN KOREA NOW 65,523; WOUNDED | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/womens-city-club-marks-its-35th-year.html | WOMEN'S CITY CLUB MARKS ITS 35TH YEAR | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/history-of-the-times-to-appear-on-sept-18.html | HISTORY OF THE TIMES TO APPEAR ON SEPT. 18 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/topics-and-sidelights-of-the-day-in-wall-street-not-the-first.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Not the First | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/elbert-e-bellows.html | ELBERT E. BELLOWS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/communist-data-lacking-partys-counsel-tell-hogan-it-does-not-employ.html | COMMUNIST DATA LACKING; Party's Counsel Tell Hogan It Does Not Employ Ousted Man | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/company-meetings-american-export-lines.html | COMPANY MEETINGS; American Export Lines | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/carloadings-show-06-rise-for-week-808127-total-also-is-135-over.html | CARLOADINGS SHOW 0.6% RISE FOR WEEK; 808,127 Total Also Is 13.5% Over Year Ago, 4.7% Above Figure in 1949 Period | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/garrett-resigns-may-31-truman-regretfully-accepts-the-decision-of.html | GARRETT RESIGNS MAY 31; Truman Regretfully Accepts the Decision of Envoy to Ireland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/business-world-large-orders-for-bolts-rejected.html | BUSINESS WORLD; Large Orders for Bolts Rejected | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/police-plan-for-american-day.html | Police Plan for 'American Day' | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/win-catholic-essay-contest.html | Win Catholic Essay Contest | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/rise-in-tariff-asked-for-swiss-watches.html | RISE IN TARIFF ASKED FOR SWISS WATCHES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mr-truman-and-mr-day.html | MR. TRUMAN AND MR. DAY | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/companys-action-ends-wire-strike-controversial-training-plan-is.html | COMPANY'S ACTION ENDS WIRE STRIKE; Controversial Training Plan Is Dropped and 10,000 Are Ordered Back to Jobs | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-warns-in-un-on-false-aid-hope-stinebower-cautions-on-report-for.html | U.S. WARNS IN U.N. ON FALSE AID HOPE; Stinebower Cautions on Report for Developing Nations-- Sees Wrong Planning Emphasis | True | By Kathleen Teltsch Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/retailers-to-ask-shift-of-the-ops-will-ask-laws-to-put-office-back.html | RETAILERS TO ASK SHIFT OF THE O.P.S.; Will Ask Laws to Put Office 'Back on Tracks of Original Control Concept' | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/jobs-in-rfc-abolished-dawsons-friend-dw-smith-is-leaving-agency.html | JOBS IN R.F.C. ABOLISHED; Dawson's Friend, D.W. Smith, Is Leaving Agency After 10 Years | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/joins-home-loan-bank-dartmouth-professor-appointed-to-boston-public.html | JOINS HOME LOAN BANK; Dartmouth Professor Appointed to Boston Public Interest Post | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/50year-men-honored-group-admitted-to-practice-law-half-century-or.html | 50-YEAR MEN HONORED; Group Admitted to Practice Law Half Century or More | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/troth-of-miss-walcutt-scudder-school-alumna-to-be-bride-of-wilson-h.html | TROTH OF MISS WALCUTT; Scudder School Alumna to Be Bride of Wilson H. Lee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mother-of-2-sentenced-for-refusing-jury-oath.html | Mother of 2 Sentenced For Refusing Jury Oath | True | By the United Press. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/road-marks-centenary-southern-pacific-officials-are-in-houston-for.html | ROAD MARKS CENTENARY; Southern Pacific Officials Are in Houston for Celebration | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/article-1-no-title-ensign-rm-oliver-jr-to-wed-miss-thomas.html | Article 1 -- No Title; ENSIGN R.M. OLIVER JR. TO WED MISS THOMAS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/trial-will-pillory-soviet-prison-camps.html | 'TRIAL' WILL PILLORY SOVIET PRISON CAMPS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/petain-said-to-be-sinking.html | Petain Said to Be Sinking | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/knott-hotels-profit-off-152522-for-the-march-quarter-is-equal-to-34.html | KNOTT HOTELS PROFIT OFF; $152,522 for the March Quarter Is Equal to 34 Cents a Share | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/a-veteran-traffic-policeman-traffic-cop-beginning-50th-year-doesnt.html | A VETERAN TRAFFIC POLICEMAN; Traffic 'Cop' Beginning 50th Year Doesn't Cuss, Even at Cab Drivers | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/trade-loans-rise-55000000-in-week-federal-reserve-report-shows.html | TRADE LOANS RISE $55,000,000 IN WEEK; Federal Reserve Report Shows Largest Gain Since March 21--Long Decline Ended | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/duncan-heads-credit-men.html | Duncan Heads Credit Men | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/asks-action-on-young-citizens-union-makes-public-letter-to.html | ASKS ACTION ON YOUNG; Citizens Union Makes Public Letter to Impellitteri | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/report-calls-debt-at-rollins-grave-outside-inquiry-by-educators.html | REPORT CALLS DEBT AT ROLLINS GRAVE; 'Outside' Inquiry by Educators Affirms Ex-President's View of Need for Economy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-plans-to-ship-more-grain-abroad-350000000-bushels-of-wheat.html | U.S. PLANS TO SHIP MORE GRAIN ABROAD; 350,000,000 Bushels of Wheat Slated for Export Despite Poor Crop Outlook | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ge-gives-wage-rise-company-grants-increase-to-electrical-radio.html | G.E. GIVES WAGE RISE; Company Grants Increase to Electrical, Radio Union | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/issue-by-illinois-central-3900000-in-equipment-trust-certificates.html | ISSUE BY ILLINOIS CENTRAL; $3,900,000 in Equipment Trust Certificates Are Sold | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/the-potato-in-two-appetizing-guises-white-potatoes-cheapest-food.html | THE POTATO IN TWO APPETIZING GUISES; White Potatoes, Cheapest Food, Can Be Prepared in Many Ways | True | By Jane Nickerson | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ops-admits-flaws-in-import-controls.html | O.P.S. ADMITS FLAWS IN IMPORT CONTROLS | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ridgway-says-allies-fight-red-blackmail.html | RIDGWAY SAYS ALLIES FIGHT RED BLACKMAIL | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/sports-of-the-times-the-bottomless-basket.html | Sports of The Times; The Bottomless Basket | True | By Arthur Daley | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/marines-prepare-against-surprise-attack-in-korea.html | MARINES PREPARE AGAINST SURPRISE ATTACK IN KOREA | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/principals-in-weddings-and-two-engaged-girls-miss-mallister-becomes.html | PRINCIPALS IN WEDDINGS AND TWO ENGAGED GIRLS; MISS M'ALLISTER BECOMES FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/yacht-safety-outlined-coast-guard-auxiliary-starts-1951-inspection.html | YACHT SAFETY OUTLINED; Coast Guard Auxiliary Starts 1951 Inspection Drive | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/commissioner-reappointed.html | Commissioner Reappointed | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/named-by-bukelite-co-as-research-director.html | Named by Bukelite Co. As Research Director | True | Pach Bros. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/a-distinguished-alumnus-reviews-city-college-rotc.html | A DISTINGUISHED ALUMNUS REVIEWS CITY COLLEGE R.O.T.C. | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/finds-communism-halted-by-labor-hays-of-machinists-cites-view-at.html | FINDS COMMUNISM HALTED BY LABOR; Hays of Machinists Cites View at Panel as Westinghouse Head Points Up Union Flaws | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/the-new-offensive.html | THE NEW OFFENSIVE | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/indonesia-to-back-embargo-on-china-foreign-minister-alters-stand-on.html | INDONESIA TO BACK EMBARGO ON CHINA; Foreign Minister Alters Stand on Pending Action by U.N. Against Red Regime | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/jose-luis-pinero.html | JOSE LUIS PINERO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/school-defense-head-named.html | School Defense Head Named | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/varnish-official-to-head-paint-and-lacquer-group.html | Varnish Official to Head Paint and Lacquer Group | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/tenderloin-of-beef-goes-into-oblivion-beef-tenderloin-goes-to.html | Tenderloin of Beef Goes Into Oblivion; BEEF TENDERLOIN GOES TO OBLIVION | True | By Will Lissner | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/hersholt-donates-collection.html | Hersholt Donates Collection | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/wagner-aide-inquiry-in-kreutzers-hands.html | WAGNER AIDE INQUIRY IN KREUTZER'S HANDS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/house-vote-overriding-veto.html | House Vote Overriding Veto | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/new-haven-drops-its-deal-for-bp-railroad-notifies-icc-of-step-as.html | NEW HAVEN DROPS ITS DEAL FOR B.&P.; Railroad Notifies I.C.C. of Step as Commission Sets Monday Hearing on Reorganization | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/city-housing-workers-protest.html | City Housing Workers Protest | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dies-in-plunge-at-hospital.html | Dies in Plunge at Hospital | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/alleghany-stockoption-icc-asked-to-approve-195000-shares-for-four.html | ALLEGHANY STOCK-OPTION; I.C.C. Asked to Approve 195,000 Shares for Four Officers | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/varied-art-shown-in-galleries-here-realism-and-abstraction-mark.html | VARIED ART SHOWN IN GALLERIES HERE; Realism and Abstraction Mark Paintings by Five Artists-- Otto Botto Works Seen | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/conducting-armed-services-school.html | CONDUCTING ARMED SERVICES SCHOOL | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/kirk-attacks-prying-in-defense-secrets.html | KIRK ATTACKS PRYING IN DEFENSE SECRETS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/springfield-stops-yale-nine-by-6-to-4-victors-register-sixth-in-row.html | SPRINGFIELD STOPS YALE NINE BY 6 TO 4; Victors Register Sixth in Row as Raynor Wastes Homer in Elis' 3-Run Ninth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/promoted-by-national-distillers.html | Promoted by National Distillers | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/brooklyn-college-fair-today.html | Brooklyn College 'Fair' Today | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/operator-resells-midtown-building-investor-buys-6th-ave-corner-at.html | OPERATOR RESELLS MIDTOWN BUILDING; Investor Buys 6th Ave. Corner at 45th St. From Goelet --East 50th St. Deal | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/attire-for-vacation-offered-in-6-phases.html | ATTIRE FOR VACATION OFFERED IN 6 PHASES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/pipeline-bill-advanced-connecticut-senate-is-expected-to-oppose.html | PIPELINE BILL ADVANCED; Connecticut Senate Is Expected to Oppose State Regulation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/price-controls-lifted-from-frozen-seafood.html | Price Controls Lifted From Frozen Seafood | True | By the United Press. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/europe-allies-acclaimed-soon-could-cope-with-any-foe-army-official.html | EUROPE ALLIES ACCLAIMED; Soon Could Cope With Any Foe, Army Official Declares | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/araujo-stops-freeman.html | Araujo Stops Freeman | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/educator-to-retire.html | Educator to Retire | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/silver-star-awarded-at-yale-to-dead-hero.html | SILVER STAR AWARDED AT YALE TO DEAD HERO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/nuptials-in-jersey-for-miss-peterson-plainfield-girl-becomes-bride.html | NUPTIALS IN JERSEY FOR MISS PETERSON; Plainfield Girl Becomes Bride of Frederick Lewis Hyer, a Princeton Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/fox-will-do-film-of-the-love-man-studio-buys-magazine-story-as.html | FOX WILL DO FILM OF "THE LOVE MAN"; Studio Buys Magazine Story as Vehicle for Clifton Webb --Siegel to Produce It | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/russian-festival-tonight-sixth-annual-fete-will-be-given-by.html | RUSSIAN FESTIVAL TONIGHT; Sixth Annual Fete Will Be Given by Brooklyn College Circle | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/millers-get-oser-pitcher.html | Millers Get Oser, Pitcher | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-warns-arabs-on-help-to-syria-military-assistance-in-tension-with.html | U.S. WARNS ARABS ON HELP TO SYRIA; Military Assistance in Tension With Israel Held a Violation of Rhodes Armistice | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/panton-leads-with-139-paces-english-golf-tourney-clark-of-us-has.html | PANTON LEADS WITH 139; Paces English Golf Tourney -- Clark of U.S. Has 151 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/secondary-distributions.html | SECONDARY DISTRIBUTIONS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/daughter-to-david-a-tennants.html | Daughter to David A. Tennants | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bogota-imports-80-mongooses.html | Bogota Imports 80 Mongooses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/yugoslavias-army-based-upon-people-it-is-found-built-in-village.html | YUGOSLAVIA'S ARMY BASED UPON PEOPLE; It Is Found Built in Village Life and Also Contributing to Country's Economy | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/john-j-tormay.html | JOHN J. TORMAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/703-hospital-volunteers-win-fund-insignia-for-commended-hours-of.html | 703 Hospital Volunteers Win Fund Insignia For Commended Hours of Service in City | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/fragrance-foundation-widened.html | Fragrance Foundation Widened | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/truman-would-attend-reunion.html | Truman Would Attend Reunion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/board-named-to-arrange-ceremonies-for-july-4th.html | Board Named to Arrange Ceremonies for July 4th | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/acheson-criticized-for-report-on-tito-catholic-press-parley-is-told.html | ACHESON CRITICIZED FOR REPORT ON TITO; Catholic Press Parley Is Told He Shows an 'Insensibility' to Religious Persecution | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/in-the-nation-an-issue-that-was-never-in-doubt.html | In The Nation; An "Issue" That Was Never in Doubt | True | By Arthur Krock | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-aides-are-told-to-spur-europeans-congress-feels-more-can-be-done.html | U.S. AIDES ARE TOLD TO SPUR EUROPEANS; Congress Feels More Can Be Done, Liaison Official Tells Meeting of Diplomats | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/baruch-warns-of-ruthless-foe-calls-for-stronger-nation-at-rotc.html | BARUCH WARNS OF 'RUTHLESS FOE'; Calls for Stronger Nation at R.O.T.C. Review in Honor of City College's War Dead | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/the-screen-in-review-belle-le-grand-republic-film-with-vera-ralston.html | THE SCREEN IN REVIEW; 'Belle Le Grand,' Republic Film With Vera Ralston and John Carroll, Opens at Globe | True | By Bosley Crowther | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/letters-to-the-times-israel-as-ally-of-west-aid-urged-to-strengthen.html | Letters to The Times; Israel as Ally of West Aid Urged to Strengthen and Defend Democracy in Middle East | True | JAMES A. FARLEY, CHARLES K. GILBERT, WILLIAM GREEN, PHILIP MURRAY, REINHOLD NIEBUHR, HARRY A. OVERSTREET, DANIEL A. POLING, HAROLD E. STASSEN. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/comedy-offered-at-fordham.html | Comedy Offered at Fordham | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/paper-bag-machinery-sold.html | Paper Bag Machinery Sold | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/yale-club-plans-benefit.html | Yale Club Plans Benefit | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-report-points-to-butter-shortage.html | U.S. REPORT POINTS TO BUTTER SHORTAGE | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/gain-for-hudson-motor-2514367-net-for-first-quarter-equals-132-a.html | GAIN FOR HUDSON MOTOR; $2,514,367 Net for First Quarter Equals $1.32 a Share | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/spice-study-begun.html | Spice Study Begun | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/cutback-will-cost-10000-jobs-at-ford-usordered-slash-to-force-layoffs.html | CUTBACK WILL COST 10,000 JOBS AT FORD; U.S.-Ordered Slash to Force Lay-offs in Next 64 Days, Head of Company Says | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/queen-of-sheba-wins-race.html | Queen of Sheba Wins Race | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/cubs-blank-dodgers-rise-to-secondplace-tie-hiller-of-chicago-downs.html | Cubs Blank Dodgers, Rise to Second-Place Tie; HILLER OF CHICAGO DOWNS BROOKS, 7-0 Cubs' Hurler Allows Only 7 Hits for His 4th Victory-- Dodgers' Palica Loser JACKSON, SAUER CONNECT Their Homers Give Home Team 4-0 Lead--Robinson Wastes Double, Three Singles | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/florida-escapes-hurricane.html | Florida Escapes Hurricane | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/marthur-aide-urges-full-armed-might.html | M'ARTHUR AIDE URGES FULL ARMED MIGHT | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/the-civil-service.html | The Civil Service | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/one-bill-planned-for-foreign-help-trumans-january-estimates-are.html | ONE BILL PLANNED FOR FOREIGN HELP; Truman's January Estimates Are Increased to 11 Billion Because of Rising Costs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ford-fund-to-aid-soviet-refugees-free-russia-unit-will-open-way-for.html | FORD FUND TO AID SOVIET REFUGEES; Free Russia' Unit Will Open Way for Exiles Here--First Allocation Is $200,000 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/credit-restraint-seen-as-misnomer.html | 'CREDIT RESTRAINT' SEEN AS MISNOMER | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/3-get-2year-terms-heads-of-meat-cutters-school-defrauded-us-of.html | 3 GET 2-YEAR TERMS; Heads of Meat Cutters' School Defrauded U.S. of $47,000 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bonn-prods-west-to-yield-powers-adenauer-will-seek-abolition-of.html | BONN PRODS WEST TO YIELD POWERS; Adenauer Will Seek Abolition of Clause Reserving Full Allied Rights in Crisis | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/admission-tax-exemption-backed-for-philharmonic-and-the-opera-group.html | Admission Tax Exemption Backed For Philharmonic and the Opera; GROUP WOULD END OPERA TICKET TAX | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/2-get-television-posts.html | 2 Get Television Posts | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/at-atlantic-union-committee-meeting.html | AT ATLANTIC UNION COMMITTEE MEETING | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/education-branch-is-army-stepchild-most-discussion-leaders-are.html | EDUCATION BRANCH IS ARMY STEPCHILD; Most Discussion 'Leaders' Are Misfits, Resenting Job or Not Qualified for It PROMOTIONS ARE SCARCE It Isn't Career Unit, So There's No Future in It--Program Has Some Bright Spots | True | By Benjamin Fine | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/named-employe-relations-chie.html | Named Employe Relations Chie | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ohio-votes-alimony-for-males.html | Ohio Votes Alimony for Males | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/miss-edna-lowell-to-be-wed-june-12-chooses-nine-attendants-for-her.html | MISS EDNA LOWELL TO BE WED JUNE 12; Chooses Nine Attendants for Her Marriage to John H. Leib in St. Thomas' Church | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dead-heat-in-chicago-race.html | Dead Heat in Chicago Race | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/noah-la-caise.html | NOAH LA CAISE | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/willys-exports-record-in-april.html | Willys Exports Record in April | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/isaacs-fears-city-nears-bankruptcy.html | ISAACS FEARS CITY NEARS BANKRUPTCY | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/counsel-to-dewey-quits-for-psc-job-walsh-will-resume-similar.html | COUNSEL TO DEWEY QUITS FOR P.S.C. JOB; Walsh Will Resume Similar Position With Commission-- G.M. Shapiro Succeeds Him | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/planes-of-future-shown-at-test-site-rare-shapes-and-great-speed.html | 'PLANES OF FUTURE' SHOWN AT TEST SITE; Rare Shapes and Great Speed Forecast at Island Base of Rocket Models | True | By Frederick Graham Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/pittsburgh-business-up-trade-volume-recovers-losses-of-two-previous.html | PITTSBURGH BUSINESS UP; Trade Volume Recovers Losses of Two Previous Weeks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/super-markets-planning-outlay-of-375000000.html | Super Markets Planning Outlay of $375,000,000 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/panel-discusses-home-furnishing-the-traditional-in-style-rather.html | PANEL DISCUSSES HOME FURNISHING; The Traditional in Style Rather Than Modern Is Favored by Average American | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/general-bradley-in-california.html | GENERAL BRADLEY IN CALIFORNIA | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/gavilan-12-choice-to-defeat-bratton-cuban-is-favored-to-capture.html | GAVILAN 1-2 CHOICE TO DEFEAT BRATTON; Cuban Is Favored to Capture Welter Title in 15-Round Garden Bout Tonight | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/seeing-eye-guides-woman-blood-donor.html | 'SEEING EYE' GUIDES WOMAN BLOOD DONOR | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/recreational-areas-here-listed-in-park-booklet.html | Recreational Areas Here Listed in Park Booklet | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/alda-to-aid-jewish-blind.html | Alda to Aid Jewish Blind | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/allies-seek-to-cut-german-red-trade-consider-a-central-licensing.html | ALLIES SEEK TO CUT GERMAN RED TRADE; Consider a Central Licensing Unit to Halt Rising Flow of Materials to the East | True | By Jack Raymond Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/uncle-edgar-beats-gaffery-by-length-and-half-in-spring-favorite.html | Uncle Edgar Beats Gaffery by Length and Half in Spring. FAVORITE SCORES IN FIELD OF EIGHT Returning $4.50, Uncle Edgar Outraces Gaffery in Run to Wire at Belmont THE PIMPERNEL IS WINNER Goes 4 Furlongs in 0:49 4/5 Over Widener Course for a New World Record | True | By Joseph C. Nichols | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/raskind-reaches-fina-von-urff-also-in-last-round-of-private-schools.html | RASKIND REACHES FINA; Von Urff Also in Last Round of Private Schools Tennis | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/postcard-rise-is-backed-house-committee-in-tentative-action-on.html | POSTCARD RISE IS BACKED; House Committee in Tentative Action on Two-Cent Rate | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/british-add-power-in-mediterranean-note-to-iran-firm-admiralty.html | BRITISH ADD POWER IN MEDITERRANEAN; NOTE TO IRAN FIRM; Admiralty Announces Increase of 7 Ships Coincidental With New Oil Solution Terms TEHERAN REDS SCORE U.S. Launch Drive to Nationalize American Concession on Island of Bahrein | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/harry-tweedale.html | HARRY TWEEDALE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bargain-prices-to-tempt-investors-denied-at-trust-trial-but-medina.html | 'Bargain' Prices to Tempt Investors Denied At Trust Trial, but Medina Asks 'Why Not?' | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/italian-reds-hit-church-demand-action-on-vote-advice-by-three.html | ITALIAN REDS HIT CHURCH; Demand Action on Vote Advice by Three Cardinals | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/macarthur-asserts-he-feels-astonishment-almost-incredulity-at.html | MacArthur Asserts He Feels Astonishment, Almost Incredulity, at Truman Statement | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/communists-assail-visit-of-bengurion.html | COMMUNISTS ASSAIL VISIT OF BEN-GURION | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/brooklyn-enjoys-milk-price-war-families-in-the-williamsburg-section.html | BROOKLYN ENJOYS MILK PRICE WAR; Families in the Williamsburg Section Paying as Little as 6 Cents a Quart | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/miss-hargrave-a-fiancee-rochester-girl-and-robert-f-sykes-will-be.html | MISS HARGRAVE A FIANCEE; Rochester Girl and Robert F. Sykes Will Be Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/jean-thompson-engaged-will-be-married-here-on-june-9-to-lowell-h.html | JEAN THOMPSON ENGAGED; Will Be Married Here on June 9 to Lowell H. Pearson | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/capitalists-visit-exchange-buy-another-share-of-att-stock.html | 'Capitalists' Visit Exchange, Buy Another Share of A.T.&T. Stock; EXCHANGE GREETS BUYERS OF A.T.&T. | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/financing-planned-by-north-carolina-75000000-bonds-to-be-sold-in.html | FINANCING PLANNED BY NORTH CAROLINA; $75,000,000 Bonds to Be Sold in June--Housing Board Borrows $27,905,000 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/more-legal-aid-backed-state-bar-approves-program-for-cities-and.html | MORE LEGAL AID BACKED; State Bar Approves Program for Cities and Counties | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/minneapolismoline-co-net-income-for-six-months-ended-with-april-up.html | MINNEAPOLIS-MOLINE CO.; Net Income for Six Months Ended With April Up to $2,276,156 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-and-british-agree-on-a-standard-set-of-golf-rules-compromises.html | U.S. and British Agree on a Standard Set of Golf Rules; COMPROMISES END VARIANCE IN CODES British, American Delegates to Present Recommendations to Groups for Approval STYMIE RULE IS DROPPED Standard Penalty for Ball Lost, Unplayable, Out of Bounds --U.S. Putters Accepted | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/text-of-truman-speech-scoring-tafl-proposal-to-cut-troop-goal.html | Text of Truman Speech Scoring Taft Proposal to Cut Troop Goal; Stresses Responsibility | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/st-johns-defeats-city-college-74-redmen-get-first-conference.html | ST. JOHN'S DEFEATS CITY COLLEGE, 7-4; Redmen Get First Conference Victory by Rally in Eighth-- Lang Relief Pitching Star | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/arthur-ward.html | ARTHUR WARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/hofstrabrooklyn-game-tuesday.html | Hofstra-Brooklyn Game Tuesday | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/wilson-cites-need-for-ties-to-europe-mobilizer-in-an-address-here.html | WILSON CITES NEED FOR TIES TO EUROPE; Mobilizer in an Address Here Favors Closer Relations in Defense Program | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/12500000-school-for-nurses-to-rise-board-of-estimate-decides-to.html | $12,500,000 SCHOOL FOR NURSES TO RISE; Board of Estimate Decides to Vote Funds After Members View Bellevue Structure | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/coming-into-the-stretch-at-belmont-park-yesterday.html | COMING INTO THE STRETCH AT BELMONT PARK YESTERDAY | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/to-map-narcotics-drive-legion-group-will-confer-here-with-national.html | TO MAP NARCOTICS DRIVE; Legion Group Will Confer Here With National Experts | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/civilian-steel-cut-for-arms-increase-more-slashes-likelyauto-plants.html | CIVILIAN STEEL CUT FOR ARMS INCREASE; More Slashes Likely--Auto Plants to Get Two-Thirds of Pre-Korea Level | True | By Charles E. Egan Special To The New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/elected-to-presidency-of-stevens-institute.html | Elected to Presidency Of Stevens Institute | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/14-ailing-children-hold-a-raid-drill-wallander-sees-handicapped.html | 14 AILING CHILDREN HOLD A RAID DRILL; Wallander Sees Handicapped Group Enter Shelter With Food, Cots and Aid Kits | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-edith-phyfe-wed-becomes-bride-of-walter-b-mahony-amherst.html | MRS. EDITH PHYFE WED; Becomes Bride of Walter B. Mahony, Amherst Alumnus | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/john-j-grealy.html | JOHN J. GREALY | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/texas-cuts-oil-output-production-of-2939868-barrels-is-10810.html | TEXAS CUTS OIL OUTPUT; Production of 2,939,868 Barrels Is 10,810 Decline for June | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/duck-for-sunday-dinner-with-rice-brown-gravy-and-spinach-it-is-78-c.html | DUCK FOR SUNDAY DINNER; With Rice, Brown Gravy and Spinach, It Is 78 c a Person | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/opposition-signal-appears-in-bolivia-nation-is-calm-but-small-fires.html | OPPOSITION SIGNAL APPEARS IN BOLIVIA; Nation Is Calm but Small Fires in Hills Spell the Initials of Party Thwarted by Junta | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/chairman-of-investigation-announcing-the-vote.html | CHAIRMAN OF INVESTIGATION ANNOUNCING THE VOTE | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/afl-urges-pay-rise-by-us.html | A.F.L. Urges Pay Rise by U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/draft-net-gets-contino-musician-seized-as-an-evader-wants-to-serve.html | DRAFT NET GETS CONTINO; Musician Seized as an Evader-- Wants to Serve | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dr-earl-fuller-psychiatrist-65-director-of-the-mental-hygiene.html | DR. EARL FULLER, PSYCHIATRIST, 65; Director of the Mental Hygiene Clinic at Greystone Park in Northern New Jersey Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/stronghilos-offers-piano-program-here.html | STRONGHILOS OFFERS PIANO PROGRAM HERE | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/9-newsprint-rise-held-just-a-rumor-disalle-cites-canadian-reins-on.html | $9 NEWSPRINT RISE HELD JUST A RUMOR; DiSalle Cites Canadian Reins on Critical Item-- Both Use and Output Are Up | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/at-the-palace.html | At the Palace | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/scientist-x-free-in-contempt-case-us-judge-kills-charge-ruling.html | 'SCIENTIST X' FREE IN CONTEMPT CASE; U.S. Judge Kills Charge, Ruling Weinberg Was Within Rights in Refusing Answers | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/berles-sponsor-renews-contract-comedian-to-begin-13week-vacation-in.html | BERLE'S SPONSOR RENEWS CONTRACT; Comedian to Begin 13-Week Vacation in June--Radio Rates Are Reduced by A.B.C. | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/buys-big-bauxite-tract-reynolds-to-mine-aluminum-ore-in-british.html | BUYS BIG BAUXITE TRACT; Reynolds to Mine Aluminum Ore in British Island of Jamaica | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/2day-session-opens-on-marine-problems.html | 2-DAY SESSION OPENS ON MARINE PROBLEMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/meat-rules-scored-as-inflation-spur-threaten-black-market-packers.html | MEAT RULES SCORED AS INFLATION SPUR; Threaten Black Market, Packers Warn Senate Group-- Brannan Revises View | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/daystrom-names-division-head.html | Daystrom Names Division Head | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/duke-snider-trapped-at-chicago.html | DUKE SNIDER TRAPPED AT CHICAGO | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/victory-heads-big-six-typographical-union-will-have-runoff-for-vice.html | VICTORY HEADS 'BIG SIX'; Typographical Union Will Have Run-Off for Vice President | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-perrin-entertains-gives-luncheon-at-carlton-house-other.html | MRS. PERRIN ENTERTAINS; Gives Luncheon at Carlton House -- Other Hostesses Listed | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/industry-to-take-college-teachers-standard-oil-nj-would-put-into.html | INDUSTRY TO TAKE COLLEGE TEACHERS; Standard Oil (N.J.) Would Put Into Research Ten of Those Released by Enrollment Cut PAY TO GO ON FOR A YEAR Company Would Reimburse the Institutions in Program to 'Bridge Gap With Campus' | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/air-record-disputed-french-womans-mark-applies-to-jets-miss-cochran.html | AIR RECORD DISPUTED; French Woman's Mark Applies to Jets, Miss Cochran Says | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/muhlenberg-publicity-aide-quits.html | Muhlenberg Publicity Aide Quits | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bank-clearings-up-122-15507992000-for-25-cities-new-yorks-gain-is.html | BANK CLEARINGS UP 12.2% $15,507,992,000 for 25 Cities-- New York's Gain Is 8.1% | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/crash-kills-3-on-picnic-trip.html | Crash Kills 3 on Picnic Trip | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bronx-properties-in-new-ownership-apartment-houses-form-bulk-of.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartment Houses Form Bulk of Latest Realty Trading in the Borough | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/what-our-pennies-can-do.html | What Our Pennies Can Do | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/promoted-by-sylvania.html | Promoted by Sylvania | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/trading-is-light-in-commodities-sugar-futures-unsettled-here-as-new.html | TRADING IS LIGHT IN COMMODITIES; Sugar Futures Unsettled Here as New Basis Is Sought --Coffee Marks Time | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/8-un-stamp-designs-are-announced-by-lie.html | 8 U.N. STAMP DESIGNS ARE ANNOUNCED BY LIE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/plant-picketed-in-coffee-strike.html | Plant Picketed in 'Coffee Strike' | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bonds-and-shares-on-london-market-british-funds-weak-all-groups.html | BONDS AND SHARES ON LONDON MARKET; British Funds Weak, All Groups Dull on Uneasiness Over International Situation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/lord-birdwood-85-hero-of-wars-dies-britains-oldest-field-marshal.html | LORD BIRDWOOD, 85, HERO OF WARS, DIES; Britain's Oldest Field Marshal Commanded Anzacs During Dardanelles Expedition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/india-bill-passage-aids-wheat-early-quick-recession-develops-but-is.html | INDIA BILL PASSAGE AIDS WHEAT EARLY; Quick Recession Develops but Is Turned Into Rally on Short Covering, Commission Deals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/danish-bank-reprimanded-20-tax-on-foreign-currency-deplored-by.html | DANISH BANK REPRIMANDED; 20% Tax on Foreign Currency Deplored by Monetary Fund | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/a-tribute-to-courage-handicapped-youth-in-rotc-honored-by-cornell.html | A TRIBUTE TO COURAGE; Handicapped Youth in R.O.T.C. Honored by Cornell Units | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/cotton-prices-up-in-slow-trading-gains-of-5-to-15-points-mark.html | COTTON PRICES UP IN SLOW TRADING; Gains of 5 to 15 Points Mark Close—Early Selling Is Laid to Reports of Rains | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/big-office-center-in-albany-urgd-tallamy-proposes-campuslike.html | BIG OFFICE CENTER IN ALBANY URGED; Tallamy Proposes Campus-Like Project of 13 Buildings to House 32 State Units | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/board-drafts-pact-in-teacher-boycott-officials-confident-dispute.html | BOARD DRAFTS PACT IN TEACHER BOYCOTT; Officials Confident Dispute Over Extracurricular Work Can Be Ended Quickly PLAN IS DUE ON THURSDAY May Seek to Break Stoppage by Refusing Pay Rises to Those Who Participate | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dowager-empress-dies-in-tokyo-at-66-mother-of-hirohito-was-widow-of.html | DOWAGER EMPRESS DIES IN TOKYO AT 66; Mother of Hirohito Was Widow of Yoshihito—Death Raises Problem as to Funeral | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/soviet-medical-team-in-korea.html | Soviet Medical Team in Korea | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/auto-ceiling-prices-cut-to-match-tire-reduction.html | Auto Ceiling Prices Cut To Match Tire Reduction | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/j-alexander-kline.html | J. ALEXANDER KLINE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ops-acts-to-ease-mail-order-prices-companies-caught-in-squeeze-by.html | O.P.S. ACTS TO EASE MAIL ORDER PRICES; Companies Caught in Squeeze by Jan. 25 Ceiling Freeze May Seek Modification CATALOGUES RULE SALES Agency Also Amends Sections of Code for Manufacturers to Calculate New Costs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mccormack-left-1400-in-britain.html | McCormack Left $1,400 in Britain | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/panhandle-eastern-plans-loan.html | Panhandle Eastern Plans Loan | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/member-bank-reserves-gain-239000000-us-security-holdings-off.html | Member Bank Reserves Gain $239,000,000; U.S. Security Holdings Off $147,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/son-to-mrs-jk-roosevelt.html | Son to Mrs. J.K. Roosevelt | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ferrier-in-wykagyl-golf.html | Ferrier in Wykagyl Golf | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/british-circulation-up-1334564000-total-for-week-is-increase-of.html | BRITISH CIRCULATION UP; 1,334,564,000 Total for Week Is Increase of 6,607,000 | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/shipping-news-and-notes-purchase-of-matson-liners-for-troopship.html | Shipping News and Notes; Purchase of Matson Liners for Troopship, Held Likely to Be 'Months Away' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/draft-drops-held-only-temporary-services-may-have-difficulty.html | DRAFT DROPS HELD 'ONLY TEMPORARY'; Services May Have Difficulty Filling 3,500,000-Man Quota Next Year, Hershey Says ADDRESSES A.M.A. PANEL Others Discuss Future Needs and Supplies of Manpower for Critical Occupations | | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/hunter-observes-senior-day.html | Hunter Observes Senior Day | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/new-opposition-rises-to-nehru-press-curb.html | NEW OPPOSITION RISES TO NEHRU PRESS CURB | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/named-to-head-music-clubs.html | Named to Head Music Clubs | True | | 1979-07-02 | RE0000031525 | B00000301972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/18200-bales-may-cotton-futures-defaulted-here-and-in-new-orleans.html | 18,200 Bales May Cotton Futures Defaulted Here and in New Orleans; COTTON IN DEFAULT HERE AND IN SOUTH | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/flynn-lays-smear-to-crime-inquiry-bronx-leader-says-in-general-he.html | FLYNN LAYS SMEAR TO CRIME INQUIRY; Bronx Leader Says in General He Approved Search Into Crime-Politics Link | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/8000000-loan-arranged.html | $8,000,000 Loan Arranged | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/wallgren-eyes-politics-will-quit-fpc-for-washington-state-race.html | WALLGREN EYES POLITICS; Will Quit F.P.C. for Washington State Race, Truman Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/galloway-c-morris.html | GALLOWAY C. MORRIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/house-overrides-defense-bill-veto-senate-also-likely-to-defy-truman.html | House Overrides Defense Bill Veto; Senate Also Likely to Defy Truman; HOUSE OVERRIDES DEFENSE BILL VETO | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/gross-speech-to-sixtynation-un-unit-aim-of-the-committee.html | Gross' Speech to Sixty-Nation U.N. Unit; Aim of the Committee | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/auto-racing-at-dexter-park.html | Auto Racing at Dexter Park | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-israel-moskowitz.html | MRS. ISRAEL MOSKOWITZ | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/railroad-presidents-press-rate-rise-plea.html | RAILROAD PRESIDENTS PRESS RATE RISE PLEA | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/house-cuts-funds-in-agriculture-bill.html | HOUSE CUTS FUNDS IN AGRICULTURE BILL | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-women-praise-german-recovery-state-department-guests-say-efforts.html | U.S. WOMEN PRAISE GERMAN RECOVERY; State Department Guests Say Efforts Warrant Assistance in Nation's Rehabilitation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/sales-climb-36-in-big-store-chain-national-group-operating-16-units.html | SALES CLIMB 3.6% IN BIG STORE CHAIN; National Group, Operating 16 Units, Increases Profit to $1,668,239 in a Year | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/steel-work-is-rising-on-times-sq-offices.html | Steel Work Is Rising On Times Sq. Offices | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/40-union-officials-pledge-aid-to-pal.html | 40 UNION OFFICIALS PLEDGE AID TO P.A.L. | True | | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/antigaming-laws-asked-slot-machines-reported-being-moved-into.html | ANTI-GAMING LAWS ASKED; Slot Machines Reported Being Moved Into Connecticut | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-18 | 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/marriage-on-june-2-for-nancy-gwathmey.html | MARRIAGE ON JUNE 2 FOR NANCY GWATHMEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031525 | B00000301972 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/sawyer-given-5-days-to-obey-or-be-jailed-in-dollar-line-suit.html | Sawyer Given 5 Days to Obey Or Be Jailed in Dollar Line Suit; Commerce Secretary and Nine Others Must Purge Themselves of Contempt of Court —Plea of Truman Order Rejected | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/higher-rates-set-for-parcel-post-icc-grants-increases-for-zone.html | HIGHER RATES SET FOR PARCEL POST; I.C.C. Grants Increases for Zone Charges on Books and 4th Class Items | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-robert-e-lalor.html | MRS. ROBERT E. LALOR | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/for-easier-living.html | For Easier Living | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/red-sox-2-in-8th-beat-indians-21-stephens-pinch-single-gives.html | RED SOX 2 IN 8TH BEAT INDIANS, 2-1; Stephens' Pinch Single Gives McDermott Decision Over Garcia in Mound Duel | True | | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/held-up-at-schwab-house-tenant-and-employe-robbed-of-7000-by-armed.html | HELD UP AT SCHWAB HOUSE; Tenant and Employe Robbed of $7,000 by Armed Thugs | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/text-of-van-fleet-message.html | Text of Van Fleet Message | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/commercial-law-code-drafted.html | Commercial Law Code Drafted | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mayor-honored-by-cuba-award-is-presented-for-aid-to-interamerican.html | MAYOR HONORED BY CUBA; Award Is Presented for Aid to Inter-American Solidarity | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/new-track-opens-today.html | New Track Opens Today | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/high-water-delays-santa-fe.html | High Water Delays Santa Fe | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/announces-the-speakers-for-fellowship-dinner.html | Announces the Speakers For Fellowship Dinner | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/rumely-gets-suspended-jail-sentence-but-is-fined-for-contempt-of.html | Rumely Gets Suspended Jail Sentence But Is Fined for Contempt of Congress | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/conference-drops-beloit.html | Conference Drops Beloit | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wholesale-prices-slip-03-in-week-grains-and-meat-off-with-the.html | WHOLESALE PRICES SLIP 0.3% IN WEEK; Grains and Meat Off, With the All-Commodity Index 16.7%, Above Level a Year Ago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/note.html | Note | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/to-speed-pipeline-ruling-power-board-to-act-directly-on.html | TO SPEED PIPELINE RULING; Power Board to Act Directly on Pennsylvania Project | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/tb-group-ends-session-dr-shipman-of-san-francisco-named.html | TB GROUP ENDS SESSION; Dr. Shipman of San Francisco Named President-Elect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/womens-college-aide-named.html | Women's College Aide Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/calvert-heads-wood-selick.html | Calvert Heads Wood & Selick | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-nathalie-marsh-is-wed.html | Mrs. Nathalie Marsh Is Wed | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/william-r-fanning.html | WILLIAM R. FANNING | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/heads-laboratories-group.html | Heads Laboratories Group | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-reginald-p-ray.html | MRS. REGINALD P. RAY | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/orders-5-put-back-on-job-steuer-reinstates-5-bridge-aides-suspended.html | ORDERS 5 PUT BACK ON JOB; Steuer Reinstates 5 Bridge Aides Suspended in Fall | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bach-choir-performs-soloists-heard-with-group-at-44th-bethlehem.html | BACH CHOIR PERFORMS; Soloists Heard With Group at 44th Bethlehem Festival | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/fbi-to-sift-story-of-garfield-actor.html | F.B.I. TO SIFT STORY OF GARFIELD, ACTOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/beef-exhibit-opens-war-on-chiseling-the-old-new-york-and-new.html | BEEF EXHIBIT OPENS WAR ON 'CHISELING'; THE OLD 'NEW YORK' AND NEW 'CHICAGO' CUTS OF MEAT | True | By Will Lissner | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/pahl-gains-semifinals.html | Pahl Gains Semi-Finals | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/cm-van-kleeck-a-retired-banker-vice-president-of-old-fulton-trust.html | C.M. VAN KLEECK, A RETIRED BANKER; Vice President of Old Fulton Trust Co., Son of Brooklyn Minister, Is Dead at 80 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/gavilan-takes-world-welterweight-title-by-outpointing-bratton-at.html | Gavilan Takes World Welterweight Title by Outpointing Bratton at the Garden; AN EXCHANGE OF BLOWS IN TITLE BATTLE LAST NIGHT | True | By Joseph C. Nichols | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/new-glass-center-mirrors-industry-coming-building-to-be-opened.html | NEW GLASS CENTER MIRRORS INDUSTRY; Coming Building, to Be Opened Today, Reflects the Growth and Potential of Old Art | True | By Betty Pepis Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/accounts.html | Accounts | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/lead-trade-asks-duty-suspension-periodical-price-adjustments-arc.html | LEAD TRADE ASKS DUTY SUSPENSION; Periodical Price Adjustments Are Also Urged at Closing of Industry Convention | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/george-w-lewis.html | GEORGE W. LEWIS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/braves-rout-pirates-with-7-in-second-123.html | BRAVES ROUT PIRATES WITH 7 IN SECOND, 12-3 | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/traffic-snarl-laid-to-poor-planning-major-construction-jobs-that.html | TRAFFIC SNARL LAID TO POOR PLANNING; MAJOR CONSTRUCTION JOBS THAT ARE SLOWING MANHATTAN TRAFFIC | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/psc-reorganized-to-expedite-work-new-setup-effective-monday-is.html | P.S.C. REORGANIZED TO EXPEDITE WORK; New Set-Up, Effective Monday, Is First Big Change in Agency Since It Began in 1921 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/italian-parliament-adjourns.html | Italian Parliament Adjourns | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/michael-v-gallagher.html | MICHAEL V. GALLAGHER | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/shell-oil-plans-12000000-plant.html | Shell Oil Plans $12,000,000 Plant | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/panton-defeats-locke-scottish-pro-cards-282-to-win-by-3-strokes-in.html | PANTON DEFEATS LOCKE; Scottish Pro Cards 282 to Win by 3 Strokes in England | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/atlantic-federation-is-urged-by-gillette.html | ATLANTIC FEDERATION IS URGED BY GILLETTE | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/other-company-meetings-doehlerjarvis.html | OTHER COMPANY MEETINGS; Doehler-Jarvis | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/shad-season-poor-one-ends.html | Shad Season, Poor One, Ends | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/doctor-of-public-service.html | DOCTOR OF PUBLIC SERVICE | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/actor-buys-ogunquit-playhouse.html | Actor Buys Ogunquit Playhouse | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/cmp-explained-at-sessions-here-getting-briefing-on-allocation-of.html | C.M.P. EXPLAINED AT SESSIONS HERE; GETTING BRIEFING ON ALLOCATION OF CRITICAL MATERIALS | True | The New York Times | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/colgate-beats-nyu.html | Colgate Beats N.Y.U. | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/top-loyalty-unit-to-reexamine-846-also-rules-department-heads-may.html | TOP LOYALTY UNIT TO RE-EXAMINE 846; Also Rules Department Heads May Reopen 9,300 Cases on Basis of Stricter Standard | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/to-succeed-judge-hand.html | TO SUCCEED JUDGE HAND | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/finding-good-neighbors.html | Finding Good Neighbors | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/gromyko-poses-footnote-offers-big-4-agenda-item-on-as-if.html | GROMYKO POSES FOOTNOTE; Offers Big-4 Agenda Item on 'As if' Basis--Others Bar It | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/jet-bomber-sets-record.html | Jet Bomber Sets Record | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/senators-score-by-62-top-browns-with-kuzava-the-winner-over-sleater.html | SENATORS SCORE BY 6-2; Top Browns With Kuzava the Winner Over Sleater on Mound | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/south-korean-officers-sentenced.html | South Korean Officers Sentenced | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/conferees-agree-on-draft-at-18-extension-to-1955-4-months-of.html | CONFEREES AGREE ON DRAFT AT 18 , EXTENSION TO 1955; 4 Months of Training Decreed Before Overseas Duty--Cut Ordered in Mental Standard 150,000 4-F'S TO BE TAKEN Forces' Ceiling Is 5,000,000 --No Accord Yet on U.M.T. Machinery, Reservist Term | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/for-british-economic-parley.html | For British Economic Parley | True | | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/sports-today.html | Sports Today | | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/air-officer-in-japan-relieved.html | Air Officer in Japan Relieved | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bench-choices-in-nassau-republicans-nominate-christ-and-greason-as.html | BENCH CHOICES IN NASSAU; Republicans Nominate Christ and Greason as Judges | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/prizes-presented-by-catholic-press-association-at-final-session.html | PRIZES PRESENTED BY CATHOLIC PRESS; Association at Final Session Calls Communism 'Enemy of Our Way of Life' | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/the-mayors-good-week.html | THE MAYOR'S GOOD WEEK | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-joseph-kaplan.html | MRS. JOSEPH KAPLAN | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/argentine-paper-elects.html | Argentine Paper Elects | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/sponsor-dropping-goldbergs-on-tv-gertrude-berg-series-will-be.html | SPONSOR DROPPING 'GOLDBERGS ON TV; Gertrude Berg Series Will Be Replaced After June 18 by a Phil Baker Show | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-warns-arab-states.html | U.S. Warns Arab States | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/named-nash-production-chief.html | Named Nash Production Chief | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/would-cleanse-party-9th-district-democratic-club-asks-backing-for.html | WOULD CLEANSE PARTY; 9th District Democratic Club Asks Backing for Its Choices | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/fire-sweeps-crate-yard.html | Fire Sweeps Crate Yard | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/harold-v-wilson.html | HAROLD V. WILSON | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/herriot-cautions-against-de-gaulle-french-radical-party-leader-also.html | HERRIOT CAUTIONS AGAINST DE GAULLE; French Radical Party Leader Also Warns Against Reds-- His Own Ranks Are Split | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/aid-sent-to-indian-children.html | Aid Sent to Indian Children | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/panagra-gets-safety-award.html | Panagra Gets Safety Award | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/cartlane-once-best-in-poodle-specialty.html | CARTLANE ONCE BEST IN POODLE SPECIALTY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/display-lures-subcontractors.html | Display Lures Subcontractors | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/la-motta-to-fight-murphy.html | La Motta to Fight Murphy | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dramatic-embargo-effect.html | Dramatic Embargo Effect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/countess-jean-de-gennes.html | COUNTESS JEAN DE GENNES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/to-open-flower-mart.html | To Open Flower Mart | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-tisdale-takes-tourney-at-arcola.html | MRS. TISDALE TAKES TOURNEY AT ARCOLA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/watch-collectors-elect.html | Watch Collectors Elect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/columbia-defeats-dartmouth-by-72-penn-beats-harvard-82-in-eastern.html | COLUMBIA DEFEATS DARTMOUTH BY 7-2; Penn Beats Harvard, 8-2, in Eastern League Baseball-- N.Y.U. Toppled, 4-3 EASTERN LEAGUE STANDING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bahamas-northern-edge-is-raked-by-hurricane.html | Bahamas' Northern Edge Is Raked by Hurricane | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/scientists-portrait-presented.html | Scientist's Portrait Presented | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/the-summaries.html | The Summaries | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/jailed-mother-released-to-be-tried-for-her-refusal-to-leave-boys.html | JAILED MOTHER RELEASED; To Be Tried for Her Refusal to Leave Boys, Serve on Jury | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/president-appeals-to-nation-for-an-end-to-petty-politics-he-pays.html | President Appeals to Nation for an End to 'Petty Politics'; He Pays High Tribute to Soldiers in Korea -- Marshall Says Their Stand Raises West's 'Will to Fight' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/new-swissair-flight-set.html | New Swissair Flight Set | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/3-lines-offer-bids-to-charter-new-ship.html | 3 LINES OFFER BIDS TO CHARTER NEW SHIP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-bryces-colt-wins-north-carolina-101-captures-derby-trial-in.html | MRS. BRYCE'S COLT WINS; North Carolina, 10-1, Captures Derby Trial in England | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/gesell-institute-will-open-today-its-child-development-studies-to.html | GESELL INSTITUTE WILL OPEN TODAY; Its Child Development Studies to Include Vision Research and Adolescence Report | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-george-c-wheeler.html | MRS. GEORGE C. WHEELER | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/museum-gets-rouault-painting.html | Museum Gets Rouault Painting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/un-vacates-site-at-lake-success-peace-building-back-to-war-output.html | U.N. Vacates Site at Lake Success; Peace Building Back to War Output; U.N. VACATES SITE AT LAKE SUCCESS | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/immigration-head-bars-mrs-knauff-ordered-deported.html | IMMIGRATION HEAD BARS MRS. KNAUFF; ORDERED DEPORTED | True | The New York Times | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wards-island-footbridge-and-park-open-moses-calls-planning-experts.html | Wards Island Footbridge and Park Open; Moses Calls 'Planning Experts' No Help | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/polo-grounders-tally-4-in-sixth-for-a-43-triumph-at-cincinnati.html | Polo Grounders Tally 4 in Sixth For a 4-3 Triumph at Cincinnati; Raffensberger Routed as Reds' Winning String Ends at Five Games--Maglie, Aided by Koslo, Is Victor on Mound | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/students-vote-antired-bradley-u-to-quit-national-unit-communism.html | STUDENTS VOTE ANTI-RED; Bradley U. to Quit National Unit -- Communism Alleged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/police-battle-new-zealand-reds.html | Police Battle New Zealand Reds | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/change-held-vital-in-army-studies-keeping-men-informed-in-armys.html | CHANGE HELD VITAL IN ARMY STUDIES; KEEPING MEN INFORMED IN ARMY'S EDUCATION PROGRAM | True | By Benjamin Fine | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/statue-is-unveiled-to-virginia-settlers.html | STATUE IS UNVEILED TO VIRGINIA SETTLERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/claire-anne-kahn-airmans-fiancee-their-engagements-are-announced.html | CLAIRE ANNE KAHN AIRMAN'S FIANCEE; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Phyfe | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/un-asks-all-bar-arms-to-red-china-general-assembly-votes-470-for.html | U.N. ASKS ALL BAR ARMS TO RED CHINA; General Assembly Votes, 47-0, for Stopping War Supplies to Aggressor in Korea FIRST SUCH WORLD MOVE Its Effectiveness to Be Tested --Indian Suggests a Study of 38th Parallel Cease-Fire | True | By Thomas J. Hamilton | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/valenti-joining-juilliard-faculty.html | Valenti Joining Juilliard Faculty | True | | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/the-screen-an-italian-import.html | THE SCREEN; An Italian Import | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bernard-o-mann.html | BERNARD O. MANN | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/railroad-trial-june-11-pennsylvania-charged-with-84-deaths-in-feb-6.html | RAILROAD TRIAL JUNE 11; Pennsylvania Charged With 84 Deaths in Feb. 6 Wreck | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/for-the-collector-opulent-new-england-antiques-in-exhibit-three.html | For the Collector: Opulent New England Antiques in Exhibit; Three Rooms Redolent of Early Era Given to Historical Society | True | By Sanka Knox | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-fur-dealers-will-visit-leningrad-for-auctions-if-the-soviet.html | U.S. Fur Dealers Will Visit Leningrad For Auctions if the Soviet Grants Visas | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/20-fellowships-offered-eastman-plan-covers-physics-chemistry.html | 20 FELLOWSHIPS OFFERED; Eastman Plan Covers Physics, Chemistry, Engineering | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/louise-suggs-71-leads-by-stroke-georgian-equals-mens-par-in.html | LOUISE SUGGS' 71 LEADS BY STROKE; Georgian Equals Men's Par in Weathervane Golf Play-- Mrs. Zaharias Second | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/cubs-17-blows-crush-phils-189-3-homers-7-doubles-mark-attack.html | Cubs' 17 Blows Crush Phils, 18-9; 3 Homers, 7 Doubles Mark Attack; Jackson, Sauer, Cusick Lead Bombardment Against Four Pitchers at Wrigley Field-- Leonard Winner in Relief Role | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/new-members-for-synod.html | New Members for Synod | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-trio-quits-british-golf.html | U.S. Trio Quits British Golf | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mighty-quest-sets-6furlong-track-mark-at-belmont-park-over-a-jump.html | Mighty Quest Sets 6-Furlong Track Mark at Belmont Park; OVER A JUMP IN INTERNATIONAL STEEPLECHASE HANDICAP | True | By Louis Effrat | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/health-aide-on-checkup-saves-woman-from-gas.html | Health Aide on Check-Up Saves Woman From Gas | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-arthur-kober.html | MRS. ARTHUR KOBER | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/abroad-a-treaty-to-perpetuate-the-status-quo.html | Abroad; A Treaty to Perpetuate the Status Quo | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/curranmonahan-holmansunshine.html | Curran--Monahan; Holman-- Sunshine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/churchill-assails-antius-laborites-voices-shock-at-the-spread-of.html | CHURCHILL ASSAILS ANTI- U.S. LABORITES; Voices Shock at the Spread of Ill-Feeling--Bevan Calls Him 'Sycophant' of America | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/harriet-b-pratt-engaged-to-wed-junior-at-vassar-to-be-bride-of-john.html | HARRIET B. PRATT ENGAGED TO WED; Junior at Vassar to Be Bride of John Burnett Morris, a Senior at Columbia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/group-to-combat-communism-in-asia-committee-with-san-francisco.html | GROUP TO COMBAT COMMUNISM IN ASIA; Committee With San Francisco Office Aims 'to Pierce Iron Curtain' Around Radio There | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wood-field-and-stream-program-of-rifle-and-pistol-events-set-at.html | Wood, Field and Stream; Program of Rifle and Pistol Events Set at Camp Perry Aug. 25 to Sept. 3 | True | By Raymond R. Camp | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/more-blood-is-urged-red-cross-says-need-is-great-for-wounded-in.html | MORE BLOOD IS URGED; Red Cross Says Need is Great for Wounded in Korea | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/child-study-group-to-meet.html | Child Study Group to Meet | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/official-reports-on-the-war-in-korea-red-assaults-drive-un-forces.html | Official Reports on the War in Korea; RED ASSAULTS DRIVE U.N. FORCES BELOW 38TH PARALLEL | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/model-congress-meets-high-school-pupils-begin-its-annual-session-at.html | MODEL CONGRESS MEETS; High School Pupils Begin Its Annual Session at Hunter | True | | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/hogan-to-defend-open-title.html | Hogan to Defend Open Title | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/lutie-smith-married-becomes-bride-of-lee-a-ward-in-christ-church.html | LUTIE SMITH MARRIED; Becomes Bride of Lee A. Ward in Christ Church Ceremony | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/coxey-dies-at-97-led-army-of-idle-general-headed-1894-march-of.html | COXEY DIES AT 97; LED ARMY OF IDLE; 'General' Headed 1894 March of Unemployed to Capital--Served 20 Days in Jail | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/railway-withdraws-plan-western-maryland-lacks-votes-to-drop-accrued.html | RAILWAY WITHDRAWS PLAN; Western Maryland Lacks Votes to Drop Accrued Dividends | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/utility-gets-prize-for-socialism-ad-cited-for-warning-of-peril-in.html | UTILITY GETS PRIZE FOR SOCIALISM 'AD'; Cited for Warning of Peril in 'Creeping' Seizures--1,000 Entries in Contest | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/decline-in-month-in-short-interest-total-on-the-stock-exchange.html | DECLINE IN MONTH IN SHORT INTEREST; Total on the Stock Exchange Drops 68,235 Shares, Ending Series of New Highs | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/frank-m-brodhead.html | FRANK M. BRODHEAD | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/red-losses-in-korea-placed-at-904788.html | RED LOSSES IN KOREA PLACED AT 904,788 | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/brooklyn-play-day-today.html | Brooklyn Play Day Today | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/century-team-tops-westchester-golf.html | CENTURY TEAM TOPS WESTCHESTER GOLF | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/destroying-lettuce-halted-by-injunction.html | DESTROYING LETTUCE HALTED BY INJUNCTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/overtime-parker-gets-a-jury-trial-and-wins.html | Overtime Parker Gets A Jury Trial, and Wins | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/the-outstanding-midshipman-at-columbia.html | THE OUTSTANDING MIDSHIPMAN AT COLUMBIA | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/opera-group-meets-student-council-of-met-elects-officers-for-new.html | OPERA GROUP MEETS; Student Council of 'Met' Elects Officers for New Season | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/july-cotton-price-up-12-points-in-day-but-other-future-months-drop.html | JULY COTTON PRICE UP 12 POINTS IN DAY; But Other Future Months Drop 2 to 7 Points in Market Here --Weather Held Favorable | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/news-of-food-war-scarcities-to-give-ranges-a-new-look-materials-and.html | News of Food; War Scarcities to Give Ranges a New Look; Materials and Shapes Are Due for Change | True | By Jane Nickerson | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/acheson-praises-italy-secretary-tells-of-contribution-to-defense-of.html | ACHESON PRAISES ITALY; Secretary Tells of Contribution to Defense of Liberty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/pfizer-co-plans-3for-1-stock-split-financing-program-intended-to.html | PFIZER & CO. PLANS 3-FOR-1 STOCK SPLIT; Financing Program Intended to Raise $27,000,000 More in Capital for Expansion MEETING SET FOR JUNE 21 F. Eberstadt & Co., Inc., Heads Houses Underwriting Offers to Stockholders and Public | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/city-buying-habit-tv-nylons-smokes-us-study-shows-families-read-2.html | CITY BUYING HABIT: TV, NYLONS, SMOKES; U.S. Study Shows Families Read 2 or 3 Papers and Most Dress Youngsters in Dungarees WOMEN NOT EXTRAVAGANT, Buy Cheaper Shoes and More of Them, Whereas Men Do Just Reverse | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/named-vice-president-of-management-concern.html | Named Vice President Of Management Concern | True | Sanders | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/push-sumatra-oil-work-california-standard-texas-co-carrying-out.html | PUSH SUMATRA OIL WORK; California Standard, Texas Co Carrying Out Joint Program | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/march-eca-exports-totaled-298100000.html | MARCH E.C.A. EXPORTS TOTALED $298,100,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/troth-made-known-of-deborah-meisels.html | TROTH MADE KNOWN OF DEBORAH MEISELS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/united-labor-group-established-in-ohio.html | UNITED LABOR GROUP ESTABLISHED IN OHIO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wire-traffic-normal-with-end-of-strike.html | WIRE TRAFFIC NORMAL WITH END OF STRIKE | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/notre-dame-trustee-named.html | Notre Dame Trustee Named | | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/events-of-interest-in-shipping-world-hudson-river-day-line-starts.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hudson River Day Line Starts 130th Year Today-- Active Shipping Future Seen | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/stocks-in-tailspin-in-ragged-market-losses-up-to-5-points-noted-and.html | STOCKS IN TAILSPIN IN RAGGED MARKET; Losses Up to 5 Points Noted and Composite Rate Falls 2.95 on the Day TICKER UNABLE TO KEEP UP Oils, Chemicals, Rails, Steels, Motors and Rubbers Are Among Heaviest Losers | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/preakness-today-is-wideopen-race-5-derby-alsorans-in-field-of.html | PREAKNESS TODAY IS WIDE-OPEN RACE; 5 Derby Also-Rans in Field of 8--Arcaro to Rids Bold--Atkinson in Switch | | By James Roach Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-denies-report-soviet-urges-peace.html | U.S. DENIES REPORT SOVIET URGES PEACE | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/troopship-blast-kills-55-explosion-wrecks-french-lst-moving.html | TROOPSHIP BLAST KILLS 55; Explosion Wrecks French LST Moving Indo-China Force | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/patience-with-video-is-urged-by-sarnoff.html | PATIENCE WITH VIDEO IS URGED BY SARNOFF | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/municipal-loans-rhode-island.html | MUNICIPAL LOANS; Rhode Island | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/civilians-get-peek-at-new-weapons-activating-atomic-pile-at.html | CIVILIANS GET PEEK AT NEW WEAPONS; ACTIVATING ATOMIC PILE AT GOVERNORS ISLAND | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/loughlin-in-front-krajovich-and-tripodi-victors-as-school-track.html | LOUGHLIN IN FRONT; Krajovich and Tripodi Victors as School Track Starts | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/police-find-devices-to-balk-book-raids.html | POLICE FIND DEVICES TO BALK BOOK RAIDS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/a-richmond-parker.html | A. RICHMOND PARKER | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/arab-league-votes-support.html | Arab League Votes Support | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/fewer-luxuries.html | FEWER LUXURIES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/medical-research.html | MEDICAL RESEARCH | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/named-vice-presidents-of-takamine.html | NAMED VICE PRESIDENTS OF TAKAMINE | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/whaling-fleet-in-panama-canal.html | Whaling Fleet in Panama Canal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/victory-not-easy-bradley-asserts-quick-solution-no-security-hc.html | VICTORY NOT EASY, BRADLEY ASSERTS; 'Quick Solution' No Security, He Says-- Collins, McNarney, Ridgway Hail Our Forces | | By Gladwin Hill Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/murtagh-put-under-arrest-chief-magistrate-accused-of-neglect-on.html | MURTAGH PUT UNDER ARREST; CHIEF MAGISTRATE ACCUSED OF NEGLECT ON POLICE GRAFT; CHARGED WITH NEGLECT OF DUTY | | By Milton Honig | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/retreat-orderly-defenders-leave-their-remaining-positions-above-the.html | RETREAT ORDERLY; Defenders Leave Their Remaining Positions Above the Parallel FOE FIGHTS FOR KEY ROAD Pushes for Honghon in Move to Drive Wedge in U.N. Lines --Van Fleet Is Confident | | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/25-unions-strike-in-iceland.html | 25 Unions Strike in Iceland | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/hope-ends-european-tour.html | Hope Ends European Tour | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/john-gorven.html | JOHN GORVEN | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/china-insurance-rates-raised.html | China Insurance Rates Raised | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/alumnae-plan-atomic-study.html | Alumnae Plan Atomic Study | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/10000-raised-by-ball-check-given-to-french-hospital-representative.html | $10,000 RAISED BY BALL; Check Given to French Hospital Representative by Whalen | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/hunter-reunion-today.html | Hunter Reunion Today | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-publisher-cleared-in-rome.html | U.S. Publisher Cleared in Rome | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/12-to-get-medal-of-honor-high-award-will-go-to-sergeant-and.html | 12 TO GET MEDAL OF HONOR; High Award Will Go to Sergeant and Lieutenant in Korea | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/battling-pier-fire-on-philadelphia-waterfront-35-injured-3-missing.html | BATTLING PIER FIRE ON PHILADELPHIA WATERFRONT; 35 INJURED, 3 MISSING IN SNIP-DOCK BLAZE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bolivia-policeman-is-killed-in-attack-3-others-wounded-by-raiding.html | BOLIVIA POLICEMAN IS KILLED IN ATTACK; 3 Others Wounded by Raiding Band Alleged to Belong to Main Anti-Regime Party | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/killed-by-driverless-auto.html | Killed by Driverless Auto | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/eca-to-raise-philippines-aid.html | E.C.A. to Raise Philippines Aid | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wageprice-curbs-under-heavy-fire-at-congress-hearings-truman-is.html | WAGE-PRICE CURBS UNDER HEAVY FIRE; At Congress Hearings Truman Is Said to Be Seeking Dictatorial Powers | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/defense-agency-planned-to-help-small-business.html | Defense Agency Planned To Help Small Business | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/business-world-small-gain-for-stores-here.html | BUSINESS WORLD; Small Gain for Stores Here | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/costumes-of-various-historical-periods-to-be-displayed-at-bal.html | Costumes of Various Historical Periods To Be Displayed at Bal Masque on Friday | True | Jean Raeburn | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/carpet-maker-appoints-woman-advertising-chief.html | Carpet Maker Appoints Woman Advertising Chief | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/alhenon-herron.html | ALHENON HERRON | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/who-budget-for-1952-set.html | W.H.O. Budget for 1952 Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/200-families-without-water.html | 200 Families Without Water | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/125-a-square-foot-paid-for-tiny-city-lot-tax-lien-sale-price-a.html | $125 a Square Foot Paid for Tiny City Lot; Tax Lien Sale Price a Record for New York | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/lilac-sunday-designated.html | Lilac Sunday Designated | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/the-summaries-89440796.html | THE SUMMARIES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dr-orville-e-watson.html | DR. ORVILLE E. WATSON | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/baptists-plan-meeting.html | Baptists Plan Meeting | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/new-trial-denied-brehm-us-judge-rules-contentions-had-been-decided.html | NEW TRIAL DENIED BREHM; U.S. Judge Rules Contentions Had Been Decided in Court | True | | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/letters-to-the-times-opinion-from-britain-antiamericanism-viewed-as.html | Letters to The Times; Opinion From, Britain Anti-Americanism Viewed as Sentiment of Pro-Soviet Minority | True | A.J. MADDOX. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-seeks-imports-of-german-benzol-deal-is-reported-to-be-near-for.html | U.S. SEEKS IMPORTS OF GERMAN BENZOL; Deal Is Reported to Be Near for Substantial Quantities of Critical Material | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/flood-toll-high-in-formosa.html | Flood Toll High in Formosa | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/ohio-womens-college-names-new-president.html | Ohio Women's College Names New President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/4-die-in-farm-ambush-alabman-and-3-police-officers-slain-in-gun.html | 4 DIE IN FARM 'AMBUSH'; Alabman and 3 Police Officers Slain in Gun Battle | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/books-of-the-times-our-fabric-wears-well.html | Books of The Times; Our Fabric Wears Well | True | By Charles Poore | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/approval-announced-of-icc-mopac-plan.html | APPROVAL ANNOUNCED OF I.C.C. MOPAC PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/conference-is-set-by-church-groups-parents-and-lay-leaders-plan.html | CONFERENCE IS SET BY CHURCH GROUPS; Parents and Lay Leaders Plan Episcopal Meeting--Other Religious Gatherings | True | By Preston King Sheldon | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/john-f-walsh-sr.html | JOHN F. WALSH SR. | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/auto-steel-is-cut-again-other-durable-goods-producers-to-get-70-of.html | AUTO STEEL IS CUT AGAIN; Other Durable Goods Producers to Get 70% of 1950 Supply | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/272-risks-barred-in-dock-screening-san-francisco-figure-disclose-as.html | 272 'RISKS' BARRED IN DOCK SCREENING; San Francisco Figure Disclose as Coast Guard Opposes Court Challenge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/heads-insurance-buyers.html | Heads Insurance Buyers | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/afl-asks-sanctions-also-urges-use-of-nationalist-troops-against.html | A.F.L. ASKS SANCTIONS; Also Urges Use of Nationalist Troops Against Reds | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/30-of-rayon-yarn-is-set-for-defense-npa-doubles-requirements-for.html | 30% OF RAYON YARN IS SET FOR DEFENSE; N.P.A. Doubles Requirements for Parachutes, Fuel Cells-- Textiles Are Not Affected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wage-board-votes-14-packers-rise-says-breaking-of-10-ceiling-for.html | WAGE BOARD VOTES 14% PACKERS RISE; Says Breaking of 10% Ceiling for 220,000 Marks a Step in Developing New Policy | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bonds-and-shares-on-london-market-british-funds-continue-weak-other.html | BONDS AND SHARES ON LONDON MARKET; British Funds Continue Weak, Other Issues Are Steadier-- Japanese Bonds Strong | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/afl-opens-show-of-union-industries.html | A.F.L. OPENS SHOW OF UNION INDUSTRIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/security-council-100-asks-israel-to-stop-drainage-of-huleh-swamp-un.html | Security Council, 10-0, Asks Israel To Stop Drainage of Huleh Swamp; U.N. ASKS ISRAELIS STOP SWAMP WORK | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/albert-mahlon-slaght.html | ALBERT MAHLON SLAGHT | | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-curbs-cattle-hide-exports.html | U.S. Curbs Cattle Hide Exports | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/cirincion-gains-net-crown.html | Cirincion Gains Net Crown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/son-born-to-mrs-evans-morgan.html | Son Born to Mrs. Evans Morgan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dr-m-gruenebaum-dentist-sculptor.html | DR. M. GRUENEBAUM, DENTIST, SCULPTOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/lyons-humm-reach-semifinals-in-travis-memorial-links-play-winter.html | Lyons, Humm Reach Semi-Finals In Travis Memorial Links Play; Winter and Wilkie Also Score at Garden City Golf Club--Medalist Turns Back Bartlett 3 and 2, Lazard 4 and 3 | True | By Lincoln A. Werden Special To The New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/luncheon-planned-today-the-frederick-kosters-will-have-guests-at.html | LUNCHEON PLANNED TODAY; The Frederick Kosters Will Have Guests at Carlton House | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/nehru-denies-aim-is-a-gagged-press-indian-prime-minister-replies-to.html | NEHRU DENIES AIM IS A GAGGED PRESS; Indian Prime Minister Replies to Critics of Move for Curbs on Writing and Speech | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/simon-alpert.html | SIMON ALPERT | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/manhattan-wins-two-coast-relays-takes-440-and-880yard-tests.html | MANHATTAN WINS TWO COAST RELAYS; Takes 440 and 880-Yard Tests --Richards Vaults 15 Feet --Wilt Victor in Mile | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/guild-names-delegates-easton-group-wins-4-to-1-over-rank-and-file.html | GUILD NAMES DELEGATES; Easton Group Wins 4 to 1 Over Rank and File Slate | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/marthurs-ouster-weighed-in-august-first-considered-after-letter-to.html | M'ARTHUR'S OUSTER WEIGHED IN AUGUST; First Considered After Letter to V.F.W., Not a Year Ago, White House Discloses | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/un-honors-late-world-justice.html | U.N. Honors Late World Justice | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/charles-a-scanlon.html | CHARLES A. SCANLON | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/james-b-miller.html | JAMES B. MILLER | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/2-die-in-texas-tornado-150-are-reported-injured-and-100-homes.html | 2 DIE IN TEXAS TORNADO; 150 Are Reported Injured and 100 Homes Ruined in Town | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/detroit-edison-net-rises-to-16444115.html | DETROIT EDISON NET RISES TO $16,444,115 | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/oneills-reconciled.html | O'Neills Reconciled | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/defense-week-celebrated.html | Defense Week Celebrated | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/carrier-to-rejoin-fleet-navy-will-recommission-the-corregidor-today.html | CARRIER TO REJOIN FLEET; Navy Will Recommission the Corregidor Today | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/envoy-kirk-plans-paris-trip.html | Envoy Kirk Plans Paris Trip | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/article-1-no-title-north-korean.html | Article 1 -- No Title; North Korean | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/fire-destroys-onethird-of-key-ecuadorean-port.html | Fire Destroys One-Third Of Key Ecuadorean Port | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/the-texts-of-truman-and-marshall-addresses-to-troops-overseas-the.html | The Texts of Truman and Marshall Addresses to Troops Overseas; The President's Address | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-harold-p-wood.html | MRS. HAROLD P. WOOD | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/betrothed.html | BETROTHED | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/philco-corporation-defense-orders-at-25000000-to-30000000-annual.html | PHILCO CORPORATION; Defense Orders at $25,000,000 to $30,000,000 Annual Rate | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/frank-mglynn-84-lincoln-on-stage-veteran-actor-who-scored-hit-in-19.html | FRANK M'GLYNN, 84, LINCOLN ON STAGE; Veteran Actor Who Scored Hit in '19 in Drinkwater's Play Dies--Appeared in Films | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/roe-checks-cards-for-brooklyn-63-registers-fifth-triumph-for.html | ROE CHECKS CARDS FOR BROOKLYN, 6-3; Registers Fifth Triumph for Dodgers With Aid of 2-Run Homer by Snider in 7th | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/writeoffs-to-raise-output-of-aluminum.html | WRITE-OFFS TO RAISE OUTPUT OF ALUMINUM | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/clark-turns-back-burrows-in-final-victor-by-62-64-86-in-priory.html | CLARK TURNS BACK BURROWS IN FINAL; Victor by 6-2, 6-4, 8-6 in Priory Tennis-- Danes Split Cup Tests With Germans | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/maj-gen-beightler-improved.html | Maj. Gen. Beightler Improved | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/equity-to-present-plays-in-schools-theatre-scrapbook-productions.html | EQUITY TO PRESENT PLAYS IN SCHOOLS; Theatre Scrapbook Productions Next Fall Will Offer Package Shows to City's Students | True | By Louis Calta | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/no-split-with-moses-impellitteri-says.html | NO SPLIT WITH MOSES, IMPELLITTERI SAYS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/vassar-elects-trustee-sherman-baldwin-of-new-york-succeeds-dr-day.html | VASSAR ELECTS TRUSTEE; Sherman Baldwin of New York Succeeds Dr. Day on Board | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-willard-kiggins.html | MRS. WILLARD KIGGINS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/1man-government-called-up.html | 1-Man 'Government' Called Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dr-william-a-clark.html | DR. WILLIAM A. CLARK | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/military-parleys-on-far-east-ended.html | MILITARY PARLEYS ON FAR EAST ENDED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/stewarts-homer-stops-bombers-74-grandslam-hitter-is-greeted-by.html | STEWART'S HOMER STOPS BOMBERS, 7-4; GRAND-SLAM HITTER IS GREETED BY CHICAGO PLAYERS | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/emergency-umt-backed-by-women-clubs-federation-ending-its.html | EMERGENCY U.M.T. BACKED BY WOMEN; Clubs Federation, Ending Its Convention, Says Threat to Nation Dictates Stand | True | By Moris Greenberg Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/gi-dies-in-lake-bride-saved.html | G.I. Dies in Lake, Bride Saved | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/greenwich-keglers-star-sorvillamoro-roll-1290-days-best-score-for.html | GREENWICH KEGLERS STAR; Sorvilla-Moro Roll 1,290, Day's Best Score for Doubles | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/8-killed-63-hurt-as-flyer-on-prr-rips-halted-train-red-arrow.html | 8 KILLED, 63 HURT, AS FLYER ON P.R.R. RIPS HALTED TRAIN; Red Arrow Crashes Into Last Car of Philadelphia Express West of Bryn Mawr MANY TRAPPED IN BERTHS Tracks Cleared After Eight Hours—Signals Reported Operating Properly | True | By William G. Weart Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/pfeiffer-assails-truman-spending-tells-young-gop-an-election.html | PFEIFFER ASSAILS TRUMAN SPENDING; Tells Young G.O.P. an Election Tomorrow Would Return a Republican Administration | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/briton-calls-hong-kong-showcase-of-democratic-powers-in-far-east.html | Briton Calls Hong Kong 'Showcase' Of Democratic Powers in Far East; Franks Declares It Must Be Kept From Communists—Voices Belief Peiping Regime May Turn to West Later | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/gen-riley-in-jerusalem.html | Gen. Riley in Jerusalem | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/new-libel-suit-planned-rossbach-action-to-be-pressed-after-jury.html | NEW LIBEL SUIT PLANNED; Rossbach Action to Be Pressed After Jury Deadlock | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/low-temperature-study-wins-honor-for-scientist.html | Low Temperature Study Wins Honor for Scientist | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/recent-religious-books.html | Recent Religious Books | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/storms-ruin-banana-crop.html | Storms Ruin Banana Crop | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/new-general-electric-plant.html | New General Electric Plant | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/stobbs-rejected-again.html | Stobbs Rejected Again | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/200000-shares-filed-with-sec-by-sperry.html | 200,000 SHARES FILED WITH S.E.C. BY SPERRY | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/john-h-cole.html | JOHN H. COLE | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/s-sylvan-simon-film-executive-41-columbia-producerdirector-is.html | S. SYLVAN SIMON, FILM EXECUTIVE, 41; Columbia Producer-Director Is Dead--'Born Yesterday' Among His Movie Credits | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/medina-annoyed-by-usrhetoric-says-much-could-be-squeezed-out-of.html | MEDINA ANNOYED BY U.S.'RHETORIC; Says Much Could Be Squeezed Out of Language Used in the Anti-Trust Suit | True | | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/cornell-to-install-president.html | Cornell to Install President | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/brooklyn-parcels-in-new-ownership-small-apartment-houses-near.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Small Apartment Houses Near Prospect Park West Figure in Borough Deals | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-urges-amity-in-iran-oil-issue-suggests-friendly-settlement-but.html | U.S. URGES AMITY IN IRAN OIL ISSUE; Suggests 'Friendly' Settlement but Warns Teheran Against Any Unilateral Actions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/webers-sentence-is-same-as-morans-policy-racketeer-gets-5-years-and.html | WEBER'S SENTENCE IS SAME AS MORAN'S; Policy Racketeer Gets 5 Years and $2,000 Fine in Perjury --Wins Bail for Appeal | True | By Edward Ranzal | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/concert-at-hunter-college.html | Concert at Hunter College | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/li-womens-clubs-quit-state-group-reject-order-to-join-general.html | L.I. WOMEN'S CLUBS QUIT STATE GROUP; Reject Order to Join General Federation and Oust Church and Political Affiliates | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/120000-asked-in-tug-death.html | $120,000 Asked in Tug Death | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/fordham-president-honored.html | Fordham President Honored | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/relief-aide-quits-in-antired-drive-resignation-is-fourth-in-two.html | RELIEF AIDE QUITS IN ANTI-RED DRIVE; Resignation Is Fourth in Two Weeks--4 More Employes Called for Questioning | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/commercial-paper-rises-6000000-contraseasonal-gain-is-reported-for.html | COMMERCIAL PAPER RISES; $6,000,000 Contraseasonal Gain Is Reported for April | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/conferees-stiffen-curbs-on-economic-aid-none-for-nations-shipping.html | Conferees Stiffen Curbs on Economic Aid; None for Nations Shipping Arms to Russia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/advertising-news-newspaper-ad-linage-up-5.html | Advertising News; Newspaper Ad Linage Up 5% | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/musical-drama-presented.html | Musical Drama Presented | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/william-crowe-80-a-retired-merchant.html | WILLIAM CROWE, 80, A RETIRED MERCHANT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dock-foreman-slain-alleged-killer-shot-by-policeman-in-greenwich.html | DOCK FOREMAN SLAIN; Alleged Killer Shot by Policeman in Greenwich Village Chase | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/rogge-asks-exoneration-asks-court-to-drop-charge-of-neglecting-his.html | ROGGE ASKS EXONERATION; Asks Court to Drop Charge of Neglecting His Client | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/pileup-in-fatal-pennsylvania-railroad-crash-list-of-casualties-in.html | PILE-UP IN FATAL PENNSYLVANIA RAILROAD CRASH; List of Casualties in Wreck | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/our-changing-china-policy.html | OUR CHANGING CHINA POLICY | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/lumber-production-off-17-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 1.7 Decline Reported for Week Compared With Year Ago | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/private-nurses-report-pay-rises-fourth-of-hospitals-in-three.html | PRIVATE NURSES REPORT PAY RISES; Fourth of Hospitals in Three Boroughs Said to Accede to Demand for $12 a Day | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/morrison-arrives-in-bonn.html | Morrison Arrives in Bonn | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/2-tunnels-solving-air-speed-enigmas-searching-of-transsonic-range.html | 2 TUNNELS SOLVING AIR SPEED ENIGMAS; Searching of Transsonic Range in Wind Tests at Langley Called Big Boon to U.S. | True | By Frederick Graham Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/apathy-to-uso-scored-leader-of-service-group-says-public-slackens.html | APATHY TO U.S.O. SCORED; Leader of Service Group Says Public Slackens Its Support | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/7state-plan-set-for-natural-gas-committee-acts-to-improve-supply.html | 7-STATE PLAN SET FOR NATURAL GAS; Committee Acts to Improve Supply and Distribution In Appalachian Area | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/sidelights-in-finance-a-record-pace.html | SIDELIGHTS IN FINANCE; A Record Pace | True | | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dr-victor-p-morey.html | DR. VICTOR P. MOREY | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/evelyn-p-iselin-to-be-bride-today-in-zurich.html | EVELYN P. ISELIN TO BE BRIDE TODAY IN ZURICH | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/virginia-iron-extends-option.html | Virginia Iron Extends Option | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/louise-marock-hostess-she-gives-dinner-at-her-home-for-mrs-ceil.html | LOUISE MAROCK HOSTESS; She Gives Dinner at Her Home for Mrs. Ceil Chapman | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/miss-hannah-m-kirk.html | MISS HANNAH M. KIRK | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/west-victory-in-war-by-propaganda-seen.html | WEST VICTORY IN WAR BY PROPAGANDA SEEN | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/attacking-reds-walk-past-us-gunner-firing-at-them.html | Attacking Reds Walk Past U.S. Gunner Firing at Them | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/futures-in-sugar-steady-coffee-up-cocoa-loses-further-ground-off-17.html | FUTURES IN SUGAR STEADY, COFFEE UP; Cocoa Loses Further Ground, Off 17 to 25 Points--Wool Market Speculative | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/succeeds-to-presidency-of-gas-edelstein-bro.html | Succeeds to Presidency Of Gus Eidelstein & Bro. | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/negro-press-irked-by-plans-for-film-los-angeles-paper-feels-u1.html | NEGRO PRESS IRKED BY PLANS FOR FILM; Los Angeles Paper Feels U.-1. Slurs Colored G.I.s in Plot for 'Red Ball Express' | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/shooting-star-explosion-reported-in-kentucky.html | Shooting Star Explosion Reported in Kentucky | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/thomas-wiles.html | THOMAS WILES | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/british-seize-ship-with-china-rubber-destroyer-intercepts-cargo-of.html | BRITISH SEIZE SHIP WITH CHINA RUBBER; Destroyer Intercepts Cargo of 3,500 Tons From Singapore-- Embargo Gains Adherents | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/100-million-estate-center-of-battle-cousin-of-mrs-wilks-daughter-of.html | 100 MILLION ESTATE CENTER OF BATTLE; Cousin of Mrs. Wilks, Daughter of Hetty Green, Alleges Fraud in the Will | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/vincent-j-pacello.html | VINCENT J. PACELLO | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/korean-aid-delay-reported.html | Korean Aid Delay Reported | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/chicago-grains-hit-by-winnipeg-drop-heavy-liquidation-puts-wheat.html | CHICAGO GRAINS HIT BY WINNIPEG DROP; Heavy Liquidation Puts Wheat Down 1 to 2 Cents, Corn 1 to 2 1/8, Oats 7/8 to 2 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/kefauver-decries-apathy-to-crime-terms-public-attitude-a-major.html | KEFAUVER DECRIES APATHY TO CRIME; Terms Public Attitude a Major Handicap in Fight on Gangs --Forum Traces Cause | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/facts-on-preakness-stakes.html | Facts on Preakness Stakes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/summary-of-the-day.html | Summary of the Day. | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/yoshida-backs-pacific-pact.html | Yoshida Backs Pacific Pact | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/richard-e-wagener.html | RICHARD E. WAGENER | True | | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wamsutta-mills-sixmonth-profits-258-a-share-against-140-last-year.html | WAMSUTTA MILLS; Six-Month Profits $2.58 a Share Against $1.40 Last Year | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/rusk-hints-us-aid-to-revolt-in-china-speakers-at-the-china.html | RUSK HINTS U.S. AID TO REVOLT IN CHINA; SPEAKERS AT THE CHINA INSTITUTE DINNER LAST NIGHT | True | By Russell Porter | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/divorce-news-ban-vetoed-but-governor-of-virgin-islands-approves-in.html | DIVORCE NEWS BAN VETOED; But Governor of Virgin Islands Approves in Principle | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/styles-for-children-shown-at-institute.html | STYLES FOR CHILDREN SHOWN AT INSTITUTE | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/detective-desk-is-ended-53yearold-brooklyn-service-is-shifted-to.html | DETECTIVE DESK IS ENDED; 53-Year-Old Brooklyn Service Is Shifted to Manhattan | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/gain-for-curbs-shorts-146082-shares-on-may-15-is-up-1573-in-a-month.html | GAIN FOR CURB'S SHORTS; 146,082 Shares on May 15 Is Up 1,573 in a Month | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/glens-falls-insurance-643809-loss-in-quarter-laid-partly-to-storm.html | GLENS FALLS INSURANCE; $643,809 Loss in Quarter Laid Partly to Storm Last Fall | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/miss-mary-e-lazo-to-become-a-bride-bennett-graduate-is-betrothed-to.html | MISS MARY E. LAZO TO BECOME A BRIDE; Bennett Graduate Is Betrothed to Lieut. Donald L. Deming, Who Served in E.T.O. | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/the-presidential-privacy.html | THE PRESIDENTIAL PRIVACY | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/noted-cleric-weighs-bid-for-mayor-of-philadelphia.html | Noted Cleric Weighs Bid For Mayor of Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/clergy-aiding-concerts-committee-set-up-here-to-help-promote.html | CLERGY AIDING CONCERTS; Committee Set Up Here to Help Promote Stadium Programs | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-a-nemirowsky.html | MRS. A. NEMIROWSKY | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/britishczech-air-link-to-end.html | British-Czech Air Link to End | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/40000-march-here-today-planes-and-ships-also-to-honor-defenders-of.html | 40,000 MARCH HERE TODAY; Planes and Ships Also to Honor 'Defenders of Freedom' | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/brooks-hurls-twohitter.html | Brooks Hurls Two-Hitter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/hilliard-assails-relief-publicity-other-social-work-leaders-join.html | HILLIARD ASSAILS RELIEF PUBLICITY; Other Social Work Leaders Join Him Against Plans for Listing Recipients | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/james-s-hollis.html | JAMES S. HOLLIS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/ground-broken-for-clinic.html | Ground Broken for Clinic | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/personnel.html | Personnel | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dogs-walk-owners-at-boys-pet-snow.html | DOGS WALK OWNERS AT BOYS PET SNOW | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-joseph-c-rhea.html | MRS. JOSEPH C. RHEA | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/lyonraymond-makes-changes.html | Lyon-Raymond Makes Changes | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dewey-backs-truth-drive-he-urges-sending-letters-abroad-to-combat.html | DEWEY BACKS TRUTH DRIVE; He Urges Sending Letters Abroad to Combat False Propaganda | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/singer-co-reports-record-net-in-1950-18827380-at-418-a-share.html | SINGER CO. REPORTS RECORD NET IN 1950; $18,827,380, at $4.18 a Share Against $15,453,851, or $3.43 --Other Company Earnings | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/apex-not-participating.html | Apex Not Participating | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/teachers-told-to-resist-firm-stand-urged-on-union-to-avert.html | TEACHERS TOLD TO RESIST; Firm Stand Urged on Union to Avert Reprisals | True | | 1979-07-02 | RE0000031526 | B00000302621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/sheinbaumshuman.html | Sheinbaum--Shuman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/alfred-m-collins.html | ALFRED M. COLLINS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/ken-nevins.html | KEN NEVINS | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/investors-acquire-broadway-house-syndicate-takes-apartments-at.html | INVESTORS ACQUIRE BROADWAY HOUSE; Syndicate Takes Apartments at 147th St.--Home Sold on East 95th Street | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/meyer-blumenthal.html | MEYER BLUMENTHAL | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/kaiserfrazer-corp-to-make-stampings-for-general-motors-fisher-body.html | Kaiser-Frazer Corp. to Make Stampings For General Motors' Fisher Body Division | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/young-answers-queries-treasurer-talks-to-mayor-and-mcgrath-on-jury.html | YOUNG ANSWERS QUERIES; Treasurer Talks to Mayor and McGrath on Jury Charges | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/plan-to-stabilize-wool-is-prepared-united-kingdom-australia-new.html | PLAN TO STABILIZE WOOL IS PREPARED; United Kingdom, Australia, New Zealand, South Africa Now Working on Final Draft | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/eisenhower-force-makes-wide-gains-advances-shown-in-training-stress.html | EISENHOWER FORCE MAKES WIDE GAINS; Advances Shown in Training--Stress Is Put on Lessons From Asian War Front | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/assignment.html | ASSIGNMENT | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/exhibit-suggests-furnishings.html | Exhibit Suggests Furnishings | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/excerpts-of-reports-forming-basis-of-charges-against-murtagh.html | Excerpts of Reports Forming Basis of Charges Against Murtagh | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/martins-backlog-tops-400-million-jumps-from-195000000-at-start-of.html | MARTIN'S BACKLOG TOPS 400 MILLION; Jumps From $195,000,000 at Start of Year but Quarter Shows Loss of $5,832 | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/rail-clerks-reelect-harrison.html | Rail Clerks Re-elect Harrison | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/iraqi-violations-charged-five-jewish-groups-complain-to-un-unit-on.html | IRAQI VIOLATIONS CHARGED; Five Jewish Groups Complain to U.N. Unit on Legislation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/embargo-wins-backers.html | Embargo Wins Backers | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/antinazi-statute-prepared-by-bonn-bill-would-require-political.html | ANTI-NAZI STATUTE PREPARED BY BONN; Bill Would Require Political Parties to Reveal Source of Financial Assistance | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-ferd-l-hall.html | MRS. FERD L. HALL | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-and-britain-nearing-accord-on-a-peace-treaty-for-japanese.html | U.S. and Britain Nearing Accord On a Peace Treaty for Japanese; Compromise Eliminates Most Differences --Shipping Limit Is Indicated as London Awaits Dulles for Final Parley | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/miss-hanniball-to-wed-marriage-to-allan-g-coss-takes-place-today-in.html | MISS HANNIBALL TO WED; Marriage to Allan G. Coss Takes Place Today in San Francisco | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/funds-net-assets-409-a-share.html | Fund's Net Assets $4.09 a Share | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/strike-shuts-italys-high-schools.html | Strike Shuts Italy's High Schools | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/milk-price-wavers-in-brooklyn-war.html | MILK PRICE WAVERS IN BROOKLYN 'WAR' | True | | 1979-07-02 | RE0000031526 | B00000302621 |
| 1951-05-19 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/son-to-mrs-wh-attwood.html | Son to Mrs. W.H. Attwood | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-19 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/estate-sold-in-mattituck.html | Estate Sold in Mattituck | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/center-plans-revived-queens-group-wants-project-built-over.html | CENTER PLANS REVIVED; Queens Group Wants Project Built Over Sunnyside Yards | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/store-centers-eyed-as-air-raid-shelters.html | STORE CENTERS EYED AS AIR RAID SHELTERS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/scottish-eleven-plays-here-today-glasgow-celtic-will-oppose.html | SCOTTISH ELEVEN PLAYS HERE TODAY; Glasgow Celtic Will Oppose All-Stars in Tour Opener at Randalls Island | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ilo-fight-brews-over-union-status-employer-delegate-to-demand-that.html | I.L.O. FIGHT BREWS OVER UNION STATUS; Employer Delegate to Demand That Pact Uphold Right Not to Join Labor Groups | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/need-for-patience-seen-by-finletter-air-force-secretary-counsels.html | NEED FOR PATIENCE SEEN BY FINLETTER; Air Force Secretary Counsels People to Be Steadfast in Meeting War Stresses Policy in Korean War Collective System Seen | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/outdoor-portraits-american-farmer.html | OUTDOOR PORTRAITS; AMERICAN FARMER | True | By Jacob Deschin | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/text-of-the-british-note-to-iran-on-oil.html | Text of the British Note to Iran on Oil | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/defense-to-take-75-of-steel-soon-producers-are-notified-sharp-rise.html | DEFENSE TO TAKE 75% OF STEEL SOON; Producers Are Notified Sharp Rise in Set-Aside Will Be Required by July 1 INCREASE NOT EXPECTED Greater Share Will Be Needed of Certain Items, Notably Plates, Oil Country Goods New "Set-Asides" Given | True | By Thomas E. Mullaney | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/grocery-industry-can-spur-output-willis-head-of-trade-group-sees.html | GROCERY INDUSTRY CAN SPUR OUTPUT; Willis, Head of Trade Group, Sees Possible Increase of 90 to 200 Per Cent | True | By John Stuart | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/more-face-draft-under-new-setup-200000-drop-in-deferments-predicted.html | MORE FACE DRAFT UNDER NEW SET-UP; 200,000 Drop in Deferments Predicted When Student Test Program Opens Russell Demands U.M.T. | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/words-and-music-with-special-emphasis-on-flahooley.html | WORDS AND MUSIC; With Special Emphasis On 'Flahooley' | True | By Brooks Atkinson | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/its-beer-for-milwaukee-as-german-ship-docks.html | It's Beer for Milwaukee As German Ship Docks | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/phonevision-data-in-test-analyzed-results-of-threemonth-trial-of.html | 'PHONEVISION' DATA IN TEST ANALYZED; Results of Three-Month Trial of 'Coded' TV Shaped Up for F.C.C. Hearings Reception 'Wonderful' Possibilities Noted Corporation Set Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/moores-ashes-flown-to-us.html | Moore's Ashes Flown to U.S. | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/world-trade-week-starts-today-economic-war-will-be-stressed.html | World Trade Week Starts Today; Economic War Will Be Stressed | True | By Brendan M. Jones | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/california-outrows-stanford.html | California Outrows Stanford | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/montreal-nocturne.html | Montreal Nocturne | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-cahen-engaged-to-dr-felipe-knopka.html | MISS CAHEN ENGAGED TO DR. FELIPE KNOPKA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/on-paris-stages-plays-by-shakespeare-and-anouilh-win-favor-with.html | ON PARIS STAGES; Plays by Shakespeare and Anouilh Win Favor With French Audiences | True | By Joseph A. Barry | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/aau-honors-wilt-athletes-wife-receives-award-at-annual-dinner-here.html | A.A.U. HONORS WILT; Athlete's Wife Receives Award at Annual Dinner Here | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/200000-rise-seen-in-shipyard-force.html | 200,000 RISE SEEN IN SHIPYARD FORCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/air-force-group-recruiting.html | Air Force Group Recruiting | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ethiopian-prince-in-capital.html | Ethiopian Prince in Capital | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/clinton-c-whipple.html | CLINTON C. WHIPPLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/in-modern-istanbul-the-unterrible-turks.html | IN MODERN ISTANBUL; The Un-Terrible Turks | True | By Hasan Ozbekkan | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/alice-donahue-married.html | Alice Donahue Married | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/strawberries.html | STRAWBERRIES | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/flatbush-house-started-suites-for-100-families-planned-at-ocean-ave.html | FLATBUSH HOUSE STARTED; Suites for 100 Families Planned at Ocean Ave. and Ave. N | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/headliners-marshal-ivan-konev.html | Headliners; MARSHAL IVAN KONEV | True | BY Samuel T. Williamson | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/creole-meeting-thursday.html | Creole Meeting Thursday | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/in-olga-samaroff-memorial-concert.html | IN OLGA SAMAROFF MEMORIAL CONCERT | True | Ben Greenhaus | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/overseas-chemists-coming-to-session-eca-will-help-200-to-250-and.html | OVERSEAS CHEMISTS COMING TO SESSION; E.C.A. Will Help 200 to 250 and Ford Fund 60 to Attend World Conclave Here | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/not-just-a-parade.html | NOT JUST A PARADE | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/roman-bath-shows-way-in-handicap-at-chicago.html | Roman Bath Shows Way In Handicap at Chicago | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/major-sports-news-horse-racing-baseball-rowing-track-and-field.html | Major Sports News; HORSE RACING BASEBALL ROWING TRACK AND FIELD | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/tributes-to-todays-architecture.html | Tributes to Today's Architecture | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/columbia-student-board-picks-195152-chairman.html | Columbia Student Board Picks 1951--52 Chairman | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/macarthur-police-get-day-off.html | MacArthur Police Get Day Off | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/daughter-to-mrs-tb-haire.html | Daughter to Mrs. T.B. Haire | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/round-two-as-round-two-of-the-communist-offensive-gets-under-way-in.html | Round Two; AS ROUND TWO OF THE COMMUNIST OFFENSIVE GETS UNDER WAY IN KOREA | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/son-to-mrs-john-shurtleff.html | Son to Mrs. John Shurtleff | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/aircooled-suites-rise-in-philadelphia.html | AIR-COOLED SUITES RISE IN PHILADELPHIA | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/safety-of-boats-at-sea-stressed-admiral-olson-asserts-small-craft.html | SAFETY OF BOATS AT SEA STRESSED; Admiral Olson Asserts Small Craft Are Not as Hazardous as Automobiles in City | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/science-in-review-sweden-can-now-measure-the-effects-of-its-law.html | SCIENCE IN REVIEW; Sweden Can Now Measure the Effects of Its Law Providing far Eugenic Sterlization Three Basic Principles Problem of Mentally Inadequate Hereditary Abnormalities | True | By Waldemar Kaempffert | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/son-to-mrs-sd-bowers-jr.html | Son to Mrs. S.D. Bowers Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/josephine-palmer-fiancee-of-marine-graduate-of-wells-is-engaged-to.html | JOSEPHINE PALMER FIANCEE OF MARINE; Graduate of Wells Is Engaged to Sgt. Peter King McGagg, Who Is Back From Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bomb-shelter-finished-area-under-garage-utilisad-in-brooklyn.html | BOMB SHELTER FINISHED; Area Under Garage Utilised in Brooklyn Apartment Colony | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/woman-takes-bar-office-miss-julia-perles-is-installed-at.html | WOMAN TAKES BAR OFFICE; Miss Julia Perles Is Installed at Association Luncheon | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/princetons-fiverun-rally-in-eight-topples-seton-halls-baseball-team.html | Princeton's Five-Run Rally in Eight Topples Seton Hall's Baseball Team; TIGER NINE VICTOR OVER PIRATES, 8-3 Becker's 2-Run Double Marks Princeton Rally in Eighth That Tops Seton Hall GEORGETOWN HALTS NAVY Gets 16 Hits in 11-4 Triumph -- Rutgers' 5 Runs in Ninth Topple Lafayette, 8-3 Weeden Belts Single Double for Monahan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hicher-prices-seen-in-defense-metals-industrial-users-hold-if-us.html | HICHER PRICES SEEN IN DEFENSE METALS; Industrial Users Hold if U.S. Permitted Might Rise World Supply Would Be Aided COPPER, LEAD, ZINC LISTED Position Taken Delivery Now Is More Important Than Increase in Cost Quotation on Copper Deliveries Put First | True | By Hartley W. Barclay | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/joe-adonis-trial-opens-tomorrow-he-and-3-others-accused-in-jersey.html | JOE ADONIS TRIAL OPENS TOMORROW; He and 3 Others Accused in Jersey of Operating Ring of Gambling Houses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/gen-eisenhower-prods-europeans-on-defense-as-supreme-commander-he.html | GEN. EISENHOWER PRODS EUROPEANS ON DEFENSE; As Supreme Commander He Is Giving All His Attention to His Job, Taking No Part in Controversies at Home HOPES TO STAY UNTIL SUMMER | True | By Edward A. Morrow | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/oliver-s-hawes-3d-marries-miss-dear-former-navy-lieutenant-weds.html | OLIVER S. HAWES 3D MARRIES MISS DEAR; Former Navy Lieutenant Weds Ex-Student at Smith College in Washington, Conn. | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-alma-g-phillips-is-engaged-to-marry.html | MISS ALMA G. PHILLIPS IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-marston-ames-has-child.html | Mrs. Marston Ames Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/yale-varsity-crew-annexes-the-eastern-sprint-crown-sprint-title-won.html | Yale Varsity Crew Annexes The Eastern Sprint Crown; SPRINT TITLE WON BY YALE'S VARSITY Off to Even Start Crimson Stays in Front | True | By Allison Danzig Special to the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sherman-foresees-small-war-peril-series-of-conflicts-is-declared.html | SHERMAN FORESEES 'SMALL WAR' PERIL; Series of Conflicts Is Declared Possible--Peace Acclaimed Build-Up in Korea Pace Hails Build-Up Russian Air Strength Noted Collins Praises Eighth Army LeMay Notes Foe's Gains Rapid De-mothballing' Cited | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/earth-tremor-shakes-madrid.html | Earth Tremor Shakes Madrid | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/stella-w-brown-becomes-fiancee-senior-at-smith-is-betrothed-to-john.html | STELLA W. BROWN BECOMES FIANCEE; Senior at Smith Is Betrothed to John Jay Angevin, Who Is a Graduate of Williams | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/3d-market-burns-arson-suspected-flames-hit-baltimore-public-mart.html | 3D MARKET BURNS, ARSON SUSPECTED; Flames Hit Baltimore Public Mart and Drive Residents From Row of Houses | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/how-new-york-fund-runs.html | How New York Fund Runs | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/junior-archers-to-compete.html | Junior Archers to Compete | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/real-love-is-an-orphan-love-the-orphan.html | Real Love Is an Orphan; Love, the Orphan | True | By Thomas Sugrue | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bursts-of-selling-cut-grains-down-corn-is-weakestsome-far-contracts.html | BURSTS OF SELLING CUT GRAINS DOWN; Corn Is Weakest--Some Far Contracts Set New Lows-- Good Weather a Factor Peace Talk a Factor | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/avvs-to-meet-tuesday.html | A.W.V.S. to Meet Tuesday | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/white-house-sticks-to-its-guns-truman-is-confident-action-on.html | WHITE HOUSE STICKS TO ITS GUNS; Truman Is Confident Action on MacArthur Will Be Upheld | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/schools-united-by-episcopalians-parish-association-of-new-york.html | SCHOOLS UNITED BY EPISCOPALIANS; Parish Association of New York Diocese Formed at Grace Church Meeting | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/9817000-vacation-payment.html | $9,817,000 Vacation Payment | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/judith-in-ship-brokerage.html | Judith in Ship Brokerage | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/topics-of-the-times-a-kindly-british-critic.html | Topics of The Times; A Kindly British Critic | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/drastic-city-law-drawn-to-combat-black-markets-sharkey-cites-stiff.html | DRASTIC CITY LAW DRAWN TO COMBAT BLACK MARKETS; Sharkey Cites Stiff Penalties in Price Control Bills Going to Council Tomorrow BASIS FOR RATIONING LAID Livestock Rollback Begins in Nation--Ceilings on Kosher Beef Set in This Area Extension to Livestock DRASTIC CITY LAW ON PRICES DRAFTED | True | By Will Lissner | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-opening.html | THE OPENING | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/fellowships-at-vassar-thirteen-on-faculty-win-awards-4-receive.html | FELLOWSHIPS AT VASSAR; Thirteen on Faculty Win Awards -- 4 Receive Salmon Grants | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/pozzali-captures-title-beats-van-der-zee-in-european-amateur.html | POZZALI CAPTURES TITLE; Beats Van Der Zee in European Amateur Flyweight Bout | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dr-shaw-wins-transfer-figure-in-clinic-death-in-south-leaves-for.html | DR. SHAW WINS TRANSFER; Figure in Clinic Death in South Leaves for Sanitarium Here | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/12-big-paper-makers-to-go-on-7day-week.html | 12 BIG PAPER MAKERS TO GO ON 7-DAY WEEK | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/carmen-snoke-fiancee-senior-at-syracuse-u-to-be-bride-of-m-shipley.html | CARMEN SNOKE FIANCEE; Senior at Syracuse U. to Be Bride of M. Shipley Mills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/yankee-raiders.html | Yankee Raiders | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/harriet-merritt-long-island-bride-gowned-in-ivory-satin-at-her.html | HARRIET MERRITT LONG ISLAND BRIDE; Gowned in Ivory Satin at Her Wedding to Lawrence H. Dixon in Hewlett Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/gop-is-badly-split-over-inquiry-tactics-midwest-faction-stands.html | G.O.P. IS BADLY SPLIT OVER INQUIRY TACTICS; Midwest Faction Stands Alone in Fight over Bradley Incident | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/strike-over-dismissals-is-threatened-at-yale.html | Strike Over Dismissals Is Threatened at Yale | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mcguire-sets-mile-mark-as-missouri-gains-title.html | McGuire Sets Mile Mark As Missouri Gains Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cotton-ends-week-with-small-loss-july-closes-20-points-higher-than.html | COTTON ENDS WEEK WITH SMALL LOSS; July Closes 20 Points Higher Than Previous Period, With More Distant Months Off | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/barbara-p-sopp-betrothed.html | Barbara P. Sopp Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/model-home-in-growing-li-community.html | MODEL HOME IN GROWING L.I. COMMUNITY | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/john-r-trimble-58-gridiron-exofficial.html | JOHN R. TRIMBLE, 58, GRIDIRON EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/phyllis-chaimowita-to-be-wed.html | Phyllis Chaimowita to Be Wed | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/savingsloan-men-eve-charter-shift-state-associations-assaying-move.html | SAVINGS-LOAN MEN EVE CHARTER SHIFT; State Associations Assaying Move of Franklin Society Into Federal System FIRST ONE MADE SINCE '37 More Liberality Is Seen Under Supervision of the U.S. Home Loan Bank Shift by 50 Associations Federals" Growth Watched SAVINGS-LOAN MEN EYE CHARTER SHIFT Application of State Law | True | By George A. Mooney | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/spain-said-to-plan-trial-of-strikers-madrid-is-reported-mapping.html | SPAIN SAID TO PLAN TRIAL OF STRIKERS; Madrid Is Reported Mapping Charge They Imperiled the Security of the State Republican Sees Revolt | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/belgian-rider-captures-first-lap-of-bike-tour.html | Belgian Rider Captures First Lap of Bike Tour | True | By the United Press. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/grosses-up.html | GROSSES UP | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-hj-mccarty-jr-has-son.html | Mrs. H.J. McCarty Jr. Has Son | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/yonkers-feature-to-lord-steward-21792-see-korening-trotter-take.html | YONKERS FEATURE TO LORD STEWARD; 21,792 See Korening Trotter Take 5,000 Volomite As Harness Meeting Ends | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/junior-red-cross-gains-90000-contributed-by-900000-pupils-in-834.html | JUNIOR RED CROSS GAINS; $90,000 Contributed by 900,000 Pupils in 834 Schools Here | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/horace-j-mansfield.html | HORACE J. MANSFIELD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/old-and-new-ultrarealism-in-shows.html | OLD AND NEW ULTRA-REALISM IN SHOWS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/west-point-outing-view-of-the-hudson-from-an-historic-spot.html | WEST POINT OUTING; VIEW OF THE HUDSON FROM AN HISTORIC SPOT | True | By Max H. Seigelphilip Gendreaucharles Phelps Cushing | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bivins-defeats-mitchell.html | Bivins Defeats Mitchell | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/box-tops.html | BOX TOPS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hofstra-students-elect.html | Hofstra Students Elect | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/first-procurement-clinic-held-in-boston-by-all-armed-services.html | First Procurement Clinic Held in Boston By All Armed Services Hailed as Success | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/brazil-delegate-to-speak.html | Brazil Delegate to Speak | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/christopher-frys-sermon-for-peace.html | Christopher Fry's Sermon for Peace | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/other-books-of-the-week-american-scene-drama-fiction-history.html | Other Books of the Week; AMERICAN SCENE DRAMA FICTION HISTORY, BIOGRAPHY HUMOR LAW LITERATURE, ESSAYS MEDICINE PHILOSOPHY, PSYCHOLOGY MISCELLANEOUS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/news-of-the-world-of-stamps-un-announces-designs-of-its-first-issue.html | NEWS OF THE WORLD OF STAMPS; U.N. Announces Designs Of Its First Issue Of Fifteen Items | True | By Kent B. Stiles | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/faulkner-clips-two-records-in-qualifying-for-500mile-auto-race-a.html | Faulkner Clips Two Records in Qualifying for 500-Mile Auto Race; A STURDY OFFSHORE CRUISER BUILT FOR SPORTS FISHING | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/grown-in-canada-beardless-iris-were-a-used-to-create-new-hybrids-at.html | GROWN IN CANADA; Beardless Iris Were a Used To Create New Hybrids AT Canada's Central Experimental station, Ottawa, work with beardless iris began in 1920. Some resulting hybrids are of interest togardeners in the United States. Good Results For Mid-June | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/is-john-bull-to-critical-of-us-britons-and-americans-take-turns-at.html | Is John Bull to Critical of Us?; Britons and Americans take turns at trading jibes, but frank talk followed by calm compromise is still the soundest way to true unity. Is John Bull Too Critical of Us? | True | BY Herbert S. Agar | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mexicans-called-tb-threat-in-us-california-health-officer-sees.html | MEXICANS CALLED TB THREAT IN U.S.; California Health Officer Sees Source of Infection Extending Over Half of the States | True | By Gladwin Hill Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mediterranean-defense-various-plans-offered-britain-and-france.html | MEDITERRANEAN DEFENSE: VARIOUS PLANS OFFERED; Britain and France Differ With Our Proposal to Extend the N.A.T.O. Separate Command? Scandinavia Opposes Move United States' Approach The Gaullist View | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/2-men-tied-up-robbed-gunmen-force-woman-to-rear-of-pharmacy-and-get.html | 2 MEN TIED UP, ROBBED; Gunmen Force Woman to Rear of Pharmacy and Get $775 | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/aviation-by-coach-domestic-carriers-study-expansion-of-popular.html | AVIATION: BY COACH; Domestic Carriers Study Expansion Of Popular Non-Luxury Service | True | By Frederick Graham | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cornell-captures-heptagonal-track-clearing-final-barrier-at-the.html | CORNELL CAPTURES HEPTAGONAL TRACK; CLEARING FINAL BARRIER AT THE HEPTAGONAL GAMES | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/glut-of-this-earth.html | Glut Of This Earth | True | By Russell Lord | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/peiping-reported-seeking-goods.html | Peiping Reported Seeking Goods | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-fredericks-fiancee-teacher-at-croton-school-and-stephen-barbe.html | MISS FREDERICKS FIANCEE; Teacher at Croton School and Stephen Barbe to Be Wed | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-and-2-allies-pool-army-items-british-and-canadians-agree-with-us.html | U.S. AND 2 ALLIES POOL ARMY ITEMS; British and Canadians Agree With Us to Standardize 400, Including New Light Tank | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/albany-stripes-at-teachers-boycott-hours-can-be-fixed-teachers.html | Albany Stripes at Teachers' Boycott; Hours Can Be Fixed Teachers Reject Rulling | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/azaleas-for-the-departing.html | Azaleas for the Departing | True | By Hoffman Birney | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/princeton-cubs-win-meet.html | Princeton Cubs Win Meet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/notre-dame-announces-gift.html | Notre Dame Announces Gift | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ingrassia-ginty-score-nyac-players-gain-final-in-aau-title-handball.html | INGRASSIA, GINTY SCORE; N.Y.A.C. Players Gain Final in A.A.U. Title Handball | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/indiana-wedding-for-miss-gregory-she-is-married-in-bloomington-to.html | INDIANA WEDDING FOR MISS GREGORY; She Is Married in Bloomington to Thomas Paul Wolf, Who Studied at Princeton | | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/leamichell.html | Lea--Michell | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miami-beach-drive-lifts-registration.html | MIAMI BEACH DRIVE LIFTS REGISTRATION | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/camera-notes-contest-opens-for-young-photographers-exhibitions.html | CAMERA NOTES; Contest Opens for Young Photographers EXHIBITIONS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nuptials-are-held-for-mrs-torlonia-she-is-married-in-st-vincent.html | NUPTIALS ARE HELD FOR MRS. TORLONIA; She Is Married in St. Vincent Ferrer's to David Jewitt, an Alumnus of Amherst | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/field-day-for-hunter-college.html | Field Day for Hunter College | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/policy-and-politics-in-macarthur-inquiry.html | Policy and Politics; In MacArthur Inquiry | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mother-ormsbys-iron-apron-strings.html | Mother Ormsby's Iron Apron Strings | True | By Alice S. Morris | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/penn-crew-gains-150pound-title-yale-runnerup-to-quakers-dad-vail.html | PENN CREW GAINS 150-POUND TITLE; Yale Runner-Up to Quakers --Dad Vail Regatta Won by La Salle Eight | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/from-the-mail-pouch-approval-for-moses-plan-to-build-center-for-new.html | FROM THE MAIL POUCH; Approval for Moses Plan to Build Center For New York Opera and Orchestra Programs Outside New York Philharmonic Broadcasts | | SIDNEY R. SHAREN.MICHAEL RHODES.ELECTUS D. LITCHFIELD. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/troth-made-known-of-miss-stephenson.html | TROTH MADE KNOWN OF MISS STEPHENSON | True | Special to THE NEW YORK TIMES.Deford Dechert | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ridgway-stressing-in-korea-un-desire-for-settlement-commending.html | Ridgway Stressing in Korea U.N. Desire for Settlement; COMMENDING COMMANDER OF THE 'ROUGRNECKS' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/stevens-men-get-awards-rifle-team-a-national-winner-honored-at.html | STEVENS MEN GET AWARDS; Rifle Team, a National Winner, Honored at Alumni Exercises | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/preaknes-stakes-chart.html | Preaknes Stakes Chart | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-zaharias-145-best-by-2-strokes-she-takes-indianapoiis-leg.html | MRS. ZAHARIAS 145 BEST BY 2 STROKES; She Takes Indianapois Leg, Pacing Cross-Country Golf With a Total of 450 | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-derevuelta-wed-to-physician-has-4-attendants-at-marriage-to-dr.html | MISS DEREVUELTA WED TO PHYSICIAN; Has 4 Attendants at Marriage to Dr. Donald Alston Clarke in St. Vincent Ferrer's | True | David Berns | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/for-younger-readers-dual-conquest-before-tippecanoe-at-ragged.html | For Younger Readers; Dual Conquest Before Tippecanoe At Ragged Knights Hands Across the Sea Work at Play Faster Child Jungle Drama Housemates | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/flower-mart-on-fifth-avenueother-events-new-jersey-tour.html | FLOWER MART ON FIFTH AVENUE--OTHER EVENTS; New Jersey Tour Horticultural Society Annual Meeting Fabrics and Flowers Brooklyn Home for Children Garden Clubs Silver Anniversary in Vermont | True | Arrangement by Mrs. T.h. Brown | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-donald-walsh-has-son.html | Mrs. Donald Walsh Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/officials-see-display-of-us-might-in-capitals-rain-russians-at.html | Officials See Display of U.S. Might in Capital's Rain --Russians at Parade; Russians See Parade TRUMAN APPLAUDS DISPLAY BY TROOPS Salutes an Old Soldier | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/builder-expands-bethpage-colony-plans-100-additional-houses-in.html | BUILDER EXPANDS BETHPAGE COLONY; Plans 100 Additional Houses in $12,490 Price Bracket--New Homes in Farmingdale | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/metal-mike-takes-15000-added-william-stakes-at-garden-state-park.html | Metal Mike Takes $15,000 Added William Stakes at Garden State Park; COLT RETURNS $23 IN SCORING BY HEAD Metal Mike Beats A-Pacorpep as 24,052 Watch Picture Finish at Camden Oval 2-5 FAVORITE IS FOURTH Prize Ring Finishes Behind Third-Place Red Romeo in William Penn Sprint | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/1234-rolled-in-doubles-oklahoma-city-pair-get-best-score-of-day-at.html | 1,234 ROLLED IN DOUBLES; Oklahoma City Pair Get Best Score of Day at St. Paul | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-called-short-of-passenger-ships-taylor-sees-shortage-serious.html | U.S. CALLED SHORT OF PASSENGER SHIPS; Taylor Sees Shortage Serious Both for Trade and Defense and Cites Foreign Fleets | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mit-harvard-join-in-training-teachers.html | M.I.T., HARVARD JOIN IN TRAINING TEACHERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/child-to-the-kenneth-p-steins.html | Child to the Kenneth P. Steins | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/groat-to-captain-duke-five.html | Groat to Captain Duke Five | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cardboard-racketeers.html | Cardboard Racketeers | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/knitwear-leader-sees-sales-drop-dollar-volume-of-1950-is-not-likely.html | KNITWEAR LEADER SEES SALES DROP; Dollar Volume of 1950 is Not Likely in '51, Says Pauker, as Wool Prices Soar Little Advance Business | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/new-us-troops-off-for-duty-in-europe-van-of-4th-division-to-serve.html | NEW U.S. TROOPS OFF FOR DUTY IN EUROPE; Van of 4th Division to Serve With Eisenhower--Wartime Scene Revived at Pier We Can Fight Right Now" VAN OF 4TH DIVISION SAILS FOR EUROPE | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mit-skippers-in-lead.html | M.I.T. Skippers in Lead | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/citys-parade-shows-old-uniforms-and-new-guns-west-pointers-cheered.html | City's Parade Shows Old Uniforms and New Guns-- West Pointers Cheered; 35,000 March Here on Armed Forces Day; Truman Applauds Troops in Washington 35,000 IN SERVICES PARADE ON 5TH AVE. Plea for National Unity Ford Dix Holds Display | True | By William R. Conklinthe New York Times (BY ARTHUR BROWER) | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/utility-financing-approved.html | Utility Financing Approved | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/reform-of-tipping-dutch-hotels-and-restaurants-replace-gratuities.html | REFORM OF TIPPING; Dutch Hotels and Restaurants Replace Gratuities With Fixed Service Fees Union Agreement Cheaper Sea Passage Tourist Spending | True | By George H. Copeland | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-wadsworth-fiancee-auburn-girl-is-betrothed-to-barber-o-june.html | MISS WADSWORTH FIANCEE; Auburn Girl Is Betrothed to Barber O. June, Flier | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bamberger-store-to-rise-in-princeton-will-occupy-60000-feet.html | Bamberger Store to Rise in Princeton; Will Occupy 60,000 Feet, Be Ready Aug. 1. | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/smith-wesely-in-net-final.html | Smith, Wesely in Net Final | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/lepers-said-to-roam-in-japan.html | Lepers Said to Roam in Japan | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/daughter-to-mrs-ira-l-avery.html | Daughter to Mrs. Ira L. Avery | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/fordham-subdues-st-johns-nine-21-chiaramonte-yields-4-hits-for.html | FORDHAM SUBDUES ST. JOHN'S NINE, 2-1; Chiaramonte Yields 4 Hits for Second League Triumph-- Rams' 2 in 8th Win | True | By Frank Elkins | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/2573-will-compete-on-saturday-in-53breed-morrisessex-show-boxer.html | 2,573 Will Compete on Saturday In 53-Breed Morris-Essex Show; Boxer Bang Away Among the Nation's Star Canine Campaigners Listed at Madison --Slight Drop in Entries Cited Judging Plans Set Bid for Double Crown | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/general-nominated-for-award.html | General Nominated for Award | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/multiple-listing-popular-in-jersey.html | MULTIPLE LISTING POPULAR IN JERSEY | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/humm-sets-back-lyons-by-2-and-1-starting-his-winning-round-in.html | HUMM SETS BACK LYONS BY 2 AND 1; STARTING HIS WINNING ROUND IN TRAVIS MEMORIAL | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/newark-tests-sirens-downtown-air-raid-alarm-is-termed-a-success.html | NEWARK TESTS SIRENS; Downtown Air Raid Alarm Is Termed a Success | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/westchester-architect-adapts-ideas-for-homes-in-new-apartment.html | Westchester Architect Adapts Ideas For Homes in New Apartment Designs | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nisei-on-the-firing-line-in-europe.html | NISEI ON THE FIRING LINE IN EUROPE | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ivy-league-bans-freshmen.html | Ivy League Bans Freshmen | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/several-balmy-regions-overseas-offer-idyllic-conditions-for.html | Several balmy regions overseas offer idyllic conditions for retirement at very little cost. | True | BY Norman D. Ford. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/payaswego-us-budget-still-some-distance-off-increase-of-7-billion.html | PAY-AS-WE.GO U.S. BUDGET STILL SOME DISTANCE OFF; Increase of $7 Billion in Revenue Next Year Will Probably Fall Short of Goal. | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/french-puppet-sequence-in-the-in-the-musical-on-the-riviera.html | FRENCH PUPPET SEQUENCE IN THE IN THE MUSICAL "ON THE RIVIERA" | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/comedian-and-mc.html | COMEDIAN AND M.C. | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/broadways-newest-mr-fixit-latin-scholar-broadways-newest-mr-fixit.html | BROADWAY'S NEWEST MR. FIX-IT; Latin Scholar BROADWAY'S NEWEST MR. FIX-IT Tireless Almost | True | By J.p. Shanley | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/emergency-social-care-jewish-welfare-conference-told-of-defense.html | EMERGENCY SOCIAL CARE; Jewish Welfare Conference Told of Defense Problems | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/glass-in-todays-homes.html | Glass in Today's Homes | True | BY Betty Pepis | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/tsiang-sees-global-peril-chinas-envoy-to-un-says-orient-must-be.html | TSIANG SEES GLOBAL PERIL; China's Envoy to U.N. Says Orient Must Be Defended | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/open-house-at-manhattan.html | Open House at Manhattan | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/card-parties-to-help-boys-of-bonnie-brae.html | CARD PARTIES TO HELP BOYS OF BONNIE BRAE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/pamela-p-elliot-married-to-baron-bride-of-antonio-abbruzzese-of.html | PAMELA P. ELLIOT MARRIED TO BARON; Bride of Antonio Abbruzzese of Rome in Ceremony Held in Loudonville, N.Y., Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/jerusalem-delivered.html | Jerusalem Delivered | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/named-trustee-of-smith-ai-henderson-of-new-york-will-join-board-in.html | NAMED TRUSTEE OF SMITH; A.I. Henderson of New York Will Join Board in October | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/behind-the-iron-shutters-of-lubianka-behind-lubiankas-iron-shutters.html | Behind the Iron Shutters of Lubianka; Behind Lubianka's Iron Shutters | True | BY Zbigniew Stypulkowski | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/veterans-reach-panama-109-puerto-rican-soldiers-go-home-from-korea.html | VETERANS REACH PANAMA; 109 Puerto Rican Soldiers Go Home From Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/status-is-changed-for-savings-bonds-investors-now-unprotected-find.html | STATUS IS CHANGED FOR SAVINGS BONDS; investors, Now 'Unprotected,' Find No Advantage in Switch From Government Issues 'DOUBLETALK' IS REFUTED Nearly Half of Public Debt Is Represented by Securities Unknown 20 Years Ago | True | By Paul Heffernan | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/reflections-and-judgement.html | Reflections and Judgement | True | By Christopher Lazare | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/golden-shoe-for-eddie-cantor.html | 'Golden Shoe' for Eddie Cantor | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/concert-to-assist-students-of-music-working-for-success-of-samaroff.html | CONCERT TO ASSIST STUDENTS OF MUSIC; WORKING FOR SUCCESS OF SAMAROFF CONCERT | True | Ben Greenhaus | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/indonesia-delays-mao-rubber-issue-decision-hangs-on-exhaustive.html | INDONESIA DELAYS MAO RUBBER ISSUE; Decision Hangs on Exhaustive Study and Talk With Her Envoy From Washington Singapore Guards Rubber Ship | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/twentyfifth-birthday.html | TWENTY-FIFTH BIRTHDAY | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/primary-principles-violin-soloist.html | PRIMARY PRINCIPLES; VIOLIN SOLOIST | True | By Olin Downes | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/offstreet-parking-favored-by-builder.html | OFF-STREET PARKING FAVORED BY BUILDER | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/trumanmarthur-rift-now-seems-irreparable-presidents-statement-that.html | TRUMAN-M'ARTHUR RIFT NOW SEEMS IRREPARABLE; President's Statement That He Had Long Considered General's Removal Touches Off a New Controversy LINE OF ATTACK IS SHIFTED Air Is Still Rarefied The President Reconsiders Administration Was Winning No Appeasing Move | True | By Arthur Krock | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/focus-of-the-israelsyria-dispute-israels-old-plan-to-drain-marsh.html | FOCUS OF THE ISRAEL-SYRIA DISPUTE; Israel's Old Plan to Drain Marsh Brings On a Clash | True | By Moshe Brilliant Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/library-to-curtail-services.html | Library to Curtail Services | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/indian-editors-score-nehrus-press-curb.html | INDIAN EDITORS SCORE NEHRU'S PRESS CURB | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-merchants-point-of-view-some-prices-headed-downward.html | The Merchant's Point of View; Some Prices Headed Downward | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mcelroy-heads-harvard-clubs.html | McElroy Heads Harvard Clubs | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-cotton-goods-undersell-japans-rise-in-latter-to-40-above-prices.html | U.S. COTTON GOODS UNDERSELL JAPAN'S; Rise in Latter to 40% Above Prices Here Is Puzzling in View of Low Labor Cost | True | By Herbert Koshetz | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mary-c-bigelow-pa-bator-marry-south-lincoln-mass-church-scene-of.html | MARY C. BIGELOW, P.A. BATOR MARRY; South Lincoln, Mass., Church Scene of Their Wedding-- Reception Field of Home | True | Special to THE NEW YORK TIMES.Harding-Glidden | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/reaction.html | REACTION | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/night-explosions-keep-la-paz-tense-blasts-are-laid-to-agitators.html | NIGHT EXPLOSIONS KEEP LA PAZ TENSE; Blasts Are Laid to Agitators --Bolivian Junta Recognized by Brazil, Peru and Spain | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/success-in-the-shadow-of-failure-roy-baker-makes-mark-as-director.html | SUCCESS IN THE SHADOW OF FAILURE; Roy Baker Makes Mark as Director at Scene of Faded British Hopes On His Own Quick Return Army Training | True | By Stephen Watts | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/costa-rica-tied-up-anew-slides-again-cut-the-railroad-to-atlantic.html | COSTA RICA TIED UP ANEW; Slides Again Cut the Railroad to Atlantic Coast | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/developers-using-old-ehret-estate-plan-168-homes-on-property-in.html | DEVELOPERS USING OLD EHRET ESTATE; Plan 168 Homes on Property in Harrington Park-- Project Starts at Old Bridge | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/golden-gate-trade-reported-waning-committee-asserts-ports-must.html | GOLDEN GATE TRADE REPORTED WANING; Committee Asserts Ports Must Cooperate in Efforts to Meet Competition First of Reports Other Ports Cited | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/maryland-trackmen-win-cohers-13-points-help-dethrone-north.html | MARYLAND TRACKMEN WIN; Cohen's 13 Points Help Dethrone North Carolina's Favorites | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-mrt-carter-wed-bride-of-ga-morgan-in-berlin-both-in-state.html | MRS. M.R.T. CARTER WED; Bride of G.A. Morgan in Berlin -- Both in State Department | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/lessons-for-today-from-mcguffey-the-old-readers-may-be-dated-but.html | Lessons for Today: From McGuffey; The old Readers may be dated but their secret of teaching, as Mr. Trumann says, is still valid. Lessons for Today: From McGuffey | True | BY Phyllis McGinley | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/packers-pick-camp-site.html | Packers Pick Camp Site | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sandersonmckenna.html | Sanderson--McKenna | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-faiths-of-the-artist.html | The Faiths Of the Artist | True | By Harry T. Moore | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/builders-fear-loss-of-market-unless-curbs-are-modified-builders.html | BUILDERS FEAR LOSS OF MARKET UNLESS CURBS ARE MODIFIED; Builders Have Developed Most of Blocks Around Central Park | True | Thomas Airviews | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/chinese-try-once-again-for-a-knockout-blow-bulk-of-their-forces.html | CHINESE TRY ONCE AGAIN FOR A KNOCKOUT BLOW; Bulk of Their Forces Held Back to Exploit Hoped-For Breakthrough Large Enemy Concentrations Chinese Aims Not Yet Clear Supplies for Chinese Forces Concern Over R.O.K. Army | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/improved-molding-machine.html | Improved Molding Machine | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/what-we-do-and-dont-know-about-china-i-the-past-ii-the-land-iii-the.html | What We Do, and Don't, Know About China; I. THE PAST II. THE LAND III. THE PEOPLE Here are the basic facts about the Sino-Communist regime, with the implications--and key, unanswered questions. IV. THE POLITICAL SYSTEM What We Know About China V. THE ECONOMY VI. ARMED FORCES | True | BY Henry R. Lieberman | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/barrow-the-champ-maker.html | Barrow the Champ Maker | True | By Arthur Daley | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/old-holding-sold-at-829-park-ave-house-owned-by-palmer-estate-39.html | OLD HOLDING SOLD AT 829 PARK AVE.; House Owned by Palmer Estate 39 Years--Wilson Disposes of 34th Street Leasehold Resale By Nathan Wilson | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/shaft-for-firemen.html | Shaft for Firemen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bach-choir-sings-mass-dr-jones-leads-200-singers-in-43d-bethlehem.html | BACH CHOIR SINGS MASS; Dr. Jones Leads 200 Singers in 43d Bethlehem Performance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/25-firemen-felled-in-brooklyn.html | 25 Firemen Felled in Brooklyn | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/eaton-leader-on-links-paces-california-open-by-5-strokes-with-207.html | EATON LEADER ON LINKS; Paces California Open by 5 Strokes With 207 Total | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/string-on-us-aid-disappoints-india-senate-amendment-on-wheat-supply.html | STRING ON U.S. AID DISAPPOINTS INDIA; Senate Amendment on Wheat Supply Bill Stirs Some Comment in New Delhi Methodists Decry "Bargaining" | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/irvington-nj-housing-sold.html | Irvington, N.J., Housing Sold | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/arthritis-clinic-tests-therapies-study-at-nursing-home-aims-to.html | ARTHRITIS CLINIC TESTS THERAPIES; Study at Nursing Home Aims to Discover Extent of Relief for Bedridden Patients | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-garden-calendar-monday.html | THE GARDEN CALENDAR; MONDAY | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/martha-cohen-engaged-vassar-senior-will-be-married-june-24-to-jack.html | MARTHA COHEN ENGAGED; Vassar Senior Will Be Married June 24 to Jack L. Green | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/fall-shirt-lines-to-open.html | Fall Shirt Lines to Open | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/pravda-prints-peace-bid-by-senator-of-colorado.html | Pravda Prints Peace Bid By Senator of Colorado | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/news-and-votes-from-the-studios-about-sports-and-video-discussion.html | NEWS AND VOTES FROM THE STUDIOS; About Sports and Video --Discussion Series --Other Items | True | By Sidney Lohman | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/entertainment-guide-for-a-paris-visitor-variety-of-diversions.html | ENTERTAINMENT GUIDE FOR A PARIS VISITOR; Variety of Diversions Sketches and Music Night Club Entertainment | True | By Max Whitethe New York Times | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nuptials-in-jersey-for-jane-sherrill-she-is-escorted-by-uncle-at.html | NUPTIALS IN JERSEY FOR JANE SHERRILL; She Is Escorted by Uncle at Marriage in Newark Church to Charles R. Hardin Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cornelia-landon-becomes-a-bride-connecticut-girl-married-to-john.html | CORNELIA LANDON BECOMES A BRIDE; Connecticut Girl Married to John Butler Russell Alumnus of Yale, in West Hartford | True | Special to THE NEW YORK TIMES.Deford Dechert | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/freight-pool-upheld-by-maritime-board.html | FREIGHT POOL UPHELD BY MARITIME BOARD | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-driver-plans-to-sail-on-may-28-sawyer-to-pilot-hydroplanes-alter.html | U.S. DRIVER PLANS TO SAIL ON MAY 28; Sawyer to Pilot Hydroplanes Alter Ego and Belligro II in European Regattas | True | By Clarence E. Lovejoy | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-simkhovitch-troth-her-marriage-to-geoffrey-potter-will-take.html | MISS SIMKHOVITCH TROTH; Her Marriage to Geoffrey Potter Will Take Place in Autumn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/yale-trips-colgate-on-forfeit-in-rain.html | Yale Trips Colgate On Forfeit in Rain | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marvinneyroyce.html | Marvinney--Royce | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-frances-curry-wed-to-ea-mquade.html | MRS. FRANCES CURRY WED TO E.A. M'QUADE | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-arthur-aufses-jr-has-son.html | Mrs. Arthur Aufses Jr. Has Son | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/crisis-over-irans-oil-affects-whole-mideast-economic-collapse.html | CRISIS OVER IRAN'S OIL AFFECTS WHOLE MID-EAST; Economic Collapse Following Seizure Would Create Grave Danger There Damage to West Terror Aspect Russian Interest in Iran Understanding on Policy | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/yearbook-aides-elected.html | Yearbook Aides Elected | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/criminals-at-large-behind-the-curtain-bedeviled-heroine-hawkshaws.html | Criminals at Large; Behind the Curtain Bedeviled Heroine Hawkshaw's Holiday Lily Wu Gun Runners | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/changes-will-cut-sanitation-costs-200000-annual-saving-seen-in.html | CHANGES WILL CUT SANITATION COSTS; $200,000 Annual Saving Seen in Revision Plans Mapped for Collection Districts | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-army-helicopter-lands-in-vienna.html | U.S. ARMY HELICOPTER LANDS IN VIENNA | True | The New York Times | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/new-jersey-display-montclairs-iris-garden-is-open-to-the-public-the.html | NEW JERSEY DISPLAY; Montclair's Iris Garden Is Open to the Public The Start Raised Beds Historical Section | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/man-held-up-in-comfort-pair-takes-his-clothes-and-365-while-he-lies.html | MAN HELD UP IN COMFORT; Pair Takes His Clothes and $365 While He Lies on Mattress | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/carry-out-home-plans-most-families-proceeding-in-spite-of.html | CARRY OUT HOME PLANS; Most Families Proceeding in Spite of Uncertainties | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-economy-holds-up-but-big-test-is-ahead-full-inflationary-impact.html | U.S. ECONOMY HOLDS UP BUT BIG TEST IS AHEAD; Full Inflationary Impact of Defense Orders Has Not Yet Been Felt Results of the War Inventories Not Excessive Rise in "Hard Goods" Expanding Economic Capacity | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/power-project-cost-set.html | Power Project Cost Set | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/republic-aviation-corp-prepares-process-chart-for-procurement-form.html | Republic Aviation Corp. Prepares 'Process Chart' for Procurement; Form Sent 200 Subcontractors to Expedite Delivery Binder Controlled Materials Plan Held applicable to Any Other Industry | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/state-young-gop-supports-marthur.html | STATE YOUNG G.O.P. SUPPORTS M'ARTHUR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/canadian-plane-wreck-found.html | Canadian Plane Wreck Found | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/not-tough-at-all-jackie-gleason-decries-the-terrors-of-tv.html | NOT TOUGH AT ALL; Jackie Gleason Decries The Terrors of Tv | True | By Val Adams | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/manila-house-boycotts-session-quirino-called.html | Manila House Boycotts Session Quirino Called | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/gm-again-moves-to-step-up-flow-of-steel-supplies-and-aluminum.html | G.M. Again Moves to Step Up Flow Of Steel Supplies and Aluminum; Second Steel Loan | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/springer-spaniel-gains-chief-prize-ch-king-peter-of-salilyn-is.html | SPRINGER SPANIEL GAINS CHIEF PRIZE; Ch. King Peter of Salilyn is Chosen Among 782 Dogs at Garden City Fixture Welsh Terrier in Final First Flight Is Winner THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-rw-zrike-has-son.html | Mrs. R.W. Zrike Has Son | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/treasure-chest-city-and-country-firmitude-as-others-see-us.html | Treasure Chest; City and Country Firmitude As Others See Us | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/forestry-expert-of-germany-here-dr-carl-a-schenk-83-describes-trees.html | FORESTRY EXPERT OF GERMANY HERE; Dr. Carl A. Schenk, 83, Describes Trees as 'Greatest Chemical Factories in World' Honor Guest of Alumni How Trees Helped in War | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/carrier-recommissioned-corregidor-to-rejoin-fleet-for-troop-and.html | CARRIER RECOMMISSIONED; Corregidor to Rejoin Fleet for Troop and Cargo Runs | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/morrison-favors-ending-ruhr-body-this-is-indicated-after-talk-with.html | MORRISON FAVORS ENDING RUHR BODY; This Is Indicated After Talk With Adenauer--British Link to Schuman Plan Looms | True | By Jack Raymond Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cluthetruex.html | Cluthe--Truex | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/new-rolling-process-used-for-paper-food.html | NEW ROLLING PROCESS USED FOR PAPER, FOOD | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/to-put-elderly-in-jobs-bureau-of-employment-security-will-start.html | TO PUT ELDERLY IN JOBS; Bureau of Employment Security Will Start Program Soon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/united-in-korea.html | United in Korea | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cameras-in-demand-in-brazil.html | Cameras in Demand in Brazil | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/city-fails-to-meet-korea-blood-need-red-cross-supplied-quota-for.html | CITY FAILS TO MEET KOREA BLOOD NEED; Red Cross Supplied Quota for Week but Was Forced to Cut Plasma Shipment | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/art-awards-to-be-made.html | Art Awards to Be Made | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-financial-week-financial-markets-continue-downward-trend.html | THE FINANCIAL WEEK; Financial Markets Continue Downward Trend-- Enthusiasm Checked by Persisting Uncertainty | True | BY John G. Forrest Financial Editor | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/teacher-to-get-western-award.html | Teacher to Get Western Award | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/flowers-for-cutting-and-take-your-choice.html | FLOWERS FOR CUTTING; AND TAKE YOUR CHOICE | True | By Franklin S. Clark | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-joanne-b-dimon-engagd-to-veteran.html | MISS JOANNE B. DIMON ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/son-to-mrs-edward-d-nolin.html | Son to Mrs. Edward D. Nolin | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/presbyterians-to-meet-163d-general-assembly-opens-in-cincinnati.html | PRESBYTERIANS TO MEET; 163d General Assembly Opens in Cincinnati Thursday | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/woman-coleader-elected.html | Woman Co-Leader Elected | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/wiley-bids-truman-testify-on-ouster-he-would-consider-subpoena-if.html | WILEY BIDS TRUMAN TESTIFY ON OUSTER; He Would Consider Subpoena if Necessary--MacArthur Due to Be Called Again WILEY BIDS TRUMAN TESTIFY ON OUSTER Sees Committee "Stymied" Question Raised Twice Hinted He Would Stay in Japan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/beats-of-a-purple-heart.html | Beats of a Purple Heart | True | By Frank G. Slaughter | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/thirty-us-players-among-190-starters-in-british-amateur-golf.html | Thirty U.S. Players Among 190 Starters in British Amateur Golf Tomorrow; STRANAHAN SEEKS THIRD LINKS TITLE Defender in British Amateur Facing Tough Competition at Royal Porthcawl WALES COURSE IS STERN Americans Include Chapman and Turnesa--Bob Hope Is Gate Attraction | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/shirley-stugard-air-student-wed-married-in-suburbs.html | SHIRLEY STUGARD, AIR STUDENT WED; MARRIED IN SUBURBS | True | Special to THE NEW YORK TIMES.Charles Leon | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ouster-held-justified-macarthur-has-lost-political-fight-ada.html | OUSTER HELD JUSTIFIED; MacArthur Has Lost 'Political' Fight, A.D.A. Declares | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bernice-r-fischman-exofficers-fiancee.html | BERNICE R. FISCHMAN EX-OFFICER'S FIANCEE | True | Clyde Matthews | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/industrial-park-planned-in-jersey.html | 'Industrial Park' Planned in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/korea-veteran-gets-dsc.html | Korea Veteran Gets D.S.C. | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/lovers-no-more.html | LOVERS NO MORE | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-anne-c-childs-married-in-queens-first-presbyterian-flushing-is.html | MISS ANNE C. CHILDS MARRIED IN QUEENS; First Presbyterian, Flushing, Is Setting for Her Wedding to Charles E. Hummel | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/extender-to-eke-out-blood-supply-widely-used-during-the-war.html | 'Extender' to Eke Out Blood Supply; Widely Used During the War | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hungary-gives-women-more-jobs.html | Hungary Gives Women More Jobs | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cooking-with-cottage-cheese.html | Cooking With Cottage Cheese | True | BY Jane Nickerson | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/art-show-in-manhasset.html | Art Show in Manhasset | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/shades-of-the-past-st-augustine-recalls-its-early-movie-days-as.html | SHADES OF THE PAST; St. Augustine Recalls Its Early Movie Days as Unit Films 'Distant Drums' Pioneer Days Truant Early Stars | True | By Bob Reilly | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/stratemeyer-taken-ill-far-east-air-chiefs-condition-is-reported-to.html | STRATEMEYER TAKEN ILL; Far East Air Chief's Condition Is Reported to Be Not Serious | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bratton-suffers-broken-hand-jaw-xrays-show-double-fracture-of.html | BRATTON SUFFERS BROKEN HAND, JAW; X-Rays Show Double Fracture of Knuckles After Defeat by Gavilan at Garden | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/education-in-review-survey-points-up-the-weak-spots-in-the-armys-in.html | EDUCATION IN REVIEW; Survey Points Up the Weak Spots in the Army's Information and Education Program. Educators Express Concern A Matter of Grave Concern | True | By Benjamin Fine | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/british-labor-majority-cut.html | British Labor Majority Cut | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/why-nehru-is-seeking-curb-on-indias-press-unbridled-attacks-on-his.html | WHY NEHRU IS SEEKING CURB ON INDIA'S PRESS; Unbridled Attacks on His Government, He Holds, Are a Threat to Security Judicial Interference Objective of Amendment Suppressive Measures Other Laws Available | True | By Robert Trumbull Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/tense-moment-in-a-television-drama.html | TENSE MOMENT IN A TELEVISION DRAMA | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/a-native-aristocrat-birdfoot-violet-blooms-throughout-the-east.html | A NATIVE ARISTOCRAT; Birdfoot violet Blooms Throughout the East | True | By R.r. Thomasson | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/duchess-di-sorrentino.html | DUCHESS DI SORRENTINO | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/study-of-asia-new-university-is-devoted-solely-to-far-eastern.html | Study of Asia; New University Is Devoted Solely To Far Eastern Cultures | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/homedesign-show-opens-in-brooklyn-planned-for-tract-of-35-acres.html | HOME-DESIGN SHOW OPENS IN BROOKLYN; PLANNED FOR TRACT OF 35 ACRES | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/a-firmer-china-policy.html | A FIRMER CHINA POLICY | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/janice-overfield-to-be-wed-in-utah-betrothed-to-rev-robert-c-rusack.html | JANICE OVERFIELD TO BE WED IN UTAH; Betrothed to Rev. Robert C. Rusack, Seminary Student Here--Nuptials June 26 | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/theodore-simmons-upstate-hotel-man.html | THEODORE SIMMONS, UPSTATE HOTEL MAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/baylor-to-play-washington.html | Baylor to Play Washington | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/publishers-meet-tuesday-70-from-14-countries-to-attend-world.html | PUBLISHERS MEET TUESDAY; 70 From 14 Countries to Attend World Session in London | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/british-warn-iran-of-serious-result-if-she-seizes-oil-reply-to.html | BRITISH WARN IRAN OF SERIOUS RESULT IF SHE SEIZES OIL; Reply to Teheran Says Move Would Be Economic Folly and Politically Dangerous AGAIN URGES NEGOTIATION 'Nonsense,' Says Associate of Iranian Premier--London May Turn to World Court | | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dean-of-green-mountain-claire-e-miller-is-promoted-by-vermont.html | DEAN OF GREEN MOUNTAIN; Claire E. Miller Is Promoted by Vermont Junior College | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/brooks-newcombe-bows-to-redbirds-brookmeade-colt-scoring-easily.html | BROOKS' NEWCOMBE BOWS TO REDBIRDS; Brookmeade Colt Scoring Easily Over Seven Rivals in Maryland's $110,245 Racing Classic Jones Bats in Five Runs as Cards Rout Newcombe of Dodgers, 6-4 Odd Tune-up for Don | | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-big-ten.html | THE BIG TEN | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/philadelphia-fire-stirs-fbi-inquiry.html | PHILADELPHIA FIRE STIRS F.B.I. INQUIRY | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/orders-down-35-in-mens-clothes-pricing-given-as-one-reason-better.html | ORDERS DOWN 35% IN MEN'S CLOTHES; Pricing Given as One Reason --Better Business Is Expected as Summer Lines Move | | By George Auerbach | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/side-of-400-acres-bought-for-plant-monroe-calculating-machine.html | SIDE OF 400 ACRES BOUGHT FOR PLANT; Monroe Calculating Machine Company Plans $3,500,000 Factory in Jersey Expansion | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-note-rebuffs-russians-on-japan-soviet-envoy-gets-memorandum.html | U.S. NOTE REBUFFS RUSSIANS ON JAPAN; Soviet Envoy Gets Memorandum Turning Down Proposal of Moscow for Peace Pact U.S. REJECTS PLAN OF SOVIET ON JAPAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marianne-heimburg-becomes-affianced.html | MARIANNE HEIMBURG BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/in-brief.html | IN BRIEF | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-doctor-on-the-couch.html | The Doctor On the Couch | True | By Hermann Vollmer | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/outlook-for-radio-readjustment-in-overall-approach-and-programming.html | OUTLOOK FOR RADIO; Readjustment in Over-All Approach and Programming Appears in the Making | True | By Jack Gould | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-sorel-pianist-wins-music-award.html | MISS SOREL, PIANIST, WINS MUSIC AWARD | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mary-l-lonergan-is-wed-in-capital-daughter-of-late-us-senator-from.html | MARY L. LONERGAN IS WED IN CAPITAL; Daughter of Late U.S. Senator From Connecticut Married to Duane Strawbridge | True | Special to THE NEW YORK TIMES.Hessler | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/notes-on-science-an-old-rope-trick-is-revived-deadly-xrays-and.html | NOTES ON SCIENCE; An Old 'Rope Trick' Is Revived-- Deadly X-Rays and Spleens ROPE PUMP-- SPLEENS-- CELLS-- ANTI-POLIO CHEMICAL-- | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cathedral-to-get-lighting-for-video-cathedral-in-newark-to-be.html | CATHEDRAL TO GET LIGHTING FOR VIDEO; CATHEDRAL IN NEWARK TO BE COMPLETED | True | By Charles Zerner Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/new-paris-budget-totals-7-billion-sum-approved-is-far-below-actual.html | NEW PARIS BUDGET TOTALS 7 BILLION; Sum Approved Is Far Below Actual Indicated Spending--Military Gets 2 Billion Marshall Plan Aid Halted Heavier Burden Predicted | True | By Harold Callender Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ready-for-inspection.html | READY FOR INSPECTION | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/venezuelas-deficit-cut.html | Venezuela's Deficit Cut | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/columbia-shuts-out-harvard-20-behind-tracys-threehit-hurling-lion.html | Columbia Shuts Out Harvard, 2-0, Behind Tracy's Three-Hit Hurling Lion Pitcher Wins Second Game in Two Days --Cornell Blanks Army Nine, 4-0--Penn's Five-Run Eighth Tops Dartanouth, 6-5 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/beverly-baker-and-clarkburrows-duo-victors-in-tennis-finals-in.html | Beverly Baker and Clark-Burrows Duo Victors in Tennis Finals in England; SANTA MONICA GIRL BEATAS MRS. BOLTON Miss Baker Wins. 4-6, 6-4, 6-2 --U.S. Takes Men's Doubles --Drobny Halts Cernik CAVALLI PUTS OUT SAVITT Misses Fry and Hart Reach Hamburg Final--Larsen, Flair Score on Coast Savitt Bows in Hamburg Larsen Routs Likas Paish Loses in 4 Sets Sweden Takes 2-0 Lead Belgian Stars Excel | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/democrats-in-city-facing-a-dilemma-some-doubt-that-sharkey-who-is.html | DEMOCRATS IN CITY FACING A DILEMMA; Some Doubt That Sharkey, Who Is Probable Nominee, Can Win for Council President Sales Tax Support Recalled No Certainty About Javits | True | By James A. Hagerty | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/congress-a-focal-a-center-of-responsibility-to-which-the-voters-of.html | Congress a Focal; A center of responsibility to which the voters of both parties could refer should be provided by setting up policig committees. | True | BY Robert Heller | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/where-the-listeners-pay-and-have-the-say.html | WHERE THE LISTENERS PAY AND HAVE THE SAY | True | By Lawrence E. Davies | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hill-nine-blanked-by-lawrenceville-heppperstalls-3hitter-wins-20-as.html | HILL NINE BLANKED BY LAWRENCEVILLE; Heppperstall's 3-Hitter Wins, 2-0, as Victors Mark the Opening of Field House ... Heppperstall Fans Nine Host Track Team Wins | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/eleanor-morris-and-john-mcf-morrison-aides-in-moral-rearmament-wed.html | Eleanor Morris and John McF. Morrison, Aides in Moral Rearmament, Wed Here | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marcia-heigelmann-bride-in-new-haven.html | MARCIA HEIGELMANN BRIDE IN NEW HAVEN | True | Special to THE NEW YORK TIMES.Baltrush | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/pot-shots-from-canon.html | Pot Shots From Canon | True | By Don Mankiewicz | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hungarian-church-aide-named.html | Hungarian Church Aide Named | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cominforms-radio-drives-at-greece-un-balkans-committee-notes.html | COMINFORM'S RADIO DRIVES AT GREECE; U.N. Balkans Committee Notes Renewal of Propaganda and Orders to Local Reds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/jean-e-price-to-be-wed-engagement-to-john-francis-manfredi-is-made.html | JEAN E. PRICE TO BE WED; Engagement to John Francis Manfredi Is Made Known | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/adult-education-study.html | ADULT EDUCATION STUDY | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dr-anna-barlow-wed-to-dr-hp-cadwell.html | DR. ANNA BARLOW WED TO DR. H.P. CADWELL | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/a-notable-tree-for-spring-bloom-graceful-addition-to-the-may.html | A NOTABLE TREE FOR SPRING BLOOM; GRACEFUL ADDITION TO THE MAY LANDSCAPE | True | By Henry E. Downer | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/christmas-in-may-staged-for-ill-boy.html | CHRISTMAS IN MAY STAGED FOR ILL BOY | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/andover-crushes-bowdoin-cubs104-new-field-house-at-the.html | ANDOVER CRUSHES BOWDOIN CUBS,10-4; NEW FIELD HOUSE AT THE LAWRENCEVILLE SCHOOL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/navy-is-dinghy-winner.html | Navy Is Dinghy Winner | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-e-winters-has-daughter.html | Mrs. E. Winters Has Daughter | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/troth-announced-of-joanne-ruxton-to-be-bride-in-paris.html | TROTH ANNOUNCED OF JOANNE RUXTON; TO BE BRIDE IN PARIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-suzanne-miller-david-caldwell-wed.html | MISS SUZANNE MILLER, DAVID CALDWELL WED | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/welcome-wagon-a-merchants-service-buys-16story-office-building-at.html | Welcome Wagon, a Merchants Service, Buys 16-Story Office Building at 685 Fifth Ave. | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/industrial-peace-marked-in-state-mediation-board-observing-65th.html | INDUSTRIAL PEACE MARKED IN STATE; Mediation Board, Observing 65th Birthday, Means to Preserve 1950 Accord Special Edition Published Mediation Made During 1887 | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/farmer-refuses-to-take-something-for-nothing.html | Farmer Refuses to Take Something for Nothing | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/facing-a-rear-garden.html | FACING A REAR GARDEN | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sunnyside-suites-rented.html | Sunnyside Suites Rented | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/counterpoint-is-2d-the-winner-setting-the-pace-in-the-rich.html | COUNTERPOINT IS 2D; THE WINNER SETTING THE PACE IN THE RICH PREAKNESSS STAKES | True | By James Roach Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marshall-to-address-academy.html | Marshall to Address Academy | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-world-of-music-back-aria-group-branches-out-in-next-seasons.html | THE WORLD OF MUSIC; Back Aria Group Branches Out in Next Season's Programs--Reunion Story | True | By Ross Parmenter | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/whats-in-a-name-the-great-caruso-shows-a-human-disposition-only.html | WHAT'S IN A NAME?; 'The Great Caruso' Shows A Human Disposition Only Make Believe Plenty for All | True | By Bosley Crowther | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hopes-acheson-will-quit-rep-priest-tennessee-asserts-action-would.html | HOPES ACHESON WILL QUIT; Rep. Priest, Tennessee, Asserts Action Would Promote Unity | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/taft-says-truman-charge-he-asks-allout-war-on-china-is-nonsense.html | Taft Says Truman Charge He Asks All-Out War on China Is 'Nonsense'; TAFT SAYS TRUMAN TALKS 'NONSENSE' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/torch-clubs-elect-officer.html | Torch Clubs Elect Officer | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/record-17000000000-in-life-insurance-now-carried-on-youngsters-of.html | Record $17,000,000,000 in Life Insurance Now Carried on Youngsters of America | True | By Thomas P. Swift | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-world-iran-whose-oil-three-premiers-eyes-on-ussr-junta-in.html | THE WORLD; Iran: Whose Oil? Three Premiers Eyes on U.S.S.R. Junta in Bolivia Future Uncertain To Feed India Nehru and the Press Amendment Proposed N.A.T.O.; 12 Plus 2? Order to Israel | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sally-wheelock-a-bride-married-to-walter-a-laity-in-chapel-of.html | SALLY WHEELOCK A BRIDE; Married to Walter A. Laity in Chapel of Riverside Church | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/new-method-raises-acth-yield-40-times.html | NEW METHOD RAISES ACTH YIELD 40 TIMES | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sandlot-baseball-july-29.html | Sandlot Baseball July 29 | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/art-show-opens-today.html | Art Show Opens Today | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/rinehart-buys-into-barnes.html | Rinehart Buys Into Barnes | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/premature-baby-born-with-tooth.html | Premature Baby Born With Tooth | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-nation-wages-on-escalator-beef-stew-a-judge-accused-still-more.html | THE NATION; Wages on Escalator Beef Stew A Judge Accused Still More Taxes | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/tufts-wins-title-in-new-england-takes-track-honors-as-jones.html | TUFTS WINS TITLE IN NEW ENGLAND; Takes Track Honors as Jones Stars--Rhode Island Ties Boston U. for Second | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/princeton-toppled-in-lacrosse1512-army-spoils-tigers-bid-for.html | PRINCETON TOPPLED IN LACROSSE,15-12; Army Spoils Tigers' Bid for Unbeaten Season--Markham Stars for the Cadets | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/violeta-r-bosch-fiancee-of-cadet-betrothed.html | VIOLETA R. BOSCH FIANCEE OF CADET; BETROTHED | True | Antony Di Gesu | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/no1-for-kennedy-giants-southpaw-hurls-6hitter-to-complete.html | NO.1 FOR KENNEDY; Giants' Southpaw Hurls 6-Hitter to Complete Cincinnati Sweep RALLY IN FIFTH DECIDES Singles by Stanky, Lockman Account for Winning Run --Fox of Reds Is Loser | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ferdinand-palmieri.html | FERDINAND PALMIERI | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sacred-choral-music.html | SACRED CHORAL MUSIC | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/news-and-gossip-gathered-on-the-rialto-the-long-view-of-mary.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; The Long View of Mary Martin's Plains After 'South Pacific'--Other Items | True | By Lewis Funke | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ceiling-prices-for-kosher-beef.html | Ceiling Prices for Kosher Beef | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/drama-mailbag-comments-on-the-formula-and-setting-for-the-king-and.html | DRAMA MAILBAG; Comments on the Formula and Setting For 'The King and I'--Other Views | True | DOROTHY ROER. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/economies-at-fox-and-other-items.html | ECONOMIES AT FOX AND OTHER ITEMS | True | By Thomas M. Pryor | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/test-set-in-utica-for-civil-defense-volunteer-groups-from-seven.html | TEST SET IN UTICA FOR CIVIL DEFENSE; Volunteer Groups From Seven Counties Will Demonstrate Pattern for Communities | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/la-salle-crew-in-front-philadelphia-schoolboys-take-stotesbury-cup.html | LA SALLE CREW IN FRONT; Philadelphia Schoolboys Take Stotesbury Cup in Upset | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-robert-n-zett.html | MRS. ROBERT N. ZETT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/princeton-return-real-for-26-men-instead-of-revel-their-reunion.html | PRINCETON RETURN REAL FOR '26 MEN; Instead of Revel Their Reunion Will Be 'Going to Class' for Knowledge of World Affairs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-order-raises-copper-diversion-mills-must-accept-higher-quota-of.html | U.S. ORDER RAISES COPPER DIVERSION; Mills Must Accept Higher Quota of Defense Orders, National Production Authority Rules | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/news-notes-from-the-field-of-travel-logis-de-france-puget-sound.html | NEWS NOTES FROM THE FIELD OF TRAVEL; LOGIS DE FRANCE PUGET SOUND CRUISES AIRLIFT FOR CARS HOSTELERS' TOURS MOUNTAIN-TOP GOLF DOWN ON THE FARM HOTEL OPENINGS THE CARIBBEAN BY AIR HERE AND THERE | True | By Diana Riceollie Fife | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/boy-expert-on-jets-to-visit-ge-center.html | Boy 'Expert' on Jets To Visit G.E. Center | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-esther-jackson-wed-she-is-bride-of-alan-grant-son-of-late.html | MRS. ESTHER JACKSON WED; She Is Bride of Alan Grant, Son of Late British Admiral | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-moler-bride-of-cv-offray-jr-shy-is-escorted-by-father-at-her.html | MISS MOLER BRIDE OF C.V. OFFRAY JR.; Shy Is Escorted by Father at Her Marriage in St. Joseph's Church, West Orange | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/rotary-to-meet-sunday.html | Rotary to Meet Sunday | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/support-for-plants-a-necessary-prop.html | SUPPORT FOR PLANTS; A NECESSARY PROP | True | By Esther C. Grayson | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/better-farm-base-urged-by-brannan-price-support-that-will-avert-the.html | BETTER FARM BASE URGED BY BRANNAN; Price Support That Will Avert the Destruction of Perishable Surplus Needed, Says Report Steps Taken After War Started World Developments Outlined Family Farming Policy Viewed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/monahanshelare.html | Monahan--Shelare | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/shows-today.html | SHOWS TODAY | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/3-inquiries-slated-in-wreck-on-prr-countys-investigation-opens-with.html | 3 INQUIRIES SLATED IN WRECK ON P.R.R.; County's Investigation Opens With Hint That Crew Caused Disaster at Bryn Mawr | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-zetena-engaged-manhattanville-student-to-be-come-bride-of.html | MISS ZETENA ENGAGED; Manhattanville Student to Be come Bride of Howard Craig Jr. | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/barbara-gerosa-is-affianced.html | Barbara Gerosa Is Affianced | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/some-suggestions-on-selecting-a-guided-tour-it-can-combine-fun-with.html | SOME SUGGESTIONS ON SELECTING A GUIDED TOUR; It Can Combine Fun With Some Valuable Experience on a First Visit Abroad Advance Scouting For the Ladies Happy Medium No" to Another Tour | True | By Gustave Mathieu | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bid-exemption-granted-sec-authorizes-direct-dealing-by.html | BID EXEMPTION GRANTED; S.E.C. Authorizes Direct Dealing by Allentown-Bethlehem | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/problems-akin-a-roundup-of-portrait-advertising-annual.html | PROBLEMS AKIN; A Round-Up of Portrait --Advertising Annual | True | By Howard Devree | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/priscilla-a-luke-to-be-july-bride-vassar-sophomore-betrothed-to.html | PRISCILLA A. LUKE TO BE JULY BRIDE; Vassar Sophomore Betrothed to Donald Vail, Graduate of Harvard Law School | True | Dorothy Wilding | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/automobiles-engines-new-design-holds-promise-of-a-saving-in-fuel.html | AUTOMOBILES; ENGINES; New Design Holds Promise of a Saving In Fuel and Materials Used in Car 29 Miles Per Gallon VIOLATIONS IN JERSEY SAFETY INSPECTIONS CARRYING THE MAIL STOCK RACE | True | By Bert Pierce | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/records-armstrong-man-with-a-horn.html | RECORDS: ARMSTRONG; MAN WITH A HORN | True | By Howard Taubman | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/painting-brings-10500-delacroixs-academie-de-femme-feature-of.html | PAINTING BRINGS $10,500; Delacroix's 'Academie de Femme' Feature of Auction Here | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/talk-with-stephen-potter.html | Talk With Stephen Potter | True | By Harvey Breit | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/weeks-music-programs.html | WEEK'S MUSIC PROGRAMS | True | Albert E. Backlund | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/trend-in-pensions-toward-bank-plan-proponents-of-the-insurance.html | TREND IN PENSIONS TOWARD BANK PLAN; Proponents of the Insurance Company System Argue Against Trusteed Funds TREND IN PENSIONS TOWARD BANK PLAN Higher Interest in Insurance | True | By J.e. McMahon | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-carol-siegel-of-jersey-engaged.html | MISS CAROL SIEGEL OF JERSEY ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Rue StudioSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/matinee-humorist.html | MATINEE HUMORIST | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/simmering-subcontinent-simmering-subcontinent.html | Simmering Subcontinent; Simmering Subcontinent | True | By Joseph Hitree | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/andover-wins-on-track-captures-new-englands-prep-titleexeter-is.html | ANDOVER WINS ON TRACK; Captures New England's Prep Title --Exeter Is Second | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/a-collective-action.html | A COLLECTIVE ACTION | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/reason-and-faith-reason-and-faith.html | Reason And Faith; Reason And Faith | True | By Reinhold Niebuhr | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mcdonald-speaks-tomorrow.html | McDonald Speaks Tomorrow | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/collectors-of-art-face-active-week-auctions-to-include-rare-books.html | COLLECTORS OF ART FACE ACTIVE WEEK; Auctions to Include Rare Books --Ritz-Carlton Furnishings Go On Sale Tomorrow Late Princess' Effects Offered Ritz-Carlton Sale to Start | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/anniversary-for-kiss-me-kate.html | ANNIVERSARY FOR "KISS ME, KATE" | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/strike-called-off-in-packing-plants-cio-chiefs-are-dissatisfied.html | STRIKE CALLED OFF IN PACKING PLANTS; C.I.O. Chiefs Are Dissatisfied, However, With 9-Cent Rise When Union Sought 11c | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/arab-league-to-set-up-an-agency-for-boycott-of-trade-with-israel.html | Arab League to Set Up an Agency For Boycott of Trade With Israel; ARAB LEAGUE UNIT TO BOYCOTT ISRAEL Abdullah Would Give Aid Israel Continues Work | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-nature-of-failure.html | The Nature Of Failure | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/headway-seen-for-control-of-teenage-narcotic-users-alarm-over.html | Headway Seen for Control Of Teen-Age Narcotic Users; Alarm Over Widespread Addiction Aids Development of National Program Total Addictions on Decline Bright Spot in Somber Picture. | True | By Howard A. Rusk, M.d.in the Last Few Months, Public Officials, Civic Leaders and Many Parents Have Become Alarmed At What Appears To Be An of Narcotic Addictions Among Teenage Boys (EPIDEMIC) and Girls. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/builders-opening-new-model-homes-in-nassau-county-in-the-highlands.html | BUILDERS OPENING NEW MODEL HOMES IN NASSAU COUNTY; IN THE HIGHLANDS AT WALDWICK, N.J. BUILDERS OPENING LONG ISLAND HOMES New Model Home Opened | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/wests-aid-to-tito-seen-as-good-risk-observers-hold-fundamental.html | WEST'S AID TO TITO SEEN AS GOOD RISK; Observers Hold Fundamental Strength of Yugoslavia Will Make Effort Worthwhile | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mary-blanchard-is-wed-to-officer-becomes-bride-of-lieut-john-p-ware.html | MARY BLANCHARD IS WED TO OFFICER; Becomes Bride of Lieut. John P. Ware, A.U.S., at Ceremony in Scarsdale Church | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/honored-for-civic-work-nine-roman-catholic-schools-get-citizenship.html | HONORED FOR CIVIC WORK; Nine Roman Catholic Schools Get Citizenship Awards | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/spanish-ambassador-to-speak.html | Spanish Ambassador to Speak | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/john-bender-barnes-weds-miss-altemus.html | JOHN BENDER BARNES WEDS MISS ALTEMUS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/french-electoral-law-may-hurt-communists-parties-of-the-center.html | FRENCH ELECTORAL LAW MAY HURT COMMUNISTS; Parties of the Center Stand to Gain Some Seats by Working Together The P.R. System of 1946 How the New Method Works Few Coalitions Expected | True | By Welles Hangen Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/new-queens-plant-sold-to-investors.html | New Queens Plant Sold to Investors | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/guatemalas-teachers-strike.html | Guatemala's Teachers Strike | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/late-union-dues-held-basis-for-discharge.html | LATE UNION DUES HELD BASIS FOR DISCHARGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/donoghue-outpoints-rizzo.html | Donoghue Outpoints Rizzo | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/picture-credits-107154514.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/big-six-to-honor-its-dead.html | Big Six to Honor Its Dead | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hero-welcomed-home-lancaster-pa-greets-michaelis-named-general-in.html | HERO WELCOMED HOME; Lancaster, Pa., Greets Michaelis, Named General in Korea | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS; Best Sellers | True | By David Dempsey | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/two-lake-resorts-adding-many-homes.html | TWO LAKE RESORTS ADDING MANY HOMES | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/job-prospects-for-students-especially-good-this-year.html | Job Prospects for Students Especially Good This Year | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/no-move-is-made-to-oust-murtagh-mayor-and-appellate-division-feel.html | NO MOVE IS MADE TO OUST MURTAGH; Mayor and Appellate Division Feel Step Might Be Held as 'Pre-judging' Case Kind of Duties a Factor | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/connecticut-rise-in-2-taxes-doubted-state-income-soars-reducing.html | CONNECTICUT RISE IN 2 TAXES DOUBTED; State Income Soars, Reducing Need for Increased Levies on Sales and Business | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/strachey-opposes-wider-korea-war-briton-says-assault-on-china-would.html | STRACHEY OPPOSES WIDER KOREA WAR; Briton Says Assault on China Would Make All Asia West's 'Implacable Enemies' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/building-owners-to-study-defense-managers-of-skyscrapers-to-open.html | BUILDING OWNERS TO STUDY DEFENSE; Managers of Skyscrapers to Open Annual Convention Today at Houston, Tex. | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nyu-track-team-beats-villanova-maiocco-takes-440-for-the-violet.html | N.Y.U. TRACK TEAM BEATS VILLANOVA; Maiocco Takes 440 for the Violet Squad--Dwyer of Losers First in Mile | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bearded-iris-of-high-value-and-low-cost-the-rainbow-flower-as-seen.html | BEARDED IRIS OF HIGH VALUE AND LOW COST; THE "RAINBOW" FLOWER AS SEEN IN AN EXTENSITIE PLANTING | True | By Mary C. Seckman | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/electricity-rates-cut-jersey-company-asserts-public-will-save.html | ELECTRICITY RATES CUT; Jersey Company Asserts Public Will Save $5,010,200 a Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/riding-a-mystery-ship.html | RIDING A MYSTERY SHIP | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dewey-urges-unity-among-free-allies-warns-that-right-to-criticize.html | DEWEY URGES UNITY AMONG FREE ALLIES; Warns That Right to Criticize Must Be Maintained Among Leaders and Nations | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/daughter-to-mrs-ss-parker.html | Daughter to Mrs. S.S. Parker | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/housewives-war-on-smoke-nuisance-cleanup-campaign-is-waged-in.html | HOUSEWIVES WAR ON SMOKE NUISANCE; Clean-Up Campaign Is Waged in Vigorous Fashion by Groups to Bring About Control | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/2-porter-sisters-brides-in-jersey-ann-is-married-to-john-egan.html | 2 PORTER SISTERS BRIDES IN JERSEY; Ann Is Married to John Egan --Georgia Wed to Richard Jennings, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/eastwest-trade-vital-says-mcloy-he-stresses-need-for-new-pact.html | EAST-WEST TRADE VITAL, SAYS M'CLOY; He Stresses Need for New Pact Between German-- Stricter Curbs Put on Smuggling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/letters-fathers-job.html | Letters; FATHER'S JOB | True | SARA Z. SAWYER. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/casemate-111-shot-takes-rich-metropolitan-handicap-casemate-scores.html | Casemate, 11-1 Shot, Takes Rich Metropolitan Handicap; CASEMATE SCORES IN METROPOLITAN | True | By Joseph C. Nichols | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/st-johns-checks-fordham-on-track-captures-13-of-16-events-as.html | ST. JOHN'S CHECKS FORDHAM ON TRACK; Captures 13 of 16 Events as Scully's Triple in Field Paces 102-38 Triumph | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-wine-of-the-grape.html | The Wine Of the Grape | True | By Charlotte Turgeon | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/first-mass-is-fathers-requiem.html | First Mass Is Father's Requiem | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/florida-waxworks-new-museum-at-st-augustine-presents-likenesses-of.html | FLORIDA WAXWORKS; New Museum at St. Augustine Presents Likenesses of Historical Figures Research Work Student Visitors Check at Customs Hobby Displays | True | By Marjorie Dent Candee | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nominated-by-engineers.html | Nominated by Engineers | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-sanford-wed-to-wc-walker-4th-wears-ivory-satin-gown-at-her.html | MISS SANFORD WED TO W.C. WALKER 4TH; Wears Ivory Satin Gown at Her Marriage in Bronxville to Ex-Student at Arizona | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/what-it-costs-be-denied.html | What It Costs Be Denied | True | By Robert K. Merton | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/red-sox-rout-feller-and-vanquish-indians-with-a-fourteenhit.html | Red Sox Rout Feller and Vanquish Indians With a Fourteen-Hit Assault; TWO HOMERS HELP BOSTON WIN BY 9-4 Moss and DiMaggio Connect as Red Sox Snap Feller's 4-Game Victory String INDIAN ACE ROUTED IN 7TH Relieved by Brissie in 3-Run Frame--Rosen's Grand Slam Ties Score in Fourth | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/barkley-cancels-speech-soninlaws-illness-keeps-him-from-st.html | BARKLEY CANCELS SPEECH; Son-in-Law's Illness Keeps Him From St. Louis Celebration | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/carolyn-f-munson-garden-city-bride-cathedral-of-incarnation-scene.html | CAROLYN F. MUNSON GARDEN CITY BRIDE; Cathedral of Incarnation Scene of Marriage to Hal C. Weed --Reception Held at Hotel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/corner-window-in-model-house.html | CORNER WINDOW IN MODEL HOUSE | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/16-art-prizes-awarded-4-students-receive-50-each-in-westchester.html | 16 ART PRIZES AWARDED; 4 Students Receive $50 Each in Westchester Contest | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/schoolboy-dies-in-crash.html | Schoolboy Dies in Crash | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/200-alumni-officers-meet-at-dartmouth.html | 200 ALUMNI OFFICERS MEET AT DARTMOUTH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/usonseine-inc-the-american-colony-is-paris-includes-a-corps-of.html | U.S.-on-Seine, Inc.; the 'American Colony' is paris includes a corps of enterprising money-makers. | True | BY Naomi Jolles Barry | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/america-from-andys-barber-shop-the-informal-forum-of-wauseon-ohio.html | America From Andy's Barber Shop; The informal forum of Wauseon, Ohio, swaps 'late news.' From Andy's Barbershop | True | BY Frederic Fox | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/800-catholic-women-at-brooklyn-meeting.html | 800 CATHOLIC WOMEN AT BROOKLYN MEETING | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/venezuela-board-named-caracas-junta-appoints-15man-supreme.html | VENEZUELA BOARD NAMED; Caracas Junta Appoints 15-Man Supreme Electoral Council | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/allseason-bloom-three-flowers-are-valued-for-blending-quality.html | ALL-SEASON BLOOM; Three Flowers Are Valued For Blending Quality Dependable Supply | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/1500-delegates-coming-to-office-device-meeting.html | 1,500 Delegates Coming To Office Device Meeting | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sporting-camps-maine-guides-offer-city-folks-a-modified-version-of.html | SPORTING CAMPS; Maine Guides Offer City Folks a Modified version of the Life of a Woodsman Morning Program Guide's Services | True | By Helen Faye | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/board-approves-rise-in-chicago-rail-pay.html | BOARD APPROVES RISE IN CHICAGO RAIL PAY | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/frank-j-lubischer.html | FRANK J. LUBISCHER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cynthia-brophy-engaged.html | CYNTHIA BROPHY ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nuptials-are-held-for-barbara-flint-she-is-wed-to-george-clinton.html | NUPTIALS ARE HELD FOR BARBARA FLINT; She Is Wed to George Clinton Jones 4th, Graduate of Yale, in New Haven Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/tb-group-changes-name.html | TB Group Changes Name | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/lorelei-lee-gets-ready-to-go-on.html | LORELEI LEE" GETS READY TO GO ON | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/yonkers-inquiry-slated-alleged-domination-of-police-to-get-county.html | YONKERS INQUIRY SLATED; Alleged Domination of Police to Get County Scrutiny | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/long-the-highways-and-byways-of-finance-the-professor-pickandshovel.html | LONG THE HIGHWAYS AND BYWAYS OF FINANCE; The Professor Pick-and-Shovel Drafted Special Reserves Oil What's New? Observations | True | By Robert H. Fetridge | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-president-with-three-heroes-of-korean-fighting.html | THE PRESIDENT WITH THREE HEROES OF KOREAN FIGHTING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/radiological-unit-set-up.html | Radiological Unit Set Up | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bartons-sloop-aries-takes-lead-in-contests-for-sparkman-trophy.html | Barton's Sloop Aries Takes Lead In Contests for Sparkman Trophy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/scotlands-season-celebrations-in-glasgow-and-edinburg-head-the-list.html | SCOTLAND'S SEASON; Celebrations in Glasgow and Edinburg Head the List of Summer Attractions | True | By Sam L. McKinlay | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/women-in-the-un.html | WOMEN IN THE U.N. | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marquette-gains-title-notre-dame-second-in-central-collegiate-track.html | MARQUETTE GAINS TITLE; Notre Dame Second in Central Collegiate Track Games | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/rights-covenant-partly-drafted-economic-and-social-section.html | RIGHTS COVENANT PARTLY DRAFTED; Economic and Social Section Completed at Geneva—U.S. Group Moderately Pleased Rights Listed by Commission Procedure Protested | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/queens-model-opened-house-is-one-of-new-group-at-springfield.html | QUEENS MODEL OPENED; House Is One of New Group at Springfield Gardens | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-richard-cohn-has-2d-son.html | Mrs. Richard Cohn Has 2d Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/boys-die-in-refrigerator-find-an-abandoned-ice-box-get-in-and-are.html | BOYS DIE IN REFRIGERATOR; Find an Abandoned Ice Box, Get In and Are Suffocated | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/stores-have-rear-displays.html | Stores Have Rear Displays | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-dance-afield-daniel-nagrin.html | THE DANCE: AFIELD; DANIEL NAGRIN | True | By John Martin | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/junior-chamber-elects-jack-scott-of-dunkirk-named-state-president.html | JUNIOR CHAMBER ELECTS; Jack Scott of Dunkirk Named State President at Convention | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/jane-taylor-bride-of-william-e-ix-jr-has-7-attendants-at-marriage.html | JANE TAYLOR BRIDE OF WILLIAM E. IX JR.; Has 7 Attendants at Marriage in Lancaster, Pa., Church to Alumnus of Clarkson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/guy-hickok-dead-voice-editor-63-veteran-newsman-was-former-radio.html | GUY HICKOK DEAD; 'VOICE EDITOR, 63; Veteran Newsman Was Former Radio Chief for Coordinator of Inter-American Affairs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/child-to-mrs-julian-lazrus.html | Child to Mrs. Julian Lazrus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bishop-starts-bronx-edifice.html | Bishop Starts Bronx Edifice | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/leather-pushers-and-beak-smashers-in-this-corner.html | Leather Pushers and Beak Smashers; IN THIS CORNER... | True | By Edward P.f. Eagan | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/stocks-drift-narrowly-price-changes-are-mixed.html | Stocks Drift Narrowly; Price Changes Are Mixed | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/moose-to-start-new-lodge.html | Moose to Start New Lodge | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/heads-chicago-district-for-bond-stores-chain.html | Heads Chicago District For Bond Stores Chain | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mary-first-engaged-to-gh-engeman-jr.html | MARY FURST ENGAGED TO G.H. ENGEMAN JR. | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/friends-plan-home-for-a-polio-widow-neighbors-chip-in-supplies-and.html | FRIENDS PLAN HOME FOR A POLIO WIDOW; Neighbors Chip In Supplies and Labor to Aid Family of Pastor Killed by Disease | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bridge-knowing-when-to-pass-proving-there-is-profit-to-him-who-only.html | BRIDGE: KNOWING WHEN TO PASS; Proving There Is Profit To Him Who Only Sits and Waits | True | By Albert H. Morehead | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-jenkinson-troth-she-becomes-fiancee-of-robert-staley-williams.html | MRS. JENKINSON'S TROTH; She Becomes Fiancee of Robert Staley, Williams Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/edna-j-esposito-wed-in-larchmont-church.html | EDNA J. ESPOSITO WED IN LARCHMONT CHURCH | True | Special to THE NEW YORK TIMES.Albert | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/chinese-red-drive-slowed-despite-new-gains-in-east-toll-put-as-high.html | CHINESE RED DRIVE SLOWED DESPITE NEW GAINS IN EAST; TOLL PUT AS HIGH AS 30,000; ENEMY FIGHTS HARD Invaders Seek to Crush U.S. 2d Division, Bared on the Left Flank ALLIED PATROLS MOVE OUT Hunt for Foe's Advance Guards Beyond Main Defense Line in the West and Center Less Heavy than First Phase Right Flank Under Pressure CHINESE RED DRIVE SLOWED IN KOREA French, Dutch With 2d Division Reds Assault Seoul's Defenses | | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/grooming-for-flower-shows-expert-growers-of-iris-peonies-roses-and.html | GROOMING FOR FLOWER SHOWS; Expert Growers of Iris, Peonies, Roses and Gladiolus Reveal Their Secrets for Producing Prize-Winning Entries | True | The New York Times | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/art-and-the-imaginary-collector-four-current-exhibitions-enable-an.html | ART AND THE IMAGINARY COLLECTOR; Four Current Exhibitions Enable an Appraisal Of the Unfamiliar | True | By Aline B. Louchheim | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ann-mary-duncan-providence-bride-escorted-by-her-brother-at.html | ANN MARY DUNCAN PROVIDENCE BRIDE; Escorted by Her Brother at Marriage to Clarke Freeman Jr.--Wears Satin Gown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-wadsworth-lists-attendants-completes-plans-for-marriage-on.html | MISS WADSWORTH LISTS ATTENDANTS; Completes Plans for Marriage on June 4 to William P. Saint Lawrence Jr. of Annapolis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/guatemala-opens-border-ends-48-ban-on-frontier-with-british.html | GUATEMALA OPENS BORDER; Ends '48 Ban on Frontier With British Honduras | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/peoples-chorus-performs.html | People's Chorus Performs | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bickford-braves-halps-pirates-62-fleet-boston-star-safe-at-third.html | BICKFORD, BRAVES, HALPS PIRATES, 6-2; FLEET BOSTON STAR SAFE AT THIRD BASE IN PITTSBURGH | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-steady-fascination-of-thoreau-the-record-of-his-loves-and-hates.html | THE STEADY FASCINATION OF THOREAU; The Record of His Loves and Hates Has Remained Fresh and Pertinent | True | By Joseph Wood Krutch | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/rental-list-opened-fall-occupancy-scheduled-in-59suite-brooklyn.html | RENTAL LIST OPENED; Fall Occupancy Scheduled in 59Suite Brooklyn House | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/life-convention-to-open-will-mark-end-of-massachusetts-mutual.html | LIFE CONVENTION TO OPEN; Will Mark End of Massachusetts Mutual Centennial Celebration | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/officials-discount-home-building-lag-mortgage-money-shortage-is.html | OFFICIALS DISCOUNT HOME BUILDING LAG; Mortgage Money Shortage Is Major Factor, they Say, but Predict Better Conditions | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/jane-m-free-a-bride-wells-alumna-is-wed-to-lieut-henry-b-nesbitt.html | JANE M. FREE A BRIDE; Wells Alumna Is Wed to Lieut. Henry B. Nesbitt of Navy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/soviet-patriarch-toasts-us-amity-georgian-church-head-talks-to.html | SOVIET PATRIARCH TOASTS U.S. AMITY; Georgian Church Head Talks to Correspondent and Urges Efforts Toward Peace | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/danbury-to-vote-on-teachers-pay-town-meeting-approves-rise-for-all.html | DANBURY TO VOTE ON TEACHERS' PAY; Town Meeting Approves Rise for All the Employes Except Those in School System | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/festival-program-for-greece-special-events-to-crowd-calendar-from.html | FESTIVAL PROGRAM FOR GREECE; Special Events to Crowd Calendar From June Until October Dance Festival Trip to Rhodes Sports and Exhibits Dances and Concerts | True | By Robert Meyer Jr.trans World Airline | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-youngster-with-taking-ways.html | The Youngster With "Taking' Ways | True | BY Dorothy Barclay | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/reordering-heavy-on-summer-goods.html | REORDERING HEAVY ON SUMMER GOODS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nyac-crew-triumphs.html | N.Y.A.C. Crew Triumphs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/summer-occupancy-set-all-181-suites-are-rented-in-springfield-nj.html | SUMMER OCCUPANCY SET; All 181 Suites Are Rented in Springfield, N.J., Colony | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/millerde-rasse-pasquier.html | Miller--de Rasse Pasquier | True | Bradford Bachrach | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/literary-letter-from-paris.html | Literary Letter From Paris | True | By Joseph A. Barry | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/church-trips-cubs-for-phillies-21-waitkus-single-breaks-tie-in.html | CHURCH TRIPS CUBS FOR PHILLIES, 2-1; Waitkus Single Breaks Tie in Seventh Frame After Homers by Sauer and Jones | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/oneprice-sale.html | ONE-PRICE SALE | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-s-foerderer-married-at-home-wears-italian-silk-gown-for.html | MISS S. FOERDERER MARRIED AT HOME; Wears Italian Silk Gown for Wedding in Bryn Mawr, Pa., to Charles Oakes Ames | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/savings-in-steel-cited-wider-use-made-of-lightweight-construction.html | SAVINGS IN STEEL CITED; Wider Use Made of Lightweight Construction in Buildings | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/butchers-have-trouble-in-roping-that-steer-beef-prices-are-whirled.html | BUTCHERS HAVE TROUBLE IN ROPING THAT STEER; Beef Prices Are Whirled About While Housewives Try to Puzzle It Out | True | By Charles Grutzner | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/quigley-jumper-first-cross-creek-takes-feature-at-rose-tree-hunt.html | QUIGLEY JUMPER FIRST; Cross Creek Takes Feature at Rose Tree Hunt Club Met | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/fertilizer-on-hand.html | FERTILIZER ON HAND | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/retailers-speed-filing-of-charts-pricing-data-pours-in-here-says.html | RETAILERS SPEED FILING OF CHARTS; Pricing Data Pours In Here, Says O.P.S.--Dry Goods Men Ask for Amendments | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/russians-active-on-big-diomede.html | Russians Active on Big Diomede | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bank-takes-space-to-unite-branches-complicated-deal-closed-with.html | BANK TAKES SPACE TO UNITE BRANCHES; Complicated Deal Closed With Central Hanover in Forth Street Textile Center | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dorothy-d-hess-to-be-bride.html | Dorothy D. Hess to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/suzanne-r-frenzel-a-prospective-bride.html | SUZANNE R. FRENZEL A PROSPECTIVE BRIDE | True | Tom Post | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-painter-and-the-duchess-the-painter-and-the-lady.html | The Painter and the Duchess; The Painter And the Lady | True | By Thomas Caldecot Chubb | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/a-question-of-power-a-question-of-power.html | A Question Of Power; A Question of Power | True | By F. Ernest Johnson | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/prophet-of-doom.html | Prophet of Doom | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/574-queens-suites-leased-in-advance-reinforced-concrete-frame-of.html | 574 QUEENS SUITES LEASED IN ADVANCE; REINFORCED CONCRETE FRAME OF NEW APARTMENTS | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-schoonmaker-becomes-engaged-kingston-girl-senior-at-smith-to.html | MISS SCHOONMAKER BECOMES ENGAGED; Kingston Girl, Senior at Smith, to Be Wed to R.V. Keeley, Son of Former U.S. Minister | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/rotary-leaders-draft-program.html | Rotary Leaders Draft Program | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/elmira-alumnae-to-meet-new-york-club-will-hold-64th-spring-luncheon.html | ELMIRA ALUMNAE TO MEET; New York Club Will Hold 64th Spring Luncheon Saturday | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-isaphene-brewer.html | MISS ISAPHENE BREWER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/morse-made-easy-codevoice-method-provides-stimulus-for-the-student.html | Morse Made Easy; 'Code-Voice Method' Provides Stimulus for the Student | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mayor-sets-aside-week-for-letters-from-america.html | Mayor Sets Aside Week For Letters From America | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/louisiana-state-victor-takes-track-title-as-dillion-of-auburn-sets.html | LOUISIANA STATE VICTOR; Takes Track Title as Dillion of Auburn Sets Discus Mark | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/czehs-jail-6-in-dynamite-plot.html | Czehs Jail 6 in Dynamite Plot | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dorothy-p-foss-wed-to-edward-a-colson.html | DOROTHY P. FOSS WED TO EDWARD A. COLSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/moonrush-victor-in-28500-stake-favorite-outraces-vino-fino-in.html | MOONRUSH VICTOR IN $28,500 STAKE; Favorite Outraces Vino Fino in Golden State Breeders Handicap--Pays $4.30 | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/europa-laughs-paris-london-aberdeen-warsaw.html | Europa Laughs; PARIS LONDON ABERDEEN WARSAW | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/north-to-the-remoteness-of-alaska-whitecollar-town-booming-alaska.html | NORTH TO THE REMOTENESS OF ALASKA; White-Collar Town Booming Alaska Giants of the Fields Transportation | True | By Bill Krasilovsky | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-pattern-of-india.html | The Pattern of India | True | By Charles Spielberger | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/letters-to-the-times-how-asia-views-war-indonesia-said-to-reflect.html | Letters to The Times; How Asia Views War Indonesia Said to Reflect Fears Of Southeast Nations Guaranteeing Bonds Purchasing Power Provision in Government Issues Queried | True | LAWRENCE S. FINKELSTEIN.BETHUEL M. WEBSTER.RENZO BIANCHI. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/44-years-on-job-teacher-to-quit-a-veteran-educator.html | 44 YEARS ON JOB, TEACHER TO QUIT; A VETERAN EDUCATOR | True | The New York Times | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/smoke-rise-adds-30-more-families-home-in-jersey-lake-colony.html | SMOKE RISE ADDS 30 MORE FAMILIES; HOME IN JERSEY LAKE COLONY | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/letter-by-truman-salutes-marines-tells-corps-reserve-officers.html | LETTER BY TRUMAN SALUTES MARINES; Tells Corps' Reserve Officers Leathernecks Have Earned a 'Position of Honor' | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/shift-of-pipeline-to-parkway-seen-connecticut-property-owners.html | SHIFT OF PIPELINE TO PARKWAY SEEN; Connecticut Property Owners Derive New Hope From Action by Legislature | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hayes-track-team-captures-laurels-wins-six-of-eleven-events-in.html | HAYES TRACK TEAM CAPTURES LAURELS; Wins Six of Eleven Events in Private Schools Title Meet --Loughlin Squad Second | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/waterfront-realty-in-yonkers-auction.html | WATERFRONT REALTY IN YONKERS AUCTION | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/wetback-ring-smashed-woman-leader-hunted.html | 'Wetback' Ring Smashed, Woman Leader Hunted | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/aid-for-the-novice-new-home-owners-find-many-source-of-practical.html | AID FOR THE NOVICE; New Home Owners Find Many Source Of Practical Help Near at Hand In Location Botanical Information First-Year Substitutes | True | By Martha Pratt Haislip | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/morale-of-the-gi-is-high-but-he-wants-to-go-home-fighting-man-in.html | MORALE OF THE G.I. IS HIGH BUT HE WANTS TO GO HOME; Fighting Man in Korea Is Little Interested In the Disputes Raging in Washington Goal Is Rotation Ideological Question Information Is Distorted | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sports-of-the-times-strictly-larcenous-practice-makes-perfect.html | Sports of The Times; Strictly Larcenous Practice Makes Perfect Baffling the Mahatma Slightly Embarrassed | True | By Arthur Daley | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/neonazi-ban-is-urged-jewish-leader-asks-outlawing-of-west-german.html | NEO-NAZI BAN IS URGED; Jewish Leader Asks Outlawing of West German Party | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/rewards-in-reverse-a-samaritans-impulse-these-regrettable-incidents.html | Rewards in Reverse; A Samaritan's impulse, these regrettable incidents proclaim, is not always valued. | True | Compiled by Harold Helfer | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/gi-training-drive-backed-by-trade-many-organizations-pledge-support.html | G.I. TRAINING DRIVE BACKED BY TRADE; Many Organizations Pledge Support to Effort to Get Veterans to Enroll | True | By James J. Nagle | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sisklearoyd.html | Sisk--Learoyd | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/tamale-first-at-new-track.html | Tamale First at New Track | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/musical-captain-us-officer-in-korea-busy-with-rhapsody-drowned-out.html | MUSICAL CAPTAIN; U.S. Officer in Korea Busy With Rhapsody Drowned Out Background | True | By Murray Schumach | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/maj-gen-maurice-of-britain-is-dead-army-leader-in-world-war-i-was.html | MAJ. GEN. MAURICE OF BRITAIN IS DEAD; Army Leader in World War I Was 80--Defense of Generals Stirred '18 Controversy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/eagles-sign-franklin-rich.html | Eagles Sign Franklin, Rich | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/wood-field-and-stream-passing-of-the-oldfashioned-tinker-mourned-by.html | Wood, Field and Stream; Passing of the Old-Fashioned 'Tinker' Mourned by Anglers and Hunters | True | By Raymond R. Camp | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/day-line-starts-service.html | Day Line Starts Service | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/corinne-ross-howard-will-be-wed-sept-22.html | CORINNE ROSS HOWARD WILL BE WED SEPT. 22 | True | Special to THE NEW YORK TIMES.Michael Romeo | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cripple-is-parade-hero-soldier-lost-parts-of-all-four-limbs-in.html | CRIPPLE IS PARADE HERO; Soldier Lost Parts of All Four Limbs in Korea War | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/morrisfuhrer.html | Morris--Fuhrer | | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/englands-eleven-tops-portugal-52.html | England's Eleven Tops Portugal, 5-2 | True | By the United Press. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/norway-opens-chicago-exhibit.html | Norway Opens Chicago Exhibit | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hollywood-reacts-employment-of-dmytryk-calls-attention-to-others-in.html | HOLLYWOOD REACTS; Employment of Dmytryk Calls Attention To Others Involved in Red Hearings Back to Work Red Slant Touchy Tokyo Interests | True | By Thomas F. Brady | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/umt-bill-loses-at-school-session-high-school-students-vote-to.html | U.M.T. 'BILL' LOSES AT SCHOOL SESSION; High School Students Vote to Complete Education at Hunter 'Model Congress' | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/big-vote-is-asked-by-vatican-paper-italian-catholics-are-urgd-to.html | BIG VOTE IS ASKED BY VATICAN PAPER; Italian Catholics Are Urged to Turn Out in City Elections to Thwart the Leftists. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dorothy-hafemeyer-engagd-to-soldier.html | DOROTHY HAFEMEYER ENGAGED TO SOLDIER | True | Bradford Bachrach | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/englander-gains-at-net-van-nostrand-also-in-3d-round-of-eastern.html | ENGLANDER GAINS AT NET; Van Nostrand Also in 3d Round of Eastern School Tennis | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/annual-city-college-boat-ride.html | Annual City College Boat Ride | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/weeks-best-promotions-summer-dresses-beachwear-and-sports-apparel.html | WEEK'S BEST PROMOTIONS; Summer Dresses, Beachwear and Sports Apparel Featured | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/stevensonshallow.html | Stevenson--Shallow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/35-children-and-3-adults-die-in-japan-theatre-fire.html | 35 Children and 3 Adults Die in Japan Theatre Fire | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-m-du-pont-84-dies-in-home-here-marriage-to-maurice-du-pont-in.html | MRS. M. DU PONT, 84, DIES IN HOME HERE; Marriage to Maurice du Pont in 1889 in Ireland Caused Sensation in U.S. Press | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/rail-notes-dome-cars-new-equipment-credited-f-or-60-per-cent-gain.html | RAIL NOTES; DOME CARS; New Equipment Credited f or 60 Per Cent Gain in Passengers on Wabash Run TRIPS FOR FANS SILVER ANNIVERSARY SAFETY RECORD POSTAL SERVICE RAIL ITEMS | | By Ward Allan Howe | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom MARIETTA-- Binary Curriculum MICHIGAN-- Geology Study GENESEO-- Summer Program MANHATTAN SCHOOL--Civilization N.E.A.-- Teaching Survey WITTENBERG-- Medical Technology WHITNEY FELLOWSHIPS-- EDUCATION-- In Brief | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/big-four-deputies-cut-discord-area-western-aides-defer-opinion-on.html | BIG FOUR DEPUTIES CUT DISCORD AREA; Western Aides Defer Opinion on Soviet Offer to Solve German Arming Question | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/elkridge-injured-in-chase.html | Elkridge Injured in Chase | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/frances-messner-wed-in-great-neck-she-is-bride-of-henry-rolston.html | FRANCES MESSNER WED IN GREAT NECK; She Is Bride of Henry Rolston Nolte Jr.--Both Hold Degrees From Duke University | True | Special to THE NEW YORK TIMES.Janet-Seagle | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/john-e-pachler.html | JOHN E. PACHLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/troth-made-known-of-miss-kittleman.html | TROTH MADE KNOWN OF MISS KITTLEMAN | True | Special to THE NEW YORK TIMES.Koehne | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/luncheon-tomorrow-aids-nyubellevue.html | LUNCHEON TOMORROW AIDS N.Y.U.-BELLEVUE | | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/by-group-and-singly-old-master-modernists-diverse-realism.html | BY GROUP AND SINGLY; 'Old Master' Modernists-- Diverse Realism | | By Stuart Preston | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-parades-might-before-europeans-army-navy-and-air-force-join-in.html | U.S. PARADES MIGHT BEFORE EUROPEANS; Army, Navy and Air Force Join In Demonstration to Mark Annul Armed Forces Day Austrians See New Weapons | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/youngsters-representing-musical-talent-in-our-schools-this-season.html | YOUNGSTERS REPRESENTING "MUSICAL TALENT IN OUR SCHOOLS" THIS SEASON | True | The New York Times | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dorothy-calanese-bride-of-engineer-former-art-student-married-to.html | DOROTHY CALANESE BRIDE OF ENGINEER; Former Art Student Married to Karl J. Zimmer in Church of St. Philip Neri, Bronx | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/tripoli-blast-greets-emir.html | Tripoli Blast Greets Emir | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/return-engagement-of-black.html | Return Engagement of BLACK | True | By Virginia Pope | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dewey-sets-maritime-day.html | Dewey Sets Maritime Day | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/19th-flower-mart-is-set-for-tuesday-annual-event-of-the-outdoor.html | 19TH FLOWER MART IS SET FOR TUESDAY; Annual Event of the Outdoor Cleanliness Association to Be Held on St. Patrick's Steps | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nancy-mauvic-engaged-fashion-school-student-to-be-bride-of-ensign.html | NANCY M'AUVIC ENGAGED; Fashion School Student to Be Bride of Ensign D.B. Wilkeen | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/around-the-garden-on-the-safe-side-changeover-in-tulips-late-bloom.html | AROUND THE GARDEN; On the Safe Side Change-Over in Tulips Late Bloom Choice of Action In the North Tree Guests | True | By Dorothy K. Jenkinsgottscho-Schleisner | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/williamsburg-pact-ends-fiveday-milk-price-war.html | Williamsburg Pact Ends Five-Day Milk Price War | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/globetrotters-win-in-uruguay.html | Globetrotters Win in Uruguay | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/holy-cross-lists-night-game.html | Holy Cross Lists Night Game | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/clare-fahnestock-washington-bride-wears-white-organdy-at-her.html | CLARE FAHNESTOCK WASHINGTON BRIDE; Wears White Organdy at Her Marriage to Thomas Chew Moorhead in St. John's | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/spiritual-power-urged-on-country-rabbi-rosenblum-declares-people.html | SPIRITUAL POWER URGED ON COUNTRY; Rabbi Rosenblum Declares People Must Sense Its Need in Sharing in Defense | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hurricane-gains-force-is-300-miles-out-in-atlantic-but-heads-for.html | HURRICANE GAINS FORCE; Is 300 Miles Out in Atlantic but Heads for Carolinas | True | | 1979-07-02 | RE0000031527 | B00000302622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-20 | 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/new-bureau-is-urged-to-aid-in-propaganda.html | NEW BUREAU IS URGED TO AID IN PROPAGANDA | True | | 1979-07-02 | RE0000031527 | B00000302622 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/60000-in-brooklyn-rally-2-holy-name-processions-march-to-ebbets.html | 60,000 IN BROOKLYN RALLY; 2 Holy Name Processions March to Ebbets Field for Event | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/john-h-wolpers.html | JOHN H. WOLPERS | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/eaton-victor-with-280-quick-cards-284-mangrum-285-in-california.html | EATON VICTOR WITH 280; Quick Cards 284, Mangrum 285 in California State Golf | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/foe-in-korea-using-old-chiang-troops-un-forces-at-mothers-day.html | FOE IN KOREA USING OLD CHIANG TROOPS; U.N. FORCES AT MOTHER'S DAY SERVICE IN KOREA | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/woman-dies-in-15story-fall.html | Woman Dies in 15-Story Fall | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/reciprocal-trade-head-is-appointed-by-orientex.html | Reciprocal Trade Head Is Appointed by Orientex | True | Underhill | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/bars-propaganda-films-venice-festival-seeks-to-avoid-repetition-of.html | BARS PROPAGANDA FILMS; Venice Festival Seeks to Avoid Repetition of Cannes Incident | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/united-defense-fund-seeking-18624854.html | UNITED DEFENSE FUND SEEKING $18,624,854 | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dodgers-tighten-hold-on-first-place-by-routing-cincinnati-twice.html | Dodgers Tighten Hold on First Place by Routing Cincinnati Twice; 29,427 SEE BROOKS TRIUMPH, 10-3,14-4 Dodgers Go on Batting Spree Against the Reds, Chasing Blackwell in Opener ROBINSON BLASTS HOMER Visitors Pound 5 Hurlers for 15 Blows in Second Game-- Erskine, King Victors Erskine Baffles Reds Fans Cheer Robinson | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/favored-for-bronx-judgeship.html | Favored for Bronx Judgeship | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/british-expecting-us-victory-in-golf-stranahan-coe-top-favorites-as.html | BRITISH EXPECTING U.S. VICTORY IN GOLF; Stranahan, Coe Top Favorites as Amateur Title Tourney Opens in Wales Today Coe is Second Choice Rains Through Day | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/rox-penlon-dies-in-crash.html | Rox Penlon Dies in Crash | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/indians-on-top-53-after-21-setback-victory-over-athletics-in-2d.html | INDIANS ON TOP, 5-3, AFTER 2-1 SETBACK; Victory Over Athletics in 2d Ends 6-Game Losing Streak --Fowler Hurls 3-Hitter | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/worlds-first-jet-ace-downs-2-migs-within-10-minutes-kansas-captain.html | World's First Jet Ace Downs 2 MIG's Within 10 Minutes; Kansas Captain Gets Fifth and Sixth Victims in Battle Over Sinuiju FIRST JET ACE GETS TWO MIG'S IN A DAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/paris-to-ask-moscow-to-discuss-prisoners.html | PARIS TO ASK MOSCOW TO DISCUSS PRISONERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/rockefeller-gift-aids-brown-fund-400000-is-added-to-previous.html | ROCKEFELLER GIFT AIDS BROWN FUND; $400,000 Is Added to Previous Donations Toward Housing and Development Drive | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/changes-are-urged-in-piedmont-college.html | CHANGES ARE URGED IN PIEDMONT COLLEGE | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/veterans-of-foreign-wars-elect.html | Veterans of Foreign Wars Elect | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/satchel-paige-using-my-nuthin-ball-tames-chicago-giants-in-4inning.html | Satchel Paige, Using 'My Nuthin' Ball,' Tames Chicago Giants in 4-Inning Stint | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/lubashgreenbaum.html | Lubash--Greenbaum | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/carlo-sucato.html | CARLO SUCATO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/french-chamber-seeks-agents.html | French Chamber Seeks Agents | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/zimmermankurica.html | Zimmerman--Kurica | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mrs-richard-rodgers-in-hospital.html | Mrs. Richard Rodgers in Hospital | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/major-ski-meets-listed-dates-and-sites-set-for-next-season-by.html | MAJOR SKI MEETS LISTED; Dates and Sites Set for Next Season by National Body | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hurricane-is-moving-north-from-hatteras.html | Hurricane Is Moving North From Hatteras | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/elizabeth-bauer-to-wed-former-music-student-fiancee-of-john.html | ELIZABETH BAUER TO WED; Former Music Student Fiancee of John Tristram Savage | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/schoofhoffman.html | Schoof--Hoffman | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/inventor-honored-as-citizen.html | Inventor Honored as Citizen | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/80-notables-meet-in-forum-tonight-home-of-the-new-american-assembly.html | 80 NOTABLES MEET IN FORUM TONIGHT; HOME OF THE NEW AMERICAN ASSEMBLY AT HARRIMAN, N.Y. | True | The New York Times (by Patrick Burns) | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/composers-forum-closes-for-season-last-program-till-october-has.html | COMPOSERS FORUM CLOSES FOR SEASON; Last Program Till October Has Music by Jacques Monod and Robert Ward at McMillin | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/wiley-charges-camouflage.html | Wiley Charges Camouflage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/deals-in-westchester-homes-sold-in-new-rochelle-larchmont-and-rye.html | DEALS IN WESTCHESTER; Homes Sold in New Rochelle, Larchmont and Rye | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/two-group-shows-head-art-displays-stieglitz-exhibition-at-modern.html | TWO GROUP SHOWS HEAD ART DISPLAYS; Stieglitz Exhibition at Modern Opens Wednesday--Academy Work on View Saturday | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dr-samuel-sugarman.html | DR. SAMUEL SUGARMAN | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mme-gres-shows-elan-in-contrasts-paris-midsummer-collection-is.html | MME. GRES SHOWS ELAN IN CONTRASTS; Paris Midsummer Collection Is Marked by Her Artistry With Scarf Panels | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/defense-cheers-seouls-citizens.html | Defense Cheers Seoul's Citizens | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/waterfront-home-sold-in-quogue.html | Waterfront Home Sold in Quogue | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/news-of-food-breads-are-delectable-feature-of-foods-at-womens.html | News of Food; Breads Are Delectable Feature of Foods at Women's Exchange Coconut Cake Is Back | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/economics-and-finance-the-role-of-the-national-bureau.html | ECONOMICS AND FINANCE; The Role of the 'National Bureau' | True | By Edward H. Collins | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/nine-50year-couples-feted.html | Nine 50-Year Couples Feted | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/commonwealth-parley-set.html | Commonwealth Parley Set | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/parley-to-explore-world-economics-800-from-fifty-free-nations-meet.html | PARLEY TO EXPLORE WORLD ECONOMICS; 800 From Fifty Free Nations Meet in Lisbon at 13th I.C.C. Congress, June 11 to 16 Key Subjects Listed | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/4000-visit-navy-craft-siboney-and-taconic-opened-to-public-draw.html | 4,000 VISIT NAVY CRAFT; Siboney and Taconic, Opened to Public, Draw 8,000 in 2 Days | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/2-in-dance-band-killed-members-of-tommy-tuckers-group-are-crash.html | 2 IN DANCE BAND KILLED; Members of Tommy Tucker's Group Are Crash Victims | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/yankee-scoring-at-stadium-dispute-in-st-louis.html | YANKEE SCORING AT STADIUM; DISPUTE IN ST. LOUIS | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/soviet-whalers-held-superior.html | Soviet Whalers Held Superior | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/pal-camera-bugs-revel-in-studio-tour-pal-photographers-take-over-a.html | P.A.L. CAMERA 'BUGS REVEL IN STUDIO TOUR; P.A.L. PHOTOGRAPHERS 'TAKE OVER' A COMMERCIAL STUDIO | True | The New York Times | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/scott-offers-new-tv-chassis.html | Scott Offers New TV Chassis | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/civil-service-assembly-gathers.html | Civil Service Assembly Gathers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/steel-warehouses-ask-inventory-aid-continued-low-levels-held-likely.html | STEEL WAREHOUSES ASK INVENTORY AID; Continued Low Levels Held Likely to Squeeze 15,000 Small Plant Customers | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/resident-opfices-report-on-trade-reordering-good-in-dresses-with.html | RESIDENT OPFICES REPORT ON TRADE; Reordering Good in Dresses With Cottons, Voiles Nylons Sought in All Price Ranges | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/phils-overwhelm-pirates-170-124-connect-for-20-hits-in-first.html | PHILS OVERWHELM PIRATES, 17-0, 12-4; Connect for 20 Hits in First Contest and 15 in Second--Ashburn Gets 8 Blows | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/italy-urges-west-to-soften-treaty-sforza-calls-on-us-britain-and.html | ITALY URGES WEST TO SOFTEN TREATY; Sforza Calls on U.S., Britain and France to Revise Peace Pact Completely Now ITALY URGES WEST TO MODIFY TREATY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/wins-oratory-contest-john-n-odom-takes-grady-title-at-manhattan.html | WINS ORATORY CONTEST; John N. Odom Takes Grady Title at Manhattan Campus Day | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/spiritual-growth-held-alaska-goal-bishop-gordon-looking-to-big.html | SPIRITUAL GROWTH HELD ALASKA GOAL; Bishop Gordon, Looking to Big Material Expansion, Voices Concern for Transition | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/eastern-foil-title-to-bukantz.html | Eastern Foil Title to Bukantz | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/east-zone-video-broadcasts-due.html | East Zone Video Broadcasts Due | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/masons-to-give-blood-minimum-of-200-pints-will-be-donated-here.html | MASONS TO GIVE BLOOD; Minimum of 200 Pints Will Be Donated Here Tomorrow | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/the-red-cross-at-seventy.html | THE RED CROSS AT SEVENTY | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/1000000-sought-by-fresh-air-fund-herald-tribunes-program-for.html | $1,000,000 SOUGHT BY FRESH AIR FUND; Herald Tribune's Program for Children, in 75th Year, Will Develop New Camp Sites | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hofstra-queen-is-named.html | Hofstra 'Queen' Is Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/slave-camp-trial-due-to-open-today-former-victims-of-nazis-aim-to.html | SLAVE CAMP 'TRIAL' DUE TO OPEN TODAY; Former Victims of Nazis Aim to Put Light at Brussels on Soviet Conditions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/rosetta-m-adams-troth-she-will-be-married-in-beirut-on-june-22-to.html | ROSETTA M. ADAMS' TROTH; She Will Be Married in Beirut on June 22 to R.W. Williams Jr. | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/sunday-truckers-seized-massachusetts-starts-drive-on-trailers-on.html | SUNDAY TRUCKERS SEIZED; Massachusetts Starts Drive on Trailers on Highways | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/slave-labor-on-trial.html | SLAVE LABOR ON TRIAL | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/guatemala-in-trade-bid-reopening-of-frontier-viewed-as-aid-to.html | GUATEMALA IN TRADE BID; Reopening of Frontier Viewed as aid to Industry | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/manyunk-dies-on-coast-6yearold-racer-captured-san-carlos-handicap.html | MANYUNK DIES ON COAST; 6-Year-Old Racer Captured San Carlos Handicap in 1949 | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/topics-of-the-times-welcome-news-or-is-it.html | Topics of The Times; Welcome News-- Or Is It? | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/plaque-presented-to-einstein.html | Plaque Presented to Einstein | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/junior-fashion.html | JUNIOR FASHION | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/medical-schools-in-state-accused-report-of-two-groups-charges.html | MEDICAL SCHOOLS IN STATE ACCUSED; Report of Two Groups Charges Personal Interview Practice Hampers Jews, Catholics CORNELL IS CALLED WORST Data on Applications to Nine Institutions Gathered From 61 Winners of Scholarships Statistics on Applications Results of Interviews | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/cohen-reelected-temple-head.html | Cohen Re-elected Temple Head | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/va-lists-benefits-for-korea-veterans.html | V.A. LISTS BENEFITS FOR KOREA VETERANS | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/troth-is-made-known-of-gloria-rothmann.html | TROTH IS MADE KNOWN OF GLORIA ROTHMANN | True | Special to THE NEW YORK TIMES.A. Lavlosa | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/joseph-c-baldwin-jr-weds-lorna-hubbard.html | JOSEPH C. BALDWIN JR. WEDS LORNA HUBBARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/unneeded-school-will-be-erected-education-board-holds-that-an.html | 'UNNEEDED' SCHOOL WILL BE ERECTED; Education Board Holds That an Alternative Overpass for Pupils Is 'Impractical' OTHER OFFICIALS INACCORD Growth of Brooklyn Area Is Cited in Opposition to Plan of City Survey Group Overpass Was Recommended Board Members in Accord | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/miss-merington-long-an-author-writer-of-love-finds-way-for-mrs.html | MISS MERINGTON, LONG AN AUTHOR; Writer of 'Love Finds Way' for Mrs. Fiske Dies--Last Book, 'Custer Story,'Put Out in' 50 | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/george-j-rabig.html | GEORGE J. RABIG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/stevedores-to-get-mass-health-tests-preventive-medicine-program-of.html | STEVEDORES TO GET MASS HEALTH TESTS; Preventive Medicine Program of Coast Local Aided by Federal and State Units | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/biblical-seminary-service.html | Biblical Seminary Service | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/herriot-blast-draws-red-and-gaullist-ire.html | HERRIOT BLAST DRAWS RED AND GAULLIST IRE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/westbury-meeting-will-open-tonight-harold-abbe-likely-choice-in.html | WESTBURY MEETING WILL OPEN TONIGHT; Harold Abbe Likely Choice in Mile Pace Feature at the Roosevelt Raceway Rich Trot Event Aug. 2 Rise in Yonkers Figures | True | By Peter Brandwein | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/jersey-k-of-c-elects-officers.html | Jersey K. of C. Elects Officers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/young-presidents-meet-democratic-government-defined-as-incentive.html | YOUNG PRESIDENTS MEET; Democratic Government Defined as 'Incentive State' | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/gray-iron-foundry-scrap-supplies-show-first-easing-since-last-fall.html | Gray Iron Foundry Scrap Supplies Show First Easing Since Last Fall; For the First Time Since Shortage in 1950 Deliveries Have Improved to Such Extent That Some Inventories Are Normal | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/shortsightedness-in-iran.html | SHORT-SIGHTEDNESS IN IRAN | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/moses-would-keep-garbage-fill-plan-incinerator-building-program-has.html | MOSES WOULD KEEP GARBAGE FILL PLAN; Incinerator Building Program Has 'Bogged Down,' He Says --Asks 4-Year Extension More Delay Likely MOSES WOULD KEEP GARBAGE FILL PLAN | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/akron-girl-triumphs-in-hamburg-net-final.html | Akron Girl Triumphs In Hamburg Net Final | True | The New York Times | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/rev-dr-orville-watson.html | REV. DR. ORVILLE WATSON | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/home-for-aged-dedicated-mayor-joins-in-ceremony-at-refuge-for.html | HOME FOR AGED DEDICATED; Mayor Joins in Ceremony at Refuge for Sephardic Jews | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/economic-blows-possible-technical-skill-lacking.html | Economic Blows Possible; Technical Skill Lacking | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/oneyear-maturities-of-us-53001201051.html | ONE-YEAR MATURITIES OF U.S. $53,001,201,051 | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/flagship-that-sailed-polar-oceans-now-earns-way-as-freight-tramp.html | Flagship That Sailed Polar Oceans Now Earns Way as Freight Tramp; City of New York, Which Carried Amundsen and Byrd, Is Hale and Active at 65--Her Sides 3 Feet Thick to Withstand Ice Seldom Laid Up Captain Lives Below | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/new-yorkers-are-generous.html | New Yorkers Are Generous | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/blue-gates-sky-king-is-best-among-829-dogs-in-long-island-kc.html | Blue Gate's Sky King Is Best Among 829 Dogs in Long Island K.C. Fixture; SHOW FINAL TOPPED BY COCKER SPANIEL Blue Gate's Sky King Wins at Westbury, Advancing From Class Competition TRIUMPHS FOR FIRST TIME Perfect Scores by Poodle and Dalmatian Mark Obedience Tests at L.I. Club | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/france-is-stirred-by-sanctions-here-action-of-un-assembly-and.html | FRANCE IS STIRRED BY SANCTIONS HERE; Action of U.N. Assembly and Congress Brings Defense of Trade With Soviet Orbit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/art-books-to-be-shown.html | Art Books to Be Shown | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/troopship-in-collision-damaged-in-crash-with-tanker-near-seattle.html | TROOPSHIP IN COLLISION; Damaged in Crash With Tanker Near Seattle, Turns Back | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/pfc-ns-dearmont-jr-to-marry-lucia-russo.html | PFC. N.S. DEARMONT JR. TO MARRY LUCIA RUSSO | True | Special to THE NEW YORK TIMES.James Kollar | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/healthful-living-joined-to-religion-dr-mccracken-calls-it-a-duty-as.html | HEALTHFUL LIVING JOINED TO RELIGION; Dr. McCracken Calls It a Duty as Necessary to the Soul as Prayer, Worship and Work | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/de-wolfe-announces-campaign.html | De Wolfe Announces Campaign | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/lakes-ore-fleets-set-for-peak-runs-operators-also-plan-biggest.html | LAKES ORE FLEETS SET FOR PEAK RUNS; Operators Also Plan Biggest Expansion in 40 Years-- Season Began Early | True | By George Eckel Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/ward-and-mdowell-auto-race-qualifiers.html | WARD AND M'DOWELL AUTO RACE QUALIFIERS | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/brooklyn-title-office-moving.html | Brooklyn Title Office Moving | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/lopat-wins-seventh-in-row-as-yanks-trip-browns-giants-beaten-bomber.html | Lopat Wins Seventh in Row as Yanks Trip Browns; Giants Beaten; BOMBER SOUTHPAW HURLS 7-3 VICTORY Going Route in 7th Straight Game, Lopat Beats Browns Before Crowd of 29,018 DIMAGGIO BELTS A HOMER Pitcher Also Connects as the Yanks Collect Eight Hits --Rain Prevents 2d Test Ball Hides From Starr Third Muff for Mantle | True | By Louis Effrat | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/robert-b-morton-73-hudson-tube-expert.html | ROBERT B. MORTON, 73, HUDSON TUBE EXPERT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/strong-souls-urged-macdonald-exhorts-christians-to-succor-desolate.html | 'STRONG SOULS' URGED; MacDonald Exhorts Christians to Succor Desolate, Helpless | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/ge-makes-small-magnet-of-cobalt-and-platinum.html | G.E. Makes Small Magnet Of Cobalt and Platinum | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/1500th-anniversary-of-battle.html | 1,500th Anniversary of Battle | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/operator-purchases-new-stores-in-bronx.html | OPERATOR PURCHASES NEW STORES IN BRONX | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/curbs-on-pet-projects-demanded-of-congress.html | Curbs on Pet Projects Demanded of Congress | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dr-hugh-c-mdowell.html | DR. HUGH C. M'DOWELL | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/flier-dies-in-jets-air-scoop.html | Flier Dies in Jet's Air Scoop | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/adenauer-to-visit-britain-accepts-morrison-invitation-will-also-go.html | ADENAUER TO VISIT BRITAIN; Accepts Morrison Invitation-- Will Also Go to Italy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mosbacher-annexes-trophy-series-in-his-international-yacht-susan.html | Mosbacher Annexes Trophy Series In His International Yacht Susan | True | By James Robbins Special To The New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/murphy-urges-car-check-police-head-asks-cooperation-to-reduce-motor.html | MURPHY URGES CAR CHECK; Police Head Asks Cooperation to Reduce Motor Toll | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/bankers-pick-slate-wt-taylor-heads-nominees-of-ny-state-association.html | BANKERS PICK SLATE; W.T. Taylor Heads Nominees of N.Y. State Association | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/priest-bespeaks-prayers-of-laity-father-wolff-in-st-patricks-sermon.html | PRIEST BESPEAKS PRAYERS OF LAITY; Father Wolff, in St. Patrick's Sermon, Says Times Demand Cooperation of All | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/israel-resumes-job-un-seeks-to-halt.html | Israel Resumes Job U.N. Seeks to Halt | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/south-bay-quartet-takes-links-honors.html | SOUTH BAY QUARTET TAKES LINKS HONORS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/corsi-studies-shift-in-wage-standards.html | CORSI STUDIES SHIFT IN WAGE STANDARDS | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/textile-alumni-to-hear-campbell.html | Textile Alumni to Hear Campbell | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/pegs-pride-wins-grand-championship-at-hutchinson-farms-show-miss.html | Peg's Pride Wins Grand Championship at Hutchinson Farms' Show; MISS CLAPP GUIDES GELDING TO VICTORY Peg's Pride Triumphs With 28 Points by Taking Six Blues and Title for Jumpers SKY'S IMAGE TOP HUNTER Scores in Conformation Class --Chickstraw Gains Working Crown--Miss Maduro Wins Miss Maduro Excels Why Daddy Triumphs | | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/investor-acquires-housing-in-queens-buys-108family-apartments-in.html | INVESTOR ACQUIRES HOUSING IN QUEENS; Buys 108-Family Apartments in Laurelton--Hospital Site Sold in Forest Hills | | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/gets-bid-from-u-of-michigan.html | Gets Bid From U. of Michigan | | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/traders-in-grains-shift-to-bear-side-move-is-timely-one-as-market.html | TRADERS IN GRAINS SHIFT TO BEAR SIDE; Move Is Timely One as Market Proves Vulnerable and Wave of Liquidation Develops Corn Planting Season TRADERS IN GRAINS SHIFT TO BEAR SIDE | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/face-antitrust-charge-2-new-orleans-groceries-and-brokerage-accused.html | FACE ANTI-TRUST CHARGE; 2 New Orleans Groceries and Brokerage Accused by F.T.C. | | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/confirmations.html | Confirmations | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hobo-king-mourns-coxey-jeff-davis-leaves-for-todays-rites-riding.html | HOBO KING MOURNS COXEY; Jeff Davis Leaves for Today's Rites, Riding First Class | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/medical-college-names-head-of-a-department.html | Medical College Names Head of a Department | True | Stevens | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/germany-winner-in-davis-cup-play-defeats-denmark-as-sweden-belgium.html | GERMANY WINNER IN DAVIS CUP PLAY; Defeats Denmark as Sweden, Belgium and Poland Also Move to Third Round | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/nathalie-hicks-betrothed.html | Nathalie Hicks Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/to-address-child-study-unit.html | To Address Child Study Unit | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/cards-rally-for-five-an-seventh-and-halt-polo-grounders-8-to-7.html | Cards Rally for Five an Seventh And Halt Polo Grounders, 8 to 7; Johnson Single With 2 Out Opens Decisive Drive--Durocher Denies Attack on Umpire Warneke After Dispute--Stanky Chased A Homer by Westrum Lapse by Dark Costly | | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/127-in-seminary-class-union-theological-seniors-hear-sermon-by-van.html | 127 IN SEMINARY CLASS; Union Theological Seniors Hear Sermon by Van Dusen | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/suzanne-trone-engaged-alumna-of-capetown-u-in-south-africa-ej.html | SUZANNE TRONE ENGAGED; Alumna of Capetown U. in South Africa, E.J. Matlack to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/advertising-news-and-notes-newspaper-ads-up-sharply-increases-fall.html | Advertising News and Notes; Newspaper Ads Up Sharply Increases Fall Budget Personnel Notes | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/heat-wave-grips-new-delhi.html | Heat Wave Grips New Delhi | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/to-discuss-export-outlook.html | To Discuss Export Outlook | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/swims-30-miles-in-lake-sutter-texan-claims-record-after-12-hour-40.html | SWIMS 30 MILES IN LAKE; Sutter, Texan, claims Record After 12 Hour 40 Minute Feat | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/domestic-sales-manager-of-jos-dixon-crucible-co.html | Domestic Sales Manager Of Jos. Dixon Crucible Co. | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/bolivia-finds-ease-in-a-church-fete-indian-toilers-relax-in-gay.html | BOLIVIA FINDS EASE IN A CHURCH FETE; Indian Toilers Relax in Gay Aspect of Religion-- Junta Optimistic on Recognition | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/europe-now-feels-economic-impact-of-defense-effort-adjustment-of.html | EUROPE NOW FEELS ECONOMIC IMPACT OF DEFENSE EFFORT; Adjustment of Economies of West Is About Six Months Behind That of U.S. BOOM ASPECT LINGERING But Leaders Fear That Soon Diversion of Resources to Arms May Be Too Great Changes Are Visible EUROPE NOW FEELS IMPACT OF DEFENSE A Cardinal Consideration | | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/book-drive-for-seamen-annual-weeklong-donations-for-merchant-marine.html | BOOK DRIVE FOR SEAMEN; Annual Week-Long Donations for Merchant Marine Open Today | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/ohio-an-bowls-710-in-st-paul-tourney.html | OHIO AN BOWLS 710 IN ST. PAUL TOURNEY | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/patterns-of-the-times-for-a-weekend-wardrobe-separates-designed-to.html | Patterns of The Times: For a Week-End Wardrobe; Separates Designed to Be Joined for Day or Evening Wear Suit for Traveling For Country Look | True | By Virginia Pope | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/books-of-the-times-of-human-compassion-and-devotion-an-appeal-to.html | Books of The Times; Of Human Compassion and Devotion An Appeal to Universal Sympathy | True | By Orville Prescott | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/catholic-charities-sunday.html | Catholic Charities Sunday | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/casualties-in-the-korean-fighting-dead-wounded-injured-missing.html | Casualties in the Korean Fighting; DEAD WOUNDED INJURED MISSING | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/miller-sets-javelin-mark.html | Miller Sets Javelin Mark | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/satellites-press-speedup-in-output-hungarian-bill-to-carry-out.html | SATELLITES PRESS SPEED-UP IN OUTPUT; Hungarian Bill to Carry Out Five-Year Plan in 4 Years Points to Soviet Demand Draconian Steps Invoked | True | By John MacCormac Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/zenorinii.html | Zenorinii—Conn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/the-korean-war-u-n-blows-check-chinese-drive-but-foe-pours-in.html | The Korean War; U.N. BLOWS CHECK CHINESE DRIVE BUT FOE POURS IN TROOPS | True | The New York Times | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/texas-rubber-increases-65-of-new-product-in-us-this-year-will-be.html | TEXAS RUBBER INCREASES; 65% of New Product in U.S. This Year Will Be From There | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/city-school-staff-gets-state-bonus-100-voted-for-teachers-will-go.html | CITY SCHOOL STAFF GETS STATE BONUS; $100 Voted for Teachers Will Go to the Non-Teaching Personnel as Well | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/utah-prison-seized-for-5-hours-as-death-row-men-lead-riot-ends.html | Utah Prison Seized for 5 Hours As 'Death Row' Men Lead Riot; ENDS CONVICTS' RIOT | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/us-fives-win-in-uruguay.html | U.S. Fives Win in Uruguay | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/allies-strike-back-seek-out-enemy-on-the-western-and-central-fronts.html | ALLIES STRIKE BACK; Seek Out Enemy on the Western and Central Fronts in Korea UIJONGBU IS RE-ENTERED U.S. Force in Abandoned Town 11 Miles North of Seoul--2d Division Repels Attack Heavier Fighting Later Shift of Attack Indicated STRONG U.N. UNITS THRUST AT ENEMY Foe's Casualties Mount | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/ontario-fire-fatal-to-four.html | Ontario Fire Fatal to Four | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/trina-l-leal-to-be-married.html | Trina L. Leal to Be Married | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/women-ask-smoke-action-club-and-citizen-group-forward-protests-to.html | WOMEN ASK SMOKE ACTION; Club and Citizen Group Forward Protests to Impellitteri | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/50000-help-honor-new-us-citizens-celebrating-i-am-an-american-day.html | 50,000 HELP HONOR NEW U.S. CITIZENS; CELEBRATING 'I AM AN AMERICAN DAY ON CENTRAL PARK MALL | True | The New York Times (by Edward Hausner) | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/white-sox-check-senators-5-to-4-robinson-hits-2run-homer-in-5th-and.html | WHITE SOX CHECK SENATORS, 5 TO 4; Robinson Hits 2-Run Homer in 5th and Drives in Deciding Tally With Double in 9th | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/last-rites-are-held-for-remez-in-israel.html | LAST RITES ARE HELD FOR REMEZ IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/abroad-two-important-tests-on-the-political-battlefield-the-unknown.html | Abroad; Two Important Tests on the Political Battlefield The Unknown Quantity Another Electoral Law | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/rain-keeps-bushwicks-idle.html | Rain Keeps Bushwicks Idle | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/german-recovery-held-misleading-april-trade-surplus-traced-to.html | GERMAN RECOVERY HELD MISLEADING; April Trade Surplus Traced to Restrictions, Not Normal Flow of Economic Forces ACHIEVED BY IMPORT BAN All Permits Lifted to Enable Rectifying Payments Balance Difficulties at E.P.U. Position of Experts Extent of Allocations GERMAN RECOVERY HELD MISLEADING | True | By George H. Morison Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/schuman-plan-aid-loses-social-democrat-conference-in-berlin-bars.html | SCHUMAN PLAN AID LOSES; Social Democrat Conference in Berlin Bars Support | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/a-thought-for-senator-wiley.html | A THOUGHT FOR SENATOR WILEY | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/fbi-tells-robinson-of-threat-to-his-life.html | F.B.I. Tells Robinson Of Threat to His Life | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/building-men-fear-tighter-controls-executives-at-houston-parley-say.html | BUILDING MEN FEAR TIGHTER CONTROLS; Executives at Houston Parley Say Severe Policy Is Due as War Needs Mount High Costs Concern Business Needs of the Government | True | By Lee E. Cooper Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dr-john-wittmer-dies-at-age-of-55-leader-in-industrial-medicine-won.html | DR. JOHN WITTMER DIES AT AGE OF 55; Leader in Industrial Medicine Won Renown for Program to Solve Alcoholism Problem | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/willoughby-returning-to-us.html | Willoughby Returning to U.S. | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/plays-opening-postponed.html | Play's Opening Postponed | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/taft-bars-calling-truman-to-inquiry-gop-idea-unconstitutional-says.html | TAFT BARS CALLING TRUMAN TO INQUIRY; G.O.P. Idea Unconstitutional, Says Senator- -Sees Switch to Full MacArthur Plan TAFT BARS CALLING TRUMAN TO INQUIRY | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/phyllis-de-veau-engaged-to-wed-their-engagements-are-announced.html | PHYLLIS DE VEAU ENGAGED TO WED; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES,White Studio | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/text-of-united-states-reply-rejecting-soviet-note-on-treaty-for.html | Text of United States Reply Rejecting Soviet Note on Treaty for Japan; GETS U.S. NOTE | True | The New York Times | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/israel-brings-goodwill-two-warships-at-philadelphia-to-aid-states.html | ISRAEL BRINGS GOOD-WILL; Two Warships at Philadelphia to Aid State's Bond Drive | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/wainwright-house-open-laymens-movement-will-use-rye-mansion-for.html | WAINWRIGHT HOUSE OPEN; Laymen's Movement Will Use Rye Mansion for Meetings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/building-controls-in-raid-suggested-civil-defense-booklet-seeks-to.html | BUILDING CONTROLS IN RAID SUGGESTED; Civil Defense Booklet Seeks to Protect Lives, Balk Panic and Minimize Damage Control Set-up Proposed | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/iran-rejects-move-of-british-company-to-settle-oil-row-request-for.html | IRAN REJECTS MOVE OF BRITISH COMPANY TO SETTLE OIL ROW; Request for Arbitration Held Contrary to Country's Right to Nationalize Industry HELP FOR SEIZURE SOUGHT Concern Asked to Name Aides to Execute Law--Stand by U.S. and London Assailed Britain and U.S. Scored IRAN REJECTS BID OF BRITISH CONCERN | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/south-fears-cut-in-public-housing-houses-1952-limit-threatens-24000.html | SOUTH FEARS CUT IN PUBLIC HOUSING; House's 1952 Limit Threatens 24,000 Low-Cost Units Planned in 6 States Foley Decries "Bitter Blow" Senator Would Fight Limit | True | BY John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/7-fellows-named-for-jet-research-guggenheim-foundation-makes-grants.html | 7 FELLOWS NAMED FOR JET RESEARCH; Guggenheim Foundation Makes Grants for Advanced Study in Peacetime Uses California Fellows | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/packer-pay-rise-points-to-others-till-board-develops-a-fixed-policy.html | Packer Pay Rise Points to Others Till Board Develops a Fixed Policy; PACKER WAGE RISE POINTS TO OTHERS April Index to Be Out Soon Problems Press for Solution | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/8-foreign-experts-to-be-hired.html | 8 Foreign Experts to be Hired | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/marshall-team-scores-keeps-pace-with-manhattan-in-league-title.html | MARSHALL TEAM SCORES; Keeps Pace With Manhattan in League Title Chess | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/8-7-in-family-drown-4-small-children-are-victims-in-east-tennessee.html | 8, 7 IN FAMILY, DROWN; 4 Small Children Are Victims in East Tennessee River | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/the-defense-of-europe.html | THE DEFENSE OF EUROPE | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/rooney-to-oppose-lemons.html | Rooney to Oppose Lemons | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/griffingarnold.html | Griffing--Arnold | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/marks-trinity-sunday-dr-fleming-bids-parish-give-thanks-at-titular.html | MARKS TRINITY SUNDAY; Dr. Fleming Bids Parish Give Thanks at Titular Festival | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/buyers-to-alter-east-side-houses-apartments-planned-in-buildings-on.html | BUYERS TO ALTER EAST SIDE HOUSES; Apartments Planned in Buildings on 62d and 61st Sts.--6th Ave. Properties Leased | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/elected-to-presidency-of-soroptimist-club.html | Elected to Presidency Of Soroptimist Club | True | Blackstone Studios | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/cub-rallies-stop-braves-by-43-54-leonard-gets-credit-for-both.html | CUB RALLIES STOP BRAVES BY 4-3, 5-4; Leonard Gets Credit for Both Victories in Relief Roles-- Elliott Blasts Homer | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/clergymen-cite-communist-aims-dr-poling-and-father-walsh-sec.html | CLERGYMEN CITE COMMUNIST AIMS; Dr. Poling and Father Walsh See Greater Unity in U.S. Than Policy Row Indicates Backs European Program Challenge to "Basic Faith" Cheered by Eisenhower Arrival | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/spring-alumni-day-for-nyu.html | Spring Alumni Day for N.Y.U. | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/many-stars-listed-for-summer-stock.html | MANY STARS LISTED FOR SUMMER STOCK | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/solomon-landman-rabbi-in-queens-55-founder-of-temple-isaiah-in-kew.html | SOLOMON LANDMAN, RABBI IN QUEENS, 55; Founder of Temple Isaiah in Kew Gardens, Co-Author of Jewish History, Dies | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dinner-to-honor-pregel.html | Dinner to Honor Pregel | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/miss-kiernan-affianced-bard-college-official-and-robert-d-bourne.html | MISS KIERNAN AFFIANCED; Bard College Official and Robert D. Bourne Will Be Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/tool-makers-ask-training-plan-aid-seek-draft-delay-for-industry.html | TOOL MAKERS ASK TRAINING PLAN AID; Seek Draft Delay for Industry Apprentices Similar to That Accorded College Men MANPOWER IS MAJOR SNAG More Work Than Men Found in Connecticut With Pirating Prevalent in Chicago | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/pardee-wins-dinghy-trophy.html | Pardee Wins Dinghy Trophy | True | Special to THE YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/farband-chorus-gives-concert.html | Farband Chorus Gives Concert | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/steel-pact-to-be-pushed-schuman-plan-nations-will-seek-early.html | STEEL PACT TO BE PUSHED; Schuman Plan Nations Will Seek Early Ratification of Step | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/noun-for-a-passel-of-cats-plunges-britons-into-notsogreat-debate-a.html | Noun for a Passel of Cats Plunges Britons Into Not-So-Great Debate; A Cluther of Etymologists | True | By Clifton Daniel Special To the New York Times.the New York Times | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mail-from-home.html | MAIL FROM HOME | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/marine-honored.html | MARINE HONORED | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/gas-masks-for-firemen-monaghan-orders-400-bought-plans-to-get-400.html | GAS MASKS FOR FIREMEN; Monaghan Orders 400 Bought, Plans to Get 400 More | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/clothing-union-will-honor-manufacturer-for-safety-and-comfort-in.html | Clothing Union Will Honor Manufacturer For Safety and Comfort in His New Plant | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/darkness-at-noon-benefit.html | 'Darkness at Noon' Benefit | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/republican-reported-chosen-for-rfc-job.html | REPUBLICAN REPORTED CHOSEN FOR R.F.C. JOB | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/philippines-faith-in-us-aid-is-cited-envoy-returns.html | PHILIPPINES' FAITH IN U.S. AID IS CITED; ENVOY RETURNS | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/daytonkoenig.html | Dayton--Koenig | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/100000-given-to-aid-clinic.html | $100,000 Given to Aid Clinic | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hospital-wing-dedicated.html | Hospital Wing Dedicated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mrs-meyer-wagner.html | MRS. MEYER WAGNER | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/plane-fire-delays-rescue-show.html | Plane Fire Delays Rescue Show | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/canada-to-limit-british-autos.html | Canada to Limit British Autos | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/made-executive-director-of-the-polio-foundation.html | Made Executive Director Of the Polio Foundation | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/3-players-share-derwent-awards-gets-acting-prize.html | 3 PLAYERS SHARE DERWENT AWARDS; GETS ACTING PRIZE | True | By Sam Zolotow | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/3-new-ships-added-independence-line-to-extend-its-service-to-cuba.html | 3 NEW SHIPS ADDED; Independence Line to Extend Its Service to Cuba | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/memorial-pulpit-dedicated.html | Memorial Pulpit Dedicated | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/silbermannusbaum.html | Silberman--Nusbaum | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/official-portrait-of-egypts-royal-couple.html | OFFICIAL PORTRAIT OF EGYPT'S ROYAL COUPLE | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/brewster-building-in-leasehold-deal.html | BREWSTER BUILDING IN LEASEHOLD DEAL | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/labor-force-rise-is-viewed-as-need-research-expert-says-military.html | LABOR FORCE RISE IS VIEWED AS NEED; Research Expert Says Military Output Also Requires Longer Hours to Keep Standards | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/plans-for-oil-pipe-for-iran-continue-proposed-nationalization-has.html | PLANS FOR OIL PIPE FOR IRAN CONTINUE; Proposed Nationalization Has No Effect on Work in Iraq or Syria for Big Tube | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/cuba-observes-anniversary.html | Cuba Observes Anniversary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/news-deliverers-censure-officers-union-authorizes-referendum-on.html | NEWS DELIVERERS CENSURE OFFICERS; Union Authorizes Referendum on Their Impeachment Over Seniority Rule in Contract | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/army-spurs-research-assault-boats-bridges-and-other-gear-devised-at.html | Army Spurs Research; Assault Boats, Bridges and Other Gear Devised at Belvoir, Home of Engineers New Boat Goes High on Beach Training Nears Capacity | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/legion-in-memorial-parade.html | Legion in Memorial Parade | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/veteran-steals-chair-for-familys-bare-flat-complainants-try-to-save.html | Veteran Steals Chair for Family's Bare Flat; Complainants Try to Save Him From Jail | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/benefit-luncheon-today.html | Benefit Luncheon Today | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/us-aide-in-geneva-for-parley.html | U.S. Aide in Geneva for Parley | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/flam-turns-back-larsen-in-3-sets-wins-california-state-tennis.html | FLAM TURNS BACK LARSEN IN 3 SETS; Wins California State Tennis Laurels by 6-3, 8-6, 6-2--Anita Kanter Victor | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/soviet-planes-in-east-army-recruits-learn-farming-methods-in-chile.html | SOVIET PLANES IN EAST; ARMY RECRUITS LEARN FARMING METHODS IN CHILE | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/son-to-mrs-donald-f-mcgill.html | Son to Mrs. Donald F. McGill | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/henri-waldteufel.html | HENRI WALDTEUFEL | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/eintracht-eleven-on-top-german-soccer-team-shuts-out-midwest.html | EINTRACHT ELEVEN ON TOP; German Soccer Team Shuts Out Midwest All-Stars, 5-0 | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/10-price-rollback-for-cattle-today-starts-beef-plan-disalle-alerts.html | 10% PRICE ROLLBACK FOR CATTLE TODAY STARTS BEEF PLAN; DiSalle Alerts His Enforcement Men to Check on Compliance --He Denies Any Rationing CONSUMER GAINS LATER Present Cut Is First of Three Slated to Reduce Retail Cost 8 to 10c by Oct. 1 Cattle Men Active Violators To Be Punished 10% ROLLBACK FOR CATTLE PRICES | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/letters-to-the-times-barring-china-from-un-legal-and-strategic.html | Letters to The Times; Barring China From U.N. Legal and Strategic Basis for Veto Use Against Peiping Questioned Plight of Conservative Thinkers Our Search for Peace Belief Expressed That We Are Looking for the Wrong Thing The Knowledge of Children Volunteer Aid Asked by Hospital | True | STEPHEN M. SCHWEBEL.DAVID A. WATTS Jr., '53.A.E. JOHNSON.JAMES A. THOMAS Jr.ADELINE RIES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/yeshiva-head-honored.html | Yeshiva Head Honored | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/glasgow-celtics-start-us-tour-with-51-victory-over-allstars-failing.html | Glasgow Celtics Start U.S. Tour With 5-1 Victory Over All-Stars; FAILING TO STOP DRIVE IN INTERNATIONAL SOCCER MATCH | True | By William J. Briordythe New York Times | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/2000000-buy-defense-book.html | 2,000,000 Buy Defense Book | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/company-is-curbed-in-redunion-fight-nlrb-says-taft-law-bars.html | COMPANY IS CURBED IN RED-UNION FIGHT; N.L.R.B. Says Taft Law Bars Influencing of Employees Even if 'Patriotic' Company, Two Unions in Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/childaid-centers-in-city-stressed-mccarthy-calls-for-temporary.html | CHILD-AID CENTERS IN CITY STRESSED; McCarthy Calls for Temporary Shelters With Psychologists to Guide Neglected Young | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/article-1-no-title-president-harriman-extols-work-of-its-1650000.html | Article 1 -- No Title; President Harriman Extols Work of Its 1,650,000 Volunteers | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/fordham-game-tomorrow.html | Fordham Game Tomorrow | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/sponge-iron-plant-sought-in-norway-negotiations-now-on-with-that.html | SPONGE IRON PLANT SOUGHT IN NORWAY; Negotiations Now On With That Government for Americans to Construct Facilities TO SOLVE SCRAP PROBLEM Aid to European Security Also Seen in Joint Control of Big Part of Alloy Steel Output To Build at Larvik Swedish Aid Given | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/eisenhowers-gain-noted-mrs-mesta-in-washington-says-he-has.html | EISENHOWER'S GAIN NOTED; Mrs. Mesta, in Washington, Says He Has Bolstered Europe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/romolo-manissero.html | ROMOLO MANISSERO | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/miss-pugh-fiancee-of-byron-k-adams-a-prospective-bride.html | MISS PUGH FIANCEE OF BYRON K. ADAMS; A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/thomas-r-jones-60-builder-of-pipelines.html | THOMAS R. JONES, 60, BUILDER OF PIPELINES | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/bus-drivers-strike-service-is-halted-in-duluth-500-quit-greyhound.html | BUS DRIVERS STRIKE; Service Is Halted in Duluth-- 500 Quit Greyhound Jobs | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/nehru-defines-press-aim-is-reported-favoring-curbs-to-combat-forces.html | NEHRU DEFINES PRESS AIM; Is Reported Favoring Curbs to Combat 'Forces of Anarchy' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/french-repel-attack-by-vietminh.html | French Repel Attack by Vietminh | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/good-eating-habits.html | Good Eating Habits | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/company-comment-withheld.html | Company Comment Withheld | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/klan-official-arrested-south-carolina-chief-held-for-red-light.html | KLAN OFFICIAL ARRESTED; South Carolina Chief Held for Red Light Cross on Auto | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/us-rebuffs-soviet-on-japanese-pact-stalins-own-words-quoted-in.html | U.S. REBUFFS SOVIET ON JAPANESE PACT; Stalin's Own Words Quoted in Reply Calling Moscow Plan 'Conniving at Aggression', ROLE BY RED CHINA BARRED Note Also Rejects Bid for New Parley as Giving Russians Chance to 'Misuse' Veto Soviet Sought Meeting Bear Burden Alone | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/bell-takes-bicycle-race.html | Bell Takes Bicycle Race | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/london-stocks-dip-on-near-east-crisis-wall-st-decline-fresh-doubts.html | LONDON STOCKS DIP ON NEAR EAST CRISIS; Wall St. Decline, Fresh Doubts on Commodities, Smaller Dividends Also Factors Speculation on Depression LONDON STOCKS DIP ON NEAR EAST CRISIS | True | By Lewis L. Nettleton Special To The New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mrs-dorothy-brill-steckler-is-married-to-jerome-w-blum-in-scarsdale.html | Mrs. Dorothy Brill Steckler Is Married To Jerome W. Blum in Scarsdale Ceremony; Gundell-- Polley | True | Special to THE NEW YORK TIMES.Turi-Larkin | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/us-output-value-rises-to-new-peak-goods-services-at-annual-rate-of.html | U.S. OUTPUT VALUE RISES TO NEW PEAK; Goods, Services at Annual Rate of 314 Billion in 1st Quarter, an Increase of 14 Billion Some Negative Points Consumer Buying Deceptive | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/nebraska-area-flooded-7inch-rain-breaks-dike-and-wall-of-water-hits.html | NEBRASKA AREA FLOODED; 7-Inch Rain Breaks Dike and Wall of Water Hits Town | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/child-mental-care-held-lax-in-nation-federal-security-official-says.html | CHILD MENTAL CARE HELD LAX IN NATION; Federal Security Official Says One Patient in Ten Receives Attention Outside Home | True | By Lucy Freeman | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/alabaster-in-an-unexpected-design.html | ALABASTER IN AN UNEXPECTED DESIGN | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/john-j-bailey.html | JOHN J. BAILEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/interracial-justice-urged-by-students.html | INTERRACIAL JUSTICE URGED BY STUDENTS | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/port-gets-ready-for-maritime-day-open-house-and-memorial-rites.html | PORT GETS READY FOR MARITIME DAY; Open House and Memorial Rites Start 3-Day Celebration Culminating Tomorrow Origin of Observance Speakers at Other Ports | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/a-thirdterm-president-judge-levinthal-again-heads-jewish.html | A THIRD-TERM PRESIDENT; Judge Levinthal Again Heads Jewish Publications | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/jet-airliner-to-get-test-de-havilland-comet-to-fly-to-cairo-from.html | JET AIRLINER TO GET TEST; De Havilland Comet to Fly to Cairo From London Thursday | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/tigers-13-safeties-down-red-sox-8-to-4.html | TIGERS 13 SAFETIES DOWN RED SOX, 8 TO 4 | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/sewing-tips-offered-for-worker-at-home.html | SEWING TIPS OFFERED FOR WORKER AT HOME | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/company-grants-scholarship.html | Company Grants Scholarship | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/new-home-opened-by-parents-group-lanza-of-school-board-cites.html | NEW HOME OPENED BY PARENTS GROUP; Lanza of School Board Cites Efforts of U.P.A. in Behalf of Educational System | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/phone-union-seeks-joint-pension-rule-would-end-system-by-which.html | PHONE UNION SEEKS JOINT PENSION RULE; Would End System by Which Company Affiliates Exercise Sole Control of Funds Earlier Retirements Sought "Coordinated Demands" | True | By Louis Stark Special To The New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/10000-clerics-held-victims-of-the-reds.html | 10,000 CLERICS HELD VICTIMS OF THE REDS | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/distilling-concern-names-promotion-service-chief.html | Distilling Concern Names Promotion Service Chief | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/sports-of-the-times-net-gain-succumbing-to-impulse-slightly.html | Sports of The Times; Net Gain Succumbing to Impulse Slightly Premature At His Mercy | True | By Arthur Daley | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/miss-emma-a-bliven.html | MISS EMMA A. BLIVEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hamiltonlandenberger.html | Hamilton--Landenberger | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/miss-lydia-foster-prospective-bride-daughter-of-retired-admiral.html | MISS LYDIA FOSTER PROSPECTIVE BRIDE; Daughter of Retired Admiral Engaged to Meade C. Patrick of Washington Law Firm | True | Special to THE NEW YORK TIMES.Glogau | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/german-boy-6-here-flies-to-rejoin-mother-and-stepfather-after-10.html | GERMAN BOY, 6, HERE; Flies to Rejoin Mother and Stepfather After 10 Months | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/french-priest-is-beatified.html | French Priest Is Beatified | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/israeli-un-delegate-recovered.html | Israeli U.N. Delegate Recovered | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/elbert-s-burns.html | ELBERT S. BURNS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/gen-stratemeyer-satisfactory.html | Gen. Stratemeyer 'Satisfactory' | | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/victories-for-mediation.html | VICTORIES FOR MEDIATION | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/jean-bakelaar-a-fiancee-new-jersey-girl-to-be-bride-of-benjamin-e.html | JEAN BAKELAAR A FIANCEE; New Jersey Girl to Be Bride of Benjamin E. Lum | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/ginty-gains-handball-crown.html | Ginty Gains Handball Crown | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/ford-tenor-makes-his-debut.html | Ford, Tenor, Makes His Debut | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/marking-fifth-anniversary-of-their-arrival-in-us.html | MARKING FIFTH ANNIVERSARY OF THEIR ARRIVAL IN U.S. | True | The New York Times | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/pakistani-general-held-for-plot.html | Pakistani General Held for Plot | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/bengurion-in-detroit-he-talks-there-of-israels-aims-for-big.html | BEN-GURION IN DETROIT; He Talks There of Israel's Aims for Big Industrial Centers | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/empress-put-into-coffin-hirohito-and-brothers-perform-ancient.html | EMPRESS PUT INTO COFFIN; Hirohito and Brothers Perform Ancient Ritual for Mother | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/arrests-in-israel-scored-group-here-protests-charges-against.html | ARRESTS IN ISRAEL SCORED; Group Here Protests Charges Against Religious Bloc | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/fail-to-float-grounded-ship.html | Fail to Float Grounded Ship | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/jewish-liberalism-noted-dr-segal-says-many-will-stay-in-western.html | JEWISH LIBERALISM NOTED; Dr. Segal Says Many Will Stay in Western Europe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/studios-on-coast-turn-to-tv-films-independents-are-allocating-more.html | STUDIOS ON COAST TURN TO TV FILMS; Independents Are Allocating More Production Facilities to Supply Demands of Video Studio Casting Notes | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/steel-mills-head-for-record-in-may-production-rate-held-to-104-of.html | STEEL MILLS HEAD FOR RECORD IN MAY; Production Rate Held to 104% of Capacity for Third Week in Row TIMETABLE IS STEPPED UP N.P.A. May Need 3 to 4 Months to Cut Claimant Agencies' Needs to Available Supply Schedules Stepped Up Alert for Bottlenecks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/american-food-and-tito.html | AMERICAN FOOD AND TITO | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mundt-finds-south-ready-for-coalition.html | MUNDT FINDS SOUTH READY FOR COALITION | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mrs-stephen-t-smith.html | MRS. STEPHEN T. SMITH | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/robert-alda-to-speak-at-guild.html | Robert Alda to Speak at Guild | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/socialists-pick-nominee-friedman-partys-candidate-for-city-council.html | SOCIALISTS PICK NOMINEE; Friedman Party's Candidate for City Council President | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/iona-takes-bowling-title.html | Iona Takes Bowling Title | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/oona-murphy-to-wed-saturday.html | Oona Murphy to Wed Saturday | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dutch-imbalance-defying-solution-despite-remedial-measures-taken.html | DUTCH IMBALANCE DEFYING SOLUTION; Despite Remedial Measures Taken, Thus Far They Have Fallen Short of Goal | True | By Paul Catz Special To the New York Times. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/scotland-beats-belgium-50.html | Scotland Beats Belgium, 5-0 | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/border-runners-halted-mexico-stops-truck-convoy-and-holds-two.html | BORDER RUNNERS HALTED; Mexico Stops Truck Convoy and Holds Two 'Contractors' | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/heads-venetian-blind-group.html | Heads Venetian Blind Group | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/truman-tells-disalle-to-stick-capital-bulls.html | Truman Tells DiSalle To Stick Capital Bulls | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/maryland-crash-kills-student.html | Maryland Crash Kills Student | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/louis-natale-made-mayor.html | Louis Natale Made 'Mayor' | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/indias-defense-aide-in-us.html | India's Defense Aide in U.S. | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/giants-red-sox-tickets-on-sale.html | Giants-Red Sox Tickets on Sale | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dr-louis-schulz.html | DR. LOUIS SCHULZ | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/2-wire-companies-scored-on-betting-kefauver-and-lausche-say-bell-and.html | 2 WIRE COMPANIES SCORED ON BETTING; Kefauver and Lausche Say Bell and Western Union 'Abet' Racketeers by Service | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/third-troopship-sails-1500-men-of-the-4th-division-leave-for-duty.html | THIRD TROOPSHIP SAILS; 1,500 Men of the 4th Division Leave for Duty in Europe | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hong-kong-court-awards-planes-to-peiping-regime.html | Hong Kong Court Awards Planes to Peiping Regime | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/introduces-seven-products.html | Introduces Seven Products | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/russians-play-up-johnson-peace-bid-soviet-press-holds-senators-step.html | RUSSIANS PLAY UP JOHNSON PEACE BID; Soviet Press Holds Senator's Step Indicates Some in U.S. Are Weary of Korea War | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/music-events-tonight.html | Music Events Tonight | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/policy-on-germany-hit-new-england-jewish-congress-asks-inquiry-on-us.html | POLICY ON GERMANY HIT; New England Jewish Congress Asks Inquiry on U.S. Rule | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/educators-to-appeal-oklahoma-oath-case.html | EDUCATORS TO APPEAL OKLAHOMA OATH CASE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/42-florida-citizens-ask-rollins-unity-civic-leaders-use-ad-to-back.html | 42 FLORIDA CITIZENS ASK ROLLINS UNITY; Civic Leaders Use 'Ad' to Back Educational Credo at College Split by Wagner Ouster College's Principles Stressed "Friends" of Rollins Sign "Ad" | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/requests-for-queens-housing.html | Requests for Queens Housing | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/sj-bloomingdale-in-jewish-post.html | S.J. Bloomingdale in Jewish Post | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/ross-takes-1500-at-havana-meet-cubans-annex-5-events-to-4-for.html | ROSS TAKES 1,500 AT HAVANA MEET; Cubans Annex 5 Events to 4 for U.S.—Fortun Beats Conwell in 'Century' | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/macarthurs-pay-visit-to-son.html | MacArthurs Pay Visit to Son | True | | 1979-07-02 | RE0000031528 | B00000302623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/yugoslav-union-head-ousted.html | Yugoslav Union Head Ousted | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mcmahon-move-assailed.html | McMahon Move Assailed | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/promoted-by-macys-ny-to-assistant-controller.html | Promoted by Macy's N.Y. To Assistant Controller | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/rca-plan-praised-sales-leader-reports-on-idea-for-stabilizing.html | R.C.A. PLAN PRAISED; Sales Leader Reports on Idea for Stabilizing Market | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/air-force-sergeant-honored.html | Air Force Sergeant Honored | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/air-base-industry-join-to-play-cupid-unite-overseasbound-gis-and.html | AIR BASE, INDUSTRY JOIN TO PLAY CUPID; Unite Overseas-Bound G.I.'s and Fiancees as 52,000 Honor Armed Forces | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/coop-apartment-sold.html | 'Co-Op' Apartment Sold | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hospital-officer-to-direct-big-us-research-center.html | Hospital Officer to Direct Big U.S. Research Center | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/expansion-financing-is-planned-by-victor.html | EXPANSION FINANCING IS PLANNED BY VICTOR | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/potential-output-of-europe-gauged-survey-of-un-body-finds.html | POTENTIAL OUTPUT OF EUROPE GAUGED; Survey of U.N. Body Finds Production Could Increase for Continent 13 Per Cent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/universalists-buy-summer-camp.html | Universalists Buy Summer Camp | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/frederick-g-roehm.html | FREDERICK G. ROEHM | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/unitarians-convene-rev-eb-backus-is-speaker-women-hear-mrs-douglas.html | UNITARIANS CONVENE; Rev. E.B. Backus is Speaker-- Women Hear Mrs. Douglas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/medical-advisers-picked-experts-will-aid-move-to-unify-federal.html | MEDICAL ADVISERS PICKED; Experts Will Aid Move to Unify Federal Hospital Facilities | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-21 | 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/welfare-inquiry-fought-civil-liberties-group-opposes-questions.html | WELFARE INQUIRY FOUGHT; Civil Liberties Group Opposes Questions About Communism | True | | 1979-07-02 | RE0000031528 | B00000302623 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/books-and-authors.html | Books and Authors | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/stranahan-ten-other-americans-advance-in-british-golf-checking.html | Stranahan, Ten Other Americans Advance in British Golf; CHECKING SCORES IN CHERRY VALLEY GOLF | True | The New York Times | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/utility-executive-falls-to-death.html | Utility Executive Falls to Death | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/former-bankhead-maid-iii.html | Former Bankhead Maid III | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/expose-of-camps-in-russia-unfolds-exprisoners-of-nazis-sit-in.html | EXPOSE OF CAMPS IN RUSSIA UNFOLDS; Ex-Prisoners of Nazis Sit in Judgment as Forced Labor System Is Described | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/private-placement.html | PRIVATE PLACEMENT | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/jet-veteran-dies-in-crash.html | Jet Veteran Dies in Crash | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/oil-discovered-near-calgary.html | Oil Discovered Near Calgary | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/royal-dutch-to-pay-12-petroleum-company-to-increase-cash-dividends.html | ROYAL DUTCH TO PAY 12%; Petroleum Company to Increase Cash Dividends From 9% | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/pakistan-bars-troops-for-korea.html | Pakistan Bars Troops for Korea | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sunray-oil-gets-100000-acres.html | Sunray Oil Gets 100,000 Acres | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/kiln-production-shows-gain.html | Kiln Production Shows Gain | True | | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/who-gave-death-blow-to-gen-woodhull-move-to-clear-1776-redcoat-hits.html | Who Gave Death Blow to Gen. Woodhull? Move to Clear 1776 Redcoat Hits Snag | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/author-is-rescuer-of-8sided-house-carl-carmer-buys-and-admires.html | AUTHOR IS RESCUER OF 8-SIDED HOUSE; Carl Carmer Buys and Admires Phrenologist's Dream, Long a Hudson River Landmark | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/upstate-forest-area-closed.html | Upstate Forest Area Closed | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/clash-may-be-only-matter-of-timing-bradley-admits.html | Clash May Be Only Matter Of Timing, Bradley Admits | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/building-men-see-ownership-threat-socialistic-trends-cited-at.html | BUILDING MEN SEE OWNERSHIP THREAT; 'Socialistic' Trends Cited at Houston Meeting--Business Rent Control Is Feared | True | By Lee E. Cooper Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/chiefs-did-not-consider-macarthur-insubordinate.html | Chiefs Did Not Consider MacArthur Insubordinate | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sees-housing-cost-rise-savings-and-loan-league-told-of-new-advance.html | SEES HOUSING COST RISE; Savings and Loan League Told of New Advance by Year-End | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/eblingcalkins.html | Ebling--Calkins | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/count-turf-entered-at-suffolk.html | Count Turf Entered at Suffolk | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/night-flat-races-banned-bill-limiting-scarborough-to-day-racing-is.html | NIGHT FLAT RACES BANNED; Bill Limiting Scarborough to Day Racing Is Signed | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/browne-gehrdes-and-southworth-set-records-in-meet-at-havana.html | Browne, Gehrdes and Southworth Set Records in Meet at Havana | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/council-approves-citys-top-budget-isaacs-charges-squandering-by.html | COUNCIL APPROVES CITY'S TOP BUDGET; Isaacs Charges Squandering by 'Friends of Politicians' but Votes for Passage TWO DISSENTERS IN GROUP Quinn and Brown, Opposing 21, Say Time Was Lacking for Study of Items | True | By Charles G. Bennett | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/stores-and-houses-in-long-island-deals.html | STORES AND HOUSES IN LONG ISLAND DEALS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/gidney-quits-gulf-after-31-years.html | Gidney Quits Gulf After 31 Years | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bombers-win-20-on-raschi-5hitter-the-marthurs-meet-the-yankee.html | BOMBERS WIN, 2-0, ON RASCHI 5-HITTER; THE M'ARTHURS MEET THE YANKEE CLIPPER AT STADIUM | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/albert-h-wiggin-financier-83-dies-bankerdiplomat-once-head-of-chase.html | ALBERT H. WIGGIN, FINANCIER, 83, DIES; Banker-Diplomat, Once Head of Chase National, Played Important World Roles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/brooklyn-housing-sold-syndicate-acquires-202family-building-on.html | BROOKLYN HOUSING SOLD; Syndicate Acquires 202-Family Building on Lafayette Ave. | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/willard-hochderffer.html | WILLARD HOCHDERFFER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ernest-h-mmillan.html | ERNEST H. M'MILLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/2257-gis-back-from-korea.html | 2,257 G.I.'s Back From Korea | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sicily-veteran-will-head-british-navy-in-december.html | Sicily Veteran Will Head British Navy in December | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/economy-sets-pace-for-ironore-ships-high-operating-costs-speed.html | ECONOMY SETS PACE FOR IRON-ORE SHIPS; High Operating Costs Speed Loading Procedures and Cut Turnabout Time | True | By George Eckel Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/gains-despite-reds-reported-in-chile.html | GAINS DESPITE REDS REPORTED IN CHILE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/capt-irvin-e-larkin.html | CAPT. IRVIN E. LARKIN | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/in-the-nation-the-tangled-dollar-steamship-case.html | In The Nation; The Tangled Dollar Steamship Case. | True | By Arthur Krock | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/radio-union-demands-rejected-by-owners.html | RADIO UNION DEMANDS REJECTED BY OWNERS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/relief-handicaps-in-korea-stressed-kingsley-says-transport-lack.html | RELIEF HANDICAPS IN KOREA STRESSED; Kingsley Says Transport Lack Limits Aid to Civilians to Eighth Army's Help | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/un-hails-lafayette-for-human-rights-and.html | U.N. HAILS LAFAYETTE FOR HUMAN RIGHTS AND | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/fog-grounds-tanker-162-flights-canceled.html | FOG GROUNDS TANKER; 162 FLIGHTS CANCELED | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/plans-of-jean-evans-swarthmore-girl-will-be-wed-june-15-to-wl.html | PLANS OF JEAN EVANS; Swarthmore Girl Will Be Wed June 15 to W.L. Newkirk Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/yale-to-play-in-puerto-rico.html | Yale to Play in Puerto Rico | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/lemonsrooney-bout-tonight.html | Lemons-Rooney Bout Tonight | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/yugoslavs-arrest-union-head-in-plot-metal-workers-chief-linked-to.html | YUGOSLAVS ARREST UNION HEAD IN PLOT; Metal Workers' Chief Linked to Underground Cominform Organization in Belgrade | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/aschbendheim.html | Asch--Bendheim | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/philadelphia-race-entered-by-poling.html | PHILADELPHIA RACE ENTERED BY POLING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/new-flying-squad-is-formed-by-ops-price-regulation-enforcement-is.html | NEW 'FLYING SQUAD' IS FORMED BY O.P.S.; Price Regulation Enforcement Is Entrusted to Mobile Unit of Trouble Shooters' PENALTIES MADE UNIFORM First Class With 40 Directors Is Opened in Washington for Week's Coaching | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/cardinals-score-behind-staley-52-st-louis-hurler-yields-only-6-hits.html | CARDINALS SCORE BEHIND STALEY, 5-2; St. Louis Hurler Yields Only 6 Hits to Defeat Giants-- Jones' 2-Bagger Decides | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/maharajah-loses-appeal-deposing-of-ruler-of-baroda-is-upheld-by.html | MAHARAJAH LOSES APPEAL; Deposing of Ruler of Baroda Is Upheld by India's President | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/meat-price-curbs-vital-cio-insists-it-denounces-industrys-drive-for.html | MEAT PRICE CURBS VITAL, C.I.O. INSISTS; It Denounces Industry's Drive for Special Exemption as Threat to Stabilization | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/an-unfair-housing-cut.html | AN UNFAIR HOUSING CUT | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mexicans-clash-over-jobs-in-us-1000-in-angry-demonstration-at.html | MEXICANS CLASH OVER JOBS IN U.S.; 1,000 in Angry Demonstration at Monterrey Change New Arrivals Get Preference. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/army-to-test-huge-tnt-blast.html | Army to Test Huge TNT Blast | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dies-before-resignation-mayor-hs-lyon-of-somerville-nj-was-ending.html | DIES BEFORE RESIGNATION; Mayor H.S. Lyon of Somerville, N.J., Was Ending Third Term | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/briton-asks-west-to-keep-up-trade-sir-cecil-weir-british-board-head.html | BRITON ASKS WEST TO KEEP UP TRADE; Sir Cecil Weir, British Board Head, Sees Exports Vital Aid to Fight on Communism | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/pageant-to-honor-theatre-men.html | Pageant to Honor Theatre Men | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/west-germans-balk-at-unity-in-olympics.html | WEST GERMANS BALK AT UNITY IN OLYMPICS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/110660share-block-to-be-offered-today.html | 110,660-SHARE BLOCK TO BE OFFERED TODAY | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/francis-r-washburn.html | FRANCIS R. WASHBURN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/reelected-by-brooklyn-chamber.html | Re-elected by Brooklyn Chamber | True | | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wide-alabama-blaze-laid-to-firemen-curb.html | WIDE ALABAMA BLAZE LAID TO FIREMEN CURB | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/executive-is-appointed-for-federated-stores.html | Executive Is Appointed For Federated Stores | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/rail-fare-cut-set-aside-jersey-court-orders-another-hearing-in.html | RAIL FARE CUT SET ASIDE; Jersey Court Orders Another Hearing in Central Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/expresident-sues-rollins-trustees-asks-500000-charging-11-who.html | EX-PRESIDENT SUES ROLLINS TRUSTEES; Asks $500,000, Charging 11 Who Ousted Him With Joining to Block His Authority | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/worst-school-decay-charged-to-neglect.html | 'WORST' SCHOOL DECAY CHARGED TO NEGLECT | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/lawmakers-held-immune-to-suits-supreme-court-by-8-to-1-backs.html | LAWMAKERS HELD IMMUNE TO SUITS; Supreme Court by 8 to 1 Backs California State Senators in Witness' Damage Action | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/as-barnes-co-change-rinehart-co-acquires-heavy-interest-in-book.html | A.S. BARNES & CO. CHANGE; Rinehart & Co. Acquires Heavy Interest in Book Concern | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/the-mayor-receives-first-1951-vfw-poppy.html | THE MAYOR RECEIVES FIRST 1951 V.F.W. POPPY | True | The New York Times | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bank-of-america-added-7747479-to-its-family-estate-plan-in-1950.html | Bank of America Added $7,747,479 To Its Family Estate Plan in 1950 | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/colombia-gets-un-flag-lie-presents-the-emblem-for-force-going-to.html | COLOMBIA GETS U.N. FLAG; Lie Presents the Emblem for Force Going to Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/fort-knoxs-plight-laid-to-over-work-senate-group-says-many-duties.html | FORT KNOX'S PLIGHT LAID TO 'OVER WORK'; Senate Group Says Many Duties Caused Bad Situation -- Parris Island Hailed | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/brooklyn-group-offering-play.html | Brooklyn Group Offering Play | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/vetrano-signed-by-eagles.html | Vetrano Signed by Eagles | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/pakistan-in-tariff-deals-lifts-duty-to-western-germany-austria.html | PAKISTAN IN TARIFF DEALS; Lifts Duty to Western Germany, Austria, France, Italy, Turkey | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/cambridge-to-see-bards-work.html | Cambridge to See Bard's Work | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/group-leader-honored-cathedral-association-gives-a-luncheon-for-mrs.html | GROUP LEADER HONORED; Cathedral Association Gives a Luncheon for Mrs. C.F. Bacon | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/yugoslav-repatriations-un-told-all-war-prisoners-except-criminals.html | YUGOSLAV REPATRIATIONS; U.N. Told All War Prisoners Except Criminals Are Free | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/new-commander-named-for-seattle-navy-district.html | New Commander Named For Seattle Navy District | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bull-run-protection-voted.html | Bull Run Protection Voted | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/this-is-your-campaign.html | This Is Your Campaign | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/norway-to-lengthen-draft.html | Norway to Lengthen Draft | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/elected-by-association-of-employing-printers.html | Elected by Association Of Employing Printers | True | White Studio | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/assets-increased-by-health-insurer-heyman-chairman-of-plan-reports.html | ASSETS INCREASED BY HEALTH INSURER; Heyman, Chairman of Plan, Reports Rise to $2,320,000 -- 270,000 Are Covered | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/to-build-for-bell-aircraft.html | To Build for Bell Aircraft | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/college-newspaper-elects.html | College Newspaper Elects | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/hails-radioactive-drug-goiter-specialist-notes-value-in-treating.html | HAILS RADIOACTIVE DRUG; Goiter Specialist Notes Value in Treating Toxic Cases | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/iran-note-denounces-stand-by-us-in-the-oil-controversy-with-britain.html | Iran Note Denounces Stand by U.S. In the Oil Controversy With Britain; IRAN CRITICIZES U.S. OVER STAND ON OIL | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/school-bids-opened-roche-and-romac-are-low-for-work-in-levittown-li.html | SCHOOL BIDS OPENED; Roche and Romac Are Low for Work in Levittown, L.I. | True | | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/waterfront-plant-bought-in-bayonne.html | WATERFRONT PLANT BOUGHT IN BAYONNE | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/west-maps-defense-for-mediterranean.html | WEST MAPS DEFENSE FOR MEDITERRANEAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/frank-c-geiger.html | FRANK C. GEIGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/british-welcome-argentine-meat.html | British Welcome Argentine Meat | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/stratemeyer-is-convalescent.html | Stratemeyer Is Convalescent | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/william-t-joyce.html | WILLIAM T. JOYCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/angler-hooks-17-trains-but-they-all-get-away.html | Angler Hooks 17 Trains But They All Get Away | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/symington-in-rfc-crackdown-ousts-an-aide-for-improper-deal-rfc-aide.html | Symington in R.F.C. Crackdown Ousts an Aide for 'Improper' Deal; R.F.C. AIDE DROPPED IN 'IMPROPER' DEAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/weeks-steel-index-unchanged.html | Week's Steel Index Unchanged | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/named-for-5-years-more-on-atomic-commission.html | Named for 5 Years More On Atomic Commission | True | The New York Times | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dr-hatcher-ohio-state-official-to-head-university-of-michigan.html | Dr. Hatcher, Ohio State Official, To Head University of Michigan; Succeeds Ruthven Sept. 1-- 52-Year-Old Educator Is Novelist and Historian | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/lawrenceville-alumni-elect.html | Lawrenceville Alumni Elect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bradley-says-koreans-killed-gi-prisoners.html | Bradley Says Koreans Killed G.I. Prisoners | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/revises-oklahoma-oath-ruling.html | Revises Oklahoma Oath Ruling | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/steel-rate-tops-100-twelfth-week-in-row.html | Steel Rate Tops 100% Twelfth Week in Row | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-superliner-to-exceed-51000-tons-rival-of-queens-to-be-launched.html | U.S. Superliner to Exceed 51,000 Tons; Rival of 'Queens' to Be Launched June 23 | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/museum-elects-trustee-commonwealth-fund-president-joins.html | MUSEUM ELECTS TRUSTEE; Commonwealth Fund President Joins Metropolitan Board | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/colombia-acts-on-oil-company-incorporated-to-take-over-tropicals.html | COLOMBIA ACTS ON OIL; Company Incorporated to Take Over Tropical's Concession | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mrs-warren-martin-has-child.html | Mrs. Warren Martin Has Child | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/fashion-summer-styles-offer-youthful-lines-in-larger-sizes.html | Fashion: Summer Styles Offer Youthful Lines in Larger Sizes; Dress-Jacket Costume Appears in Shantung, Linen and Prints | True | By Dorothy O'Neill | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/editor-deplores-handout.html | Editor Deplores 'Handout' | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/13-lines-in-eca-work-get-15-liberty-ships.html | 13 LINES IN E.C.A. WORK GET 15 LIBERTY SHIPS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/admits-perjury-guilt-but-professor-fights-second-count-involving.html | ADMITS PERJURY GUILT; But Professor Fights Second Count Involving Spy Link | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/credit-restraint-is-held-essential-nothing-more-important-now-to-us.html | CREDIT RESTRAINT IS HELD ESSENTIAL; Nothing More Important Now to U.S. Banks, Official Tells Maryland Association | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/play-by-laurents-to-arrive-in-fall-to-join-musical-hit.html | PLAY BY LAURENTS TO ARRIVE IN FALL; TO JOIN MUSICAL HIT | True | By Louis Calta | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/further-credit-curbs-opposed.html | Further Credit Curbs Opposed | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/1st-and-2d-aves-go-oneway-on-june-4-reid-announces-plan-as-the.html | 1ST AND 2D AVES. GO ONE-WAY ON JUNE 4; Reid Announces Plan as the Mayor Says It Is Under Study --Latter Then Approves | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/casualties-in-the-korean-fighting-dead.html | Casualties in the Korean Fighting DEAD | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/german-confesses-to-murder-in-1934-slaying-of-klausener-catholic.html | GERMAN CONFESSES TO MURDER IN 1934; Slaying of Klausener, Catholic Leader, Laid to Orders of Heydrich, Gestapo Deputy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/miss-f-auerbach-becomes-fiancee-eca-aide-in-paris-who-is-descendant.html | MISS F. AUERBACH BECOMES FIANCEE; E.C.A. Aide in Paris, Who Is Descendant of Albert Gallatin, Will Be Wed to R.W. Barney | True | Adam (Paris, France) | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/tenants-acquire-west-side-realty-gus-and-andy-buy-restaurant.html | TENANTS ACQUIRE WEST SIDE REALTY; Gus and Andy Buy Restaurant Building on 47th Street-- Other Manhattan Deals | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/part-of-helis-estate-listed.html | Part of Helis Estate Listed | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/new-jewish-magazine-first-edition-of-quarterly-to-be-out-in.html | NEW JEWISH MAGAZINE; First Edition of Quarterly to Be Out in September | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/five-germans-lose-stay-us-cancels-order-delaying-war-criminal.html | FIVE GERMANS LOSE STAY; U.S. Cancels Order Delaying War Criminal Executions | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/new-italian-liner-due-for-launching-25000ton-vessel-at-genoa-slated.html | NEW ITALIAN LINER DUE FOR LAUNCHING; 25,000-Ton Vessel at Genoa, Slated for Atlantic Run, Will Slide Into Water June 10 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/tel-aviv-is-likely-to-obey-un-order-pain-and-shock-wear-off-and.html | TEL AVIV IS LIKELY TO OBEY U.N. ORDER; Pain and Shock Wear Off and Regime Awaits Formal Note Calling for Drainage Halt SYRIA ASSAILS WORLD BODY Helplessness Charged as Work Continues on Israeli Project in Demilitarized Sector | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/house-unit-votes-higher-income-tax-effective-sept-in-another.html | HOUSE UNIT VOTES HIGHER INCOME TAX EFFECTIVE SEPT.; In Another Tentative Decision It Favors Corporate Rise Retroactive to Jan. 1 SHORT OF TRUMAN'S GOAL Total Increase of $6.4 Billion Now Provided-- Individuals May Get New 'Reprieve' | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/oberlin-will-admit-students-under-16.html | OBERLIN WILL ADMIT STUDENTS UNDER 16 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/spain-alerts-troops-for-strike-in-madrid.html | SPAIN ALERTS TROOPS FOR STRIKE IN MADRID | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/jose-ferrer-denies-he-is-a-communist-actor-tells-house-group-he.html | JOSE FERRER DENIES HE IS A COMMUNIST; Actor Tells House Group He Gave Name to 'Good Causes' Without Investigating | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/school-pay-rise-loses-defeated-3520-to-797-in-special-referendum-in.html | SCHOOL PAY RISE LOSES; Defeated 3,520 to 797 in Special Referendum in Danbury. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/rail-stock-bonus-passed-minneapolis-northfield-railway-to-issue.html | RAIL STOCK BONUS PASSED; Minneapolis, Northfield Railway to Issue $2,115,000 Dividend | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/2for1-stock-split-vote-june-15.html | 2-for-1 Stock Split Vote June 15 | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bonds-and-shares-on-london-market-small-losses-prevail-with-iran.html | BONDS AND SHARES ON LONDON MARKET; Small Losses Prevail, With Iran Blamed for General Dullness --British Funds Off Further | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/canada-metal-curbs-begin-june-1-aluminum-copper-brass-affected.html | Canada Metal Curbs Begin June 1; Aluminum, Copper, Brass Affected; Defense to Get First Call, With Non-Vital Output to Be Cut Soon-- Producer to Be Rated on Basis of 1950 Purchases | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/chinese-reds-execute-72-more.html | Chinese Reds Execute 72 More | True | Special to THE NEW YOEK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/parry-e-bannerman.html | PARRY E. BANNERMAN | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/rev-george-spence.html | REV. GEORGE SPENCE | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/nutrilite-cited-for-false-claims-court-writ-orders-distributor-to.html | NUTRILITE CITED FOR FALSE CLAIMS; Court Writ Orders Distributor to End Sales Methods Based on Its Therapeutic Value | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/gets-westinghouse-contracts.html | Gets Westinghouse Contracts | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/miss-crittenton-prospective-bride-betrothed-to-andrew-jackson.html | MISS CRITTENTON PROSPECTIVE BRIDE; Betrothed to Andrew Jackson Somerville Jr.-- Both Are Students at Maryland U. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ridgway-hails-8th-army-second-division-is-singled-out-for-special.html | RIDGWAY HAILS 8TH ARMY; Second Division Is Singled Out for Special Praise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sports-of-the-times-the-last-page.html | Sports of The Times; The Last Page? | True | By Arthur Daley | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mrs-bm-casper-to-wed-her-engagement-to-dr-thomas-w-palmer-jr-is.html | MRS. B.M. CASPER TO WED; Her Engagement to Dr. Thomas W. Palmer Jr. Is Announced | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/tennis-match-set-for-today.html | Tennis Match Set for Today | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/new-tariff-body-urged-by-malone-opponent-of-reciprocal-trade.html | NEW TARIFF BODY URGED BY MALONE; Opponent of Reciprocal Trade Program Suggests Substitute for Bill to Extend Law | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/communist-offensive-halted-as-un-forces-hit-hard.html | COMMUNIST OFFENSIVE HALTED AS U.N. FORCES HIT HARD | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/kemper-insurance-group.html | Kemper Insurance Group | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/marcus-lieberman.html | MARCUS LIEBERMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/burrell-t-dye.html | BURRELL T. DYE | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/charles-triller-patron-of-music-chairman-of-philharmonics-board-for.html | CHARLES TRILLER, PATRON OF MUSIC; Chairman of Philharmonic's Board for 6 Years Is Dead-- In Confectionery Business | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/text-of-irans-aide-memoire-to-the-us.html | Text of Iran's Aide Memoire to the U.S. | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/john-t-mintyre-novelist-79-dies-author-of-steps-going-down-was-also.html | JOHN T. M'INTYRE, NOVELIST, 79, DIES; Author of 'Steps Going Down' Was Also Noted Playwright-- Wrote 'Young Man's Fancy' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/italys-peace-treaty.html | ITALY'S PEACE TREATY | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/first-guardian-corp-loses-registration.html | FIRST GUARDIAN CORP. LOSES REGISTRATION | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bogota-budget-funds-raised.html | Bogota Budget Funds Raised | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bullet-hits-2-girls-children-struck-as-detective-fires-at-fleeing.html | BULLET HITS 2 GIRLS; Children Struck as Detective Fires at Fleeing Suspects | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/the-screen-in-review-if-its-a-touch-of-the-ould-sod-youre-wanting.html | THE SCREEN IN REVIEW; If It's a Touch of the Ould Sod You're Wanting, There's a Pair of Films to See at 55th St. Playhouse | True | By Bosley Crowther | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/speakers-at-arden-clash-on-us-policy-taft-calls-for-focus-on-asia.html | SPEAKERS AT ARDEN CLASH ON U.S. POLICY; Taft Calls for Focus on Asia While Senator Douglas Cites Communist Peril in Europe | True | By Russell Porter Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/chemical-yields-artificial-muscle-substance-taken-from-rabbits.html | CHEMICAL YIELDS ARTIFICIAL MUSCLE; Substance Taken From Rabbits Forms Fibers That Contract and Can Lift Weights DISCOVERED AT COLUMBIA Findings Expected to Lead to Better Understanding of the Way Body Cells Work | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/seeks-return-to-job-scientist-x-pleads-with-head-of-minnesota.html | SEEKS RETURN TO JOB; 'Scientist X' Pleads With Head of Minnesota University | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/norway-exhibits-wares-at-chicago-its-house-furnishings-display.html | NORWAY EXHIBITS WARES AT CHICAGO; Its House Furnishings Display Simple Functionalism and a Natural Use of Materials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/fall-millinery-is-shown.html | Fall Millinery Is Shown | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/brisbane-wool-prices-firm-strong-competition-marks-sales-of-best.html | BRISBANE WOOL PRICES FIRM; Strong Competition Marks Sales of Best Style Product | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dock-worker-dies-in-union-warfare-3-gunmen-pour-bullets-into.html | DOCK WORKER DIES IN UNION WARFARE; 3 Gunmen Pour Bullets Into Hoboken Local's Office in Renewal of Pier Fight | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ops-violations-found-low-grade-cottons-sold-to-mills-at-higher.html | O.P.S. VIOLATIONS FOUND; Low Grade Cottons Sold to Mills at Higher Ceilings, Agents Say | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/pay-upgrading-promised-housing-authority-rise-for-689-hinges-on.html | PAY UPGRADING PROMISED; Housing Authority Rise for 689 Hinges on Approval by City | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/arnold-s-rowntree.html | ARNOLD S. ROWNTREE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mothproof-blanket-dynel-fabric-also-defies-stains-and-does-not.html | MOTH-PROOF BLANKET; Dynel Fabric Also Defies Stains and Does Not Shrink | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sherlock-holmes-relives-at-exhibit-fact-and-fiction-recreated-in.html | SHERLOCK HOLMES RELIVES AT EXHIBIT; Fact and Fiction Recreated in London on the Occasion of Festival of Britain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/miss-rose-l-obrien.html | MISS ROSE L. O'BRIEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/made-ideal-plastics-chairman.html | Made Ideal Plastics Chairman | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/cuban-crop-news-lifts-sugar-prices-havana-reports-lower-yield.html | CUBAN CROP NEWS LIFTS SUGAR PRICES; Havana Reports Lower Yield—Coffee Gains on Better Demand--Wool Weak | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/franklin-w-olin-munitions-leader.html | FRANKLIN W. OLIN, MUNITIONS LEADER | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/blueribbon-jury-for-police-trial.html | BLUE-RIBBON JURY FOR POLICE TRIAL | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/joanne-dru-sues-exhusband.html | Joanne Dru Sues Ex-Husband | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/englander-tennis-victor-turns-back-schwarz-60-61-in-high-school.html | ENGLANDER TENNIS VICTOR; Turns Back Schwarz, 6-0, 6-1, in High School Tourney | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/99598-for-91day-bills-average-price-equal-to-annual-rate-of-1591.html | 99,598 FOR 91-DAY BILLS; Average Price Equal to Annual Rate of 1.591% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/fair-for-aged-women-today.html | Fair for Aged Women Today | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/korean-foe-withdraws-drive-halted-losses-enormous-under-un-blows.html | KOREAN FOE WITHDRAWS, DRIVE HALTED; LOSSES ENORMOUS UNDER U.N. BLOWS; BRADLEY SAYS M'ARTHUR IMPERILED U.S.; PARALLEL NEARED Allied Force Reaches to Less Than Ten Miles of the Boundary REDS ATTACK ABOVE SEOUL Field Chiefs Say They Believe They Have the Communists 'on the Run Once Again' | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/police-drop-station-merger.html | Police Drop Station Merger | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mrs-jh-wickersham-entertains-at-a-tea.html | MRS. J.H. WICKERSHAM ENTERTAINS AT A TEA | True | | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/court-ruling-held-fair-trade-blow-price-cutting-on-cosmetics-drugs.html | COURT RULING HELD 'FAIR TRADE' BLOW; Price Cutting on Cosmetics, Drugs and Home Appliances Called Possible Result | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/todays-probable-pitchers-89441634.html | TODAYS PROBABLE PITCHERS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ywca-officials-are-feted.html | Y.W.C.A. Officials Are Feted | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/rayburn-fears-senate-might-jail-president.html | Rayburn 'Fears' Senate Might Jail President | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/eisenhower-observes-danes-use-us-arms.html | EISENHOWER OBSERVES DANES USE U.S. ARMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/thomas-j-minnick-jr.html | THOMAS J. MINNICK JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/city-autoists-ignore-free-tests-of-cars.html | CITY AUTOISTS IGNORE FREE TESTS OF CARS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/canadiannational-net-halved.html | Canadian-National Net Halved | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/soviet-shakes-up-regional-leaders-number-of-heads-of-partys-central.html | SOVIET SHAKES UP REGIONAL LEADERS; Number of Heads of Party's Central Committees Have Been Ousted Recently | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/tisos-139-leads-pga-qualifiers-harmon-brosch-mallon-next-as-eight.html | TISOS 139 LEADS P.G.A. QUALIFIERS; Harmon, Brosch, Mallon Next as Eight Make Grade for Title Tourney in June | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/helen-e-repplier-students-fiancee-her-marriage-to-peter-ah-voorhis.html | HELEN E. REPPLIER STUDENT'S FIANCEE; Her Marriage to Peter A.H. Voorhis Jr. of Colorado U. to Take Place in Summer | True | Don Carlson | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mrs-john-j-scanlan.html | MRS. JOHN J. SCANLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ecuador-and-italy-sign-pact.html | Ecuador and Italy Sign Pact | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/rev-george-crowell.html | REV. GEORGE CROWELL | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/news-of-food-backyard-cooks-can-now-use-real-hickory-to-give-right.html | News of Food; Backyard Cooks Can Now Use Real Hickory To Give Right Flavor to Steaks and Chops | True | By Jane Nickerson | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/baby-center-to-open-48000-facility-at-bellevue-for-care-of.html | BABY CENTER TO OPEN; $48,000 Facility at Bellevue for Care of Premature Infants | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/austrian-banks-plan-shortterm-credits.html | AUSTRIAN BANKS PLAN SHORT-TERM CREDITS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/strike-demotion-upheld-court-reverses-nlrb-on-8-who-balked-at-bell.html | STRIKE DEMOTION UPHELD; Court Reverses N.L.R.B. on 8 Who Balked at Bell Picket Lines | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wilson-seascapes-in-preview-tonight-artists-first-oneman-show-at.html | WILSON SEASCAPES IN PREVIEW TONIGHT; Artist's First One-Man Show at A.A.A. Galleries Is Benefit for Greenwich House | True | By Aline B. Louchheim | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/truman-requests-1090491704-more-supplemental-appropriations-asked.html | TRUMAN REQUESTS $1,090,491,704 MORE; Supplemental Appropriations Asked Include $800,000,000 for Strategic Stockpiling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/medina-gives-point-to-us-in-trust-suit.html | MEDINA GIVES POINT TO U.S. IN TRUST SUIT | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-offers-land-steps-in-un.html | U.S. Offers Land Steps in U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/cab-falls-300-ft-driver-lives.html | Cab Falls 300 Ft., Driver Lives | True | | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/deliveries-spotty-in-office-devices-some-producers-at-exhibition.html | DELIVERIES SPOTTY IN OFFICE DEVICES; Some Producers at Exhibition Offer Current Shipments, Others Specify Delay | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/truaxtraer-coal-elects-executive-vice-president.html | Truax-Traer Coal Elects Executive Vice President | True | Moffett Studio | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/elizabeth-shaws-troth-assistant-editor-at-newsweek-william-goolrick.html | ELIZABETH SHAW'S TROTH; Assistant Editor at Newsweek, William Goolrick Jr. to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/exchange-seat-brings-56000.html | Exchange Seat Brings $56,000 | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sorority-bans-coed-for-dating-a-negro.html | SORORITY BANS CO-ED FOR DATING A NEGRO | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/carpenter-research-improves-jet-steel.html | CARPENTER RESEARCH IMPROVES JET STEEL | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dr-alfred-j-reis.html | DR. ALFRED J. REIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/edward-a-knapp.html | EDWARD A. KNAPP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wood-field-and-stream-catskills-yield-trout-peconic-weakfish-to.html | Wood, Field and Stream; Catskills Yield Trout, Peconic Weakfish to Anglers Who Brave Bad Weather | True | By Raymond R. Camp | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/perjury-charged-to-pba-employe-bookkeeper-indicted-on-four-counts.html | PERJURY CHARGED TO P.B.A. EMPLOYE; Bookkeeper Indicted on Four Counts for Testimony on Group's Ticket Sales | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/deputies-nearer-accord-agree-to-put-german-disarming-on-agenda-of.html | DEPUTIES NEARER ACCORD; Agree to Put German Disarming on Agenda of Big Four | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/signal-corps-office-opens.html | Signal Corps Office Opens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mine-union-leader-seized-in-bolivia-lechins-arrest-confirmed-by.html | MINE UNION LEADER SEIZED IN BOLIVIA; Lechin's Arrest Confirmed by Junta Aide-- Opposition in Capital City Dwindles | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/city-report-urges-richmond-college-education-board-council-calls.html | CITY REPORT URGES RICHMOND COLLEGE; Education Board Council Calls for 2-Year, Free Courses Backed Also by State 1953 OPENING PROPOSED Travel Hardships of Staten Islanders in Our Advanced Schools Emphasized | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/arthur-h-van-brunt.html | ARTHUR H. VAN BRUNT | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mrs-mary-h-beerer.html | MRS. MARY H. BEERER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/service-burial-grants-raised.html | Service Burial Grants Raised | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sees-newsprint-scarcity-melbourne-news-man-warns-the-australian.html | SEES NEWSPRINT SCARCITY; Melbourne News Man Warns the Australian Press After Survey | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/letters-to-the-times-training-the-draftdeferred-requirement-of.html | Letters to The Times; Training the Draft-Deferred Requirement of Military Education for College Students Proposed | True | CORNELIUS W. WICKERSHAM Jr. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mary-chelf-is-heard-in-song-debut-here.html | MARY CHELF IS HEARD IN SONG DEBUT HERE | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/chicago-transit-deficit-177039-total-noted-for-april-by-operating.html | CHICAGO TRANSIT DEFICIT; $177,039 Total Noted for April by Operating Authority | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/troth-announced-of-miss-sondheim-vassar-graduate-and-peter-h-vogel.html | TROTH ANNOUNCED OF MISS SONDHEIM; Vassar Graduate and Peter H. Vogel, Army Veteran, Will Be Married June 28 | True | Bradford Bachrach | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/jacob-s-potofsky-married.html | Jacob S. Potofsky Married | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-aid-ban-voted-on-seller-to-reds-congress-passes-a-money-bill.html | U.S. AID BAN VOTED ON SELLER TO REDS; Congress Passes a Money Bill With Rider Barring Help to All Sending War Materials | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/denies-signing-ouster-petition.html | Denies Signing Ouster Petition | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/red-sox-conquer-tigers-9-to-7-on-homer-by-williams-in-seventh.html | Red Sox Conquer Tigers, 9 to 7, On Homer by Williams in Seventh; Boston Scores 7 Times in Third but Needs Ted's 2-Run Blast for Victory--Mullin and Kryhoski Connect for Detroit | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/heifetz-in-festival-hall-violinist-gets-an-ovation-for-performance.html | HEIFETZ IN FESTIVAL HALL; Violinist Gets an Ovation for Performance in London | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/the-two-chinas.html | THE TWO CHINAS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/505-policemen-get-mass-retirement-group-largest-in-10-years-6000.html | 505 POLICEMEN GET MASS RETIREMENT; Group Largest in 10 Years-- $6,000 Pensions of Eleven Ex-Officials Held Up | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/supreme-court-curbs-laws-on-fair-trade-in-45-states-in-6to3.html | Supreme Court Curbs Laws On 'Fair Trade' in 45 States; In 6-to-3 Decision, Tribunal Holds Statutes Cannot Bind Stores Refusing to Sign Agreements Not to Cut Prices | True | By Jay Walz Special To The New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/loomis-school-names-alumni-as-advisers.html | LOOMIS SCHOOL NAMES ALUMNI AS ADVISERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/plans-no-murtagh-move-mayor-says-action-on-charges-is-up-to.html | PLANS NO MURTAGH MOVE; Mayor Says Action on Charges Is Up to Appellate Division | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/quill-writes-to-murphy-asks-immediate-conference-to-discuss-police.html | QUILL WRITES TO MURPHY; Asks 'Immediate Conference' to Discuss Police Wages | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/jet-ace-out-of-combat-jabara-is-assigned-to-duty-as-instructor-in.html | JET ACE OUT OF COMBAT; Jabara Is Assigned to Duty as Instructor in Japan | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/joseph-chamberlain-law-exprofessor.html | JOSEPH CHAMBERLAIN, LAW EX-PROFESSOR | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bradley-says-chiefs-feared-jeopardizing-civilian-control-bradley.html | Bradley Says Chiefs Feared Jeopardizing Civilian Control; BRADLEY SAW PERIL IN M'ARTHUR STAND | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/rate-rise-is-urged-at-edison-meeting-6-return-on-common-stock.html | RATE RISE IS URGED AT EDISON MEETING; 6% Return on Common Stock Required to Attract Capital, Stockholders Are Told DELAY BY P.S.C. CRITICIZED Texas Gas Is Now Being Used in Consolidated Plants, to Go Out to Customers in July | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/foreignbreds-run-one-two.html | Foreign-Breds Run One, Two | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/steiner-to-play-abroad-chess-champion-off-for-tourneys-in-madrid.html | STEINER TO PLAY ABROAD; Chess Champion Off for Tourneys in Madrid and Vienna | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/the-great-debate-eludes-a-singer-miss-truman-discovers-press-refers.html | THE 'GREAT DEBATE' ELUDES A SINGER; Miss Truman Discovers Press Refers to MacArthur, Not the Movies Versus TV | True | By Bess Furman Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/jersey-mayor-in-marines-belleville-group-bids-farewell-to-veteran.html | JERSEY MAYOR IN MARINES; Belleville Group Bids Farewell to Veteran Going to Camp | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/students-riot-in-tunisia-clashes-over-local-autonomy-worry-french.html | STUDENTS RIOT IN TUNISIA; Clashes Over Local Autonomy Worry French Politicians | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/says-he-blacked-out-trenton-murder-defendant-is-third-to-make-same.html | SAYS HE 'BLACKED OUT'; Trenton Murder Defendant Is Third to Make Same Plea | True | | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/inventory-control-of-tires-extended-npa-in-rubber-order-change.html | INVENTORY CONTROL OF TIRES EXTENDED; N.P.A. in Rubber Order Change Makes Retail Distributors Subject to Restriction | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/54suite-building-conveyed-in-bronx-east-140th-street-parcel-also.html | 54-SUITE BUILDING CONVEYED IN BRONX; East 140th Street Parcel Also Has Seven Stores--Investor Buys on West 230th Street | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/york-gets-youngstown-post.html | York Gets Youngstown Post | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/rubber-for-red-china-banned-by-singapore.html | RUBBER FOR RED CHINA BANNED BY SINGAPORE | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/army-chair-bidder-declared-chairless.html | ARMY CHAIR BIDDER DECLARED CHAIRLESS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/david-niles-quits-as-trumans-aide-roosevelt-holdover-tells-the.html | DAVID NILES QUITS AS TRUMAN'S AIDE; Roosevelt Holdover Tells the President He Is Tired and Wants to Visit Israel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/oscar-e-nelson.html | OSCAR E. NELSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/donald-r-mbain.html | DONALD R. M'BAIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/transcript-of-general-bradleys-third-day-of-testimony-as-senate.html | Transcript of General Bradley's Third Day of Testimony as Senate Resumes Policy Hearing; General Declares That He Concurred | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/goggin-in-jersey-group.html | Goggin in Jersey Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bengurion-honored-in-detroit-on-his-tour.html | BEN-GURION HONORED IN DETROIT ON HIS TOUR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/launching-drive-for-merchant-marine-library.html | LAUNCHING DRIVE FOR MERCHANT MARINE LIBRARY | True | The New York Times | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/colleges-weighing-tv-football-role-n-c-a-a-group-which-fears-blow-a.html | COLLEGES WEIGHING TV FOOTBALL ROLE; N. C. A. A. Group, Which Fears Blow at Box Office, Will Review Situation Friday | True | By Robert C. Doty | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/stock-of-utilities-is-oversubscribed-ohio-edison-long-island.html | STOCK OF UTILITIES IS OVERSUBSCRIBED; Ohio Edison, Long Island Lighting Report Offerings to Holders Taken, Some by Employes | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dodgehickey-kaplowitzcarr.html | Dodge--Hickey; Kaplowitz--Carr | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/harold-abbe-wins-pace-at-westbury-favorite-defeats-lucky-chief-as.html | HAROLD ABBE WINS PACE AT WESTBURY; Favorite Defeats Lucky Chief as Harness Meeting Opens --18,098 Bet $824,839 | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/adonis-faces-jail-pleads-no-defense-in-jersey-gaming-deal-denied.html | ADONIS FACES JAIL; PLEADS NO DEFENSE IN JERSEY GAMING; Deal Denied, but First Prison Term Is Not Expected to Be Maximum of 18 Years 4 ASSOCIATES JOIN MOVE Operators of 3 Dice Casinos Handling $1,000,000 a Year to Be Sentenced Monday | True | By Emanuel Perlmutter Special To the New York Times | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/canal-deepening-vetoed-army-engineer-corps-finds-barge-project.html | CANAL DEEPENING VETOED; Army Engineer Corps Finds Barge Project Unjustified | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wage-board-rushes-small-packer-cases.html | WAGE BOARD RUSHES SMALL PACKER CASES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/preferred-redemption.html | PREFERRED REDEMPTION | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/morrison-cools-germans-hopes-britons-approach-to-problems-of-bonn.html | MORRISON COOLS GERMANS' HOPES; Briton's Approach to Problems of Bonn More Cautious Than That of U.S. and France | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/talking-it-over-at-arden.html | TALKING IT OVER AT ARDEN | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wage-policy-adrift.html | WAGE POLICY ADRIFT | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/iraq-gets-british-arms.html | Iraq Gets British Arms | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/epsom-entry-is-injured-stokes-may-not-run-in-english-derbyarcot-172.html | EPSOM ENTRY IS INJURED; Stokes May Not Run in English Derby--Arcot 17-2 Choice | True | | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dr-joseph-hutchinson.html | DR. JOSEPH HUTCHINSON | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/predraft-test-advice-students-are-warned-not-to-buy-instruction.html | PRE-DRAFT TEST ADVICE; Students Are Warned Not to Buy 'Instruction' Books | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/polish-player-deserts-swiss-say-skonecki-tennis-star-will-stay-in.html | POLISH PLAYER DESERTS; Swiss Say Skonecki, Tennis Star, Will Stay in West. | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/agency-aids-children-on-trip-to-california.html | AGENCY AIDS CHILDREN ON TRIP TO CALIFORNIA | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/eldon-h-keller.html | ELDON H. KELLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/further-declines-in-chicago-grains-but-partial-recovery-appears-on.html | FURTHER DECLINES IN CHICAGO GRAINS; But Partial Recovery Appears on Investment Buying--Corn, Wheat Off at Close | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/links-test-to-north-hills.html | Links Test to North Hills | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mrs-alice-lennon.html | MRS. ALICE LENNON | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bank-merger-in-st-louis-mercantilecommerce-will-join-mississippi.html | BANK MERGER IN ST. LOUIS; Mercantile-Commerce Will Join Mississippi Valley Trust | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/cattle-sales-off-on-10-rollback-but-chicago-observers-reject.html | CATTLE SALES OFF ON 10% ROLLBACK; But Chicago Observers Reject 'Hold-Back' Strike Idea-- Waiting Attitude Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sec-finds-stocks-off-prices-of-263-issues-on-may-19-all-below.html | S.E.C. FINDS STOCKS OFF; Prices of 263 Issues on May 19 All Below Previous Week | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/robert-b-smith.html | ROBERT B. SMITH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dr-joseph-l-holmes.html | DR. JOSEPH L. HOLMES | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/japanese-actress-gets-role-in-movie-shirley-yamaguchi-to-appear-in.html | JAPANESE ACTRESS GETS ROLE IN MOVIE; Shirley Yamaguchi to Appear in 'East Is East,' Film to Be Made on Coast Soon | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/store-owner-80-slain-for-10.html | Store Owner, 80, Slain for $10 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-denies-switch-in-policy-on-china-state-department-calls-rusk.html | U.S. DENIES SWITCH IN POLICY ON CHINA; State Department Calls Rusk Address on Nationalists and Reds Mere Restatement | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/robinson-is-victor-over-marcel-in-5th-frenchmans-handlers-throw-in.html | ROBINSON IS VICTOR OVER MARCEL IN 5TH; Frenchman's Handlers Throw in Towel at Paris--Marino Beats Shirai in Tokyo GRAZIANO DEFEATS GRECO Scores Knockout in Third of Montreal Bout--Beau Jack Stopped by Turner | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/nehru-and-editors-in-conflict-on-gag-indian-newsmen-believed-set-to.html | NEHRU AND EDITORS IN CONFLICT ON 'GAG'; Indian Newsmen Believed Set to Publicize the Legislators Voting for Press Curbs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ready-for-atomic-attack-street-car-and-bus-men-study-plans-to.html | READY FOR ATOMIC ATTACK; Street Car and Bus Men Study Plans to Evacuate Wounded | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/glidden-sales-set-sixmonth-record-609-gain-in-earnings-also.html | GLIDDEN SALES SET SIX-MONTH RECORD; 60.9% Gain in Earnings Also Reported for Period--Other Corporation Statements | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/pro-football-and-dumont-sign-a-475000-tv-pact.html | Pro Football and DuMont Sign a $475,000 TV Pact | True | By the United Press. | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/california-bonds-get-best-bid-here-national-city-group-offers-2197.html | CALIFORNIA BONDS GET BEST BID HERE; National City Group Offers 2,197% for $11,806,000 Loan—Other Financing | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/party-for-mrs-leland-cofer.html | Party for Mrs. Leland Cofer | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/alfred-e-reinman.html | ALFRED E. REINMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/urban-league-cites-retired-executive.html | URBAN LEAGUE CITES RETIRED EXECUTIVE | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/william-a-bourdon.html | WILLIAM A. BOURDON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ward-s-patterson.html | WARD S. PATTERSON | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/postage-meter-company-adds-directors.html | POSTAGE METER COMPANY ADDS DIRECTORS | True | Fabian Bachrach | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/paraguay-names-defense-chief.html | Paraguay Names Defense Chief | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/back-from-conferences-abroad.html | BACK FROM CONFERENCES ABROAD | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/presidents-daughter-holds-press-parley.html | PRESIDENT'S DAUGHTER HOLDS PRESS PARLEY | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/abramsonkaplan.html | Abramson—Kaplan | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/books-of-the-times-dull-despite-alba-affair.html | Books of The Times; Dull Despite Alba Affair | True | By Orville Prescott | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/port-to-dress-up-for-maritime-day-vessels-to-join-in-18th-annual.html | PORT TO DRESS UP FOR MARITIME DAY; Vessels to Join in 18th Annual Observance, Both Here and in Harbors Abroad | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/guests-memories-keep-bids-high-at-sale-of-ritzcarlton-furnishings.html | Guests' Memories Keep Bids High At Sale of Ritz-Carlton Furnishings | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/grocery-cart-suit-filed-us-charges-2-concerns-seek-to-maintain.html | GROCERY CART SUIT FILED; U.S. Charges 2 Concerns Seek to Maintain Monopoly | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/honor-french-hero-of-american-revolution.html | HONOR FRENCH HERO OF AMERICAN REVOLUTION | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/heads-columbia-college-alumni.html | Heads Columbia College Alumni | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/petain-will-be-examined-by-french-medical-group.html | Petain Will Be Examined By French Medical Group | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/fire-kills-woman-73-retired-teacher-dies-in-74th-street-nursing.html | FIRE KILLS WOMAN, 73; Retired Teacher Dies in 74th Street Nursing Home | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/high-court-silent-on-plea-to-bar-sawyer-contempt.html | High Court Silent on Plea To Bar Sawyer 'Contempt' | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sale-nets-115000-to-medical-center-2-tickets-to-king-and-i-go-for.html | SALE NETS $115,000 TO MEDICAL CENTER; 2 Tickets to 'King and I' Go for $150, With Maharajah Donating Surprise $1,000 | True | The New York Times | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/boy-15-found-guilty-in-vanderbilt-threat.html | BOY, 15, FOUND GUILTY IN VANDERBILT THREAT | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/britain-sets-back-france-in-doubles-takes-21-lead-in-davis-cups.html | BRITAIN SETS BACK FRANCE IN DOUBLES; Takes 2-1 Lead in Davis Cups Play as Mottram-Paish Win —Italian Netmen Gain | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/un-child-aid-board-to-meet.html | U.N. Child Aid Board to Meet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sec-to-hear-plan-to-sell-power-stock.html | S.E.C. TO HEAR PLAN TO SELL POWER STOCK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/musical-on-thursday-aids-berkshire-farm.html | MUSICAL ON THURSDAY AIDS BERKSHIRE FARM | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/1480-in-national-open-record-field-for-june-1416-is-announced-in.html | 1,480 IN NATIONAL OPEN; Record Field for June 14-16 Is Announced in Title Golf | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/green-assails-race-bias.html | Green Assails Race Bias | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/prof-sheehan-gets-citation.html | Prof. Sheehan Gets Citation | True | | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/loan-to-great-western-300000-bank-fund-to-pay-off-notes-3-of.html | LOAN TO GREAT WESTERN; $3,000,00 Bank Fund to Pay Off Notes, $3 of Preferred Arrears | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/gh-archambault-a-times-reporter-correspondent-in-south-africa.html | G.H. ARCHAMBAULT, A TIMES REPORTER; Correspondent in South Africa Dies—Had Covered Paris for Almost 50 Years | | The New York Times, 1944 | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-plans-to-build-big-plant-on-deer-creek-8000kilowatt-utah.html | U.S. Plans to Build Big Plant on Deer Creek; 8,000-Kilowatt Utah Hydroelectric Project | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/student-dies-of-injuries.html | Student Dies of Injuries | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/egypt-reinstates-chief-of-staff.html | Egypt Reinstates Chief of Staff | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/syria-names-new-army-chief.html | Syria Names New Army Chief | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/jersey-fruit-grower-honored.html | Jersey Fruit Grower Honored | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/park-ave-coop-suite-sold.html | Park Ave. 'Co-op' Suite Sold | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wider-field-held-insurances-need-at-insurance-dinner.html | WIDER FIELD HELD INSURANCE'S NEED; AT INSURANCE DINNER | True | The New York Times | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/radar-on-alaska-peaks-in-view.html | Radar on Alaska Peaks in View | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/traffic-accidents-drop-total-for-week-in-city-is-544-against-557-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 544, Against 557 a Year Ago | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/deferment-tests-set-for-saturday-first-draft-examination-for.html | DEFERMENT TESTS SET FOR SATURDAY; First Draft Examination for College Students Slated-- Centers Here Listed | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/house-votes-bill-to-forbid-inflating-coins-by-hammer.html | House Votes Bill to Forbid Inflating Coins by Hammer | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/civil-defense-agency-named-accounts.html | Civil Defense Agency Named; Accounts | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/peiping-picks-envoy-to-karachi.html | Peiping Picks Envoy to Karachi | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/iron-lung-yields-to-plastic-device-light-chest-respirator-used-for.html | 'IRON LUNG' YIELDS TO PLASTIC DEVICE; Light Chest Respirator Used for 'Reversed Breathing' in Cerebral Palsy Cases | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/says-gm-was-favored-npa-official-testifies-steel-pleas-from-others.html | SAYS G.M. WAS FAVORED; N.P.A. Official Testifies Steel Pleas From Others Were 'Lost' | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/benefit-groups-plan-luncheon.html | Benefit Groups Plan Luncheon | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wools-big-four-to-bolster-prices-britain-australia-south-africa-and.html | WOOL'S 'BIG FOUR' TO BOLSTER PRICES; Britain, Australia, South Africa and New Zealand Agree on Minimum Support Plan | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/cotton-unchanged-to-12-points-off-early-selling-in-quiet-market-is.html | COTTON UNCHANGED TO 12 POINTS OFF; Early Selling in Quiet Market Is Attributed to Favorable Weather in South | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/catholic-music-fete-names-its-winners.html | CATHOLIC MUSIC FETE NAMES ITS WINNERS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/gives-4-scholarships-merrill-lynch-aids-employes-children-in.html | GIVES 4 SCHOLARSHIPS; Merrill Lynch Aids Employes' Children in College Careers | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dr-lowell-b-hodges.html | DR. LOWELL B. HODGES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/truman-gain-seen-in-ouster.html | Truman Gain Seen in Ouster | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/tablet-honors-william-penn.html | Tablet Honors William Penn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/durocher-words-in-100-category-frick-fines-giants-manager-for-vile.html | DUROCHER WORDS IN $100 CATEGORY; Frick Fines Giants' Manager for 'Vile, Abusive' Talk to Umpire Lon Warneke | True | From a Staff Correspondent | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/white-sox-check-senators-5-to-3-chicagoans-take-5th-straight-as.html | WHITE SOX CHECK SENATORS, 5 TO 3; Chicagoans Take 5th Straight as Dorish Stars in Relief --Coan Belts a Homer | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/moral-vigor-stressed-american-youth-must-have-it-sarah-lawrence.html | MORAL VIGOR STRESSED; American Youth Must Have It, Sarah Lawrence Head Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/state-junior-chamber-elects.html | State Junior Chamber Elects | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/21-nationalists-get-life-terms.html | 21 Nationalists Get Life Terms | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/three-deny-subversion-welfare-employes-are-queried-on-organization.html | THREE DENY SUBVERSION; Welfare Employes Are Queried on Organization Affiliation. | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/work-halt-thursday-set-by-marine-cooks.html | WORK HALT THURSDAY SET BY MARINE COOKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/solution-for-feudin-tennessee-governor-suggests-polk-county.html | SOLUTION FOR FEUDIN'; Tennessee Governor Suggests Polk County Dissolve | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/unitarian-appeal-elects.html | Unitarian Appeal Elects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/two-rallies-fail-to-hold-stocks-up-declines-of-major-fractions.html | TWO RALLIES FAIL TO HOLD STOCKS UP; Declines of Major Fractions Chalked Up, With Weakness in Rails Heading List Down COMPOSITE RATE OFF 0.38 Trading Covers 1,121 Issues With 629 Lower at Close and Only 235 Higher | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/troopers-on-alert-in-utah-prison-riot.html | TROOPERS ON ALERT IN UTAH PRISON RIOT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/limitation-found-on-cloud-seeding-tests-by-air-force-show-light.html | LIMITATION FOUND ON CLOUD SEEDING; Tests by Air Force Show Light Cuts Effect of Silver Iodide as Rain-Making Agent | True | By Science Service | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/advertising-news-for-standard-order-forms.html | Advertising News; For Standard Order Forms | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/music-clubs-end-parley-mrs-ada-miller-of-providence-named-president.html | MUSIC CLUBS END PARLEY; Mrs. Ada Miller of Providence Named President on Final Day | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/forms-canadian-subsidiary.html | Forms Canadian Subsidiary | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/new-bridgeport-bank-branch.html | New Bridgeport Bank Branch | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/loss-ratio-in-korea-136-in-u-n-s-favor-1618-casualties-are-listed.html | LOSS RATIO IN KOREA 1-36 IN U. N.'S FAVOR; 1,618 Casualties Are Listed for Allies to 58,000 for Reds During 5-Day Period | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/the-japanese-treaty.html | THE JAPANESE TREATY | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/pastor-takes-mission-post.html | Pastor Takes Mission Post | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/emil-p-stahl.html | EMIL P. STAHL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/senate-committee-shift-democrats-get-2-extra-places-as-moody-takes.html | SENATE COMMITTEE SHIFT; Democrats Get 2 Extra Places as Moody Takes Post | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/topics-and-sidelights-of-the-day-in-wall-street-treasury-refunding.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET.; Treasury Refunding | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/a-city-transit-problem.html | A CITY TRANSIT PROBLEM | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/senate-committee-backs-equal-rights-for-women.html | Senate Committee Backs Equal Rights for Women | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/raymond-c-egan.html | RAYMOND C. EGAN | True | | 1979-07-02 | RE0000031529 | B00000302913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-urges-merger-of-un-arms-bodies-wants-control-plan-mapped-by-a.html | U.S. URGES MERGER OF U.N. ARMS BODIES; Wants Control Plan Mapped by a Consolidated Conventional and Atomic Weapons Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/james-burns.html | JAMES BURNS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/elizabeth-howell-to-be-wed-june-9-she-lists-ten-attendants-for-her.html | ELIZABETH HOWELL TO BE WED JUNE 9; She Lists Ten Attendants for Her Marriage in East Islip to Fergus Reid Buckley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/crash-led-to-jail-man-asks-40000-plumber-sues-owners-of-cars.html | CRASH LED TO JAIL, MAN ASKS $40,000; Plumber Sues Owners of Cars, Reciting Complicated Woes That Followed Accident | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/cost-plan-baffles-atlantic-alliance-formula-for-dividing-wests.html | COST PLAN BAFFLES ATLANTIC ALLIANCE; Formula for Dividing West's Burden Doesn't Lend Itself to Mathematical Solution | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/constable-fined-25.html | Constable Fined $25 | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/navy-recalls-17-dc-4s-eastern-air-lines-turns-back-planes-on-lease.html | NAVY RECALLS 17 DC-4S; Eastern Air Lines Turns Back Planes on Lease From U.S. | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/business-failures-off.html | Business Failures Off | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/primate-defeats-jet-master-in-75th-juvenile-stakes-at-belmont-park.html | Primate Defeats Jet Master in 75th Juvenile Stakes at Belmont Park; A SPILL IN THE HURDLES AT BELMONT PARK | True | By Joseph C. Nichols | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mdonald-accents-crime-prevention-tells-social-service-group-that.html | M'DONALD ACCENTS CRIME PREVENTION; Tells Social Service Group That Should Be Half of District Attorney's Job | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/civil-defense-film-for-schools-pushed.html | CIVIL DEFENSE FILM FOR SCHOOLS PUSHED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-seen-public-enemy-prestige-in-near-east-called-low-among-arab.html | U.S. SEEN PUBLIC ENEMY; Prestige in Near East Called Low Among Arab Populations | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/stalin-cited-770-times-by-paper.html | Stalin Cited 770 Times by Paper | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-22 | 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/heads-travel-agency-official-had-been-associated-wins-norse-bureau.html | HEADS TRAVEL AGENCY; Official Had Been Associated Wins Norse Bureau Before War | True | | 1979-07-02 | RE0000031529 | B00000302913 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bradley-thinks-russia-is-ready-to-risk-full-war.html | Bradley Thinks Russia Is Ready to Risk Full War | True | By the United Press. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/tank-blast-kills-instructor.html | Tank Blast Kills Instructor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/des-moines-paper-honored.html | Des Moines Paper Honored | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dewey-names-legal-aide.html | Dewey Names Legal Aide | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bolivia-hears-of-ouster-seized-tin-miners-chief-said-to-have-been.html | BOLIVIA HEARS OF OUSTER; Seized Tin Miners' Chief Said to Have Been Deported | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/indian-wheat-bill-wins-in-house-test-consideration-of-loan-to-buy.html | INDIAN WHEAT BILL WINS IN HOUSE TEST; Consideration of Loan to Buy Needed Supply Is Voted-- Foe Attacks E.C.A. Program Appeasing Russia" Charged | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/socony-renews-yale-fellowship.html | Socony Renews Yale Fellowship | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/anne-lynn-engaged-to-edward-j-cousin.html | ANNE LYNN ENGAGED TO EDWARD J. COUSIN | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/inwood-triumphs-in-womens-golf-long-island-squad-captures-interclub.html | INWOOD TRIUMPHS IN WOMEN'S GOLF; Long Island Squad Captures Interclub Title by Beating Somerset Hills, Century | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/truman-will-ask-85-billion-for-arms-and-economic-aid-8500000000-set.html | Truman Will Ask 8.5 Billion For Arms and Economic Aid; $8,500,000,000 SET FOR FOREIGN HELP | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/4-marine-deaths-investigated.html | 4 Marine Deaths Investigated | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/rudolf-bing-off-for-europe.html | Rudolf Bing Off for Europe | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/general-doubts-guerrillas-would-rally-to-chiang.html | General Doubts Guerrillas Would Rally to Chiang | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/inland-glass-works-sold.html | Inland Glass Works Sold | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/rights-of-ports-curbed.html | Rights of Ports Curbed | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/departing-soldiers-guests-at-city-party.html | DEPARTING SOLDIERS GUESTS AT CITY PARTY | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wins-in-cashiers-golf-george-k-garvin-jr-take-prize-on-connecticut.html | WINS IN CASHIERS' GOLF; George K. Garvin Jr. Take Prize on Connecticut Links | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/testimony-disputed-at-trenton-six-trial.html | TESTIMONY DISPUTED AT TRENTON SIX TRIAL | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/israelis-suspend-swamp-job-in-zone-tel-aviv-agrees-to-stop-work.html | ISRAELIS SUSPEND SWAMP JOB IN ZONE; Tel Aviv Agrees to Stop Work Temporarily on Seven Acres of Arab-Owned Land | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/air-maneuvers-on-today.html | Air Maneuvers On Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/brimm-victor-over-de-john.html | Brimm Victor Over De John | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wood-field-and-stream-cape-cod-striper-fishing-now-on-upgrade-with.html | Wood, Field and Stream; Cape Cod Striper Fishing Now on Upgrade, With Several Big Catches Reported | True | By Raymond R. Camp | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/stabilization-aide-named.html | Stabilization Aide Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/coordination-need-of-west-in-arming-defense-geared-to-atlantic.html | COORDINATION NEED OF WEST IN ARMING; Defense Geared to Atlantic Community—Output Based on National Requirements Standardization Retarded Useful Coordinator | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/russian-prisoners-form-a-new-class-brussels-trial-hears-camps.html | RUSSIAN PRISONERS FORM A NEW CLASS; Brussels 'Trial' Hears Camps Create a Stratum–Children Sentenced to Die at 18 | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/the-gw-kavanaughs-honored.html | The G.W. Kavanaughs Honored | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/outoftown-critics-to-see-plays.html | Out-of-Town Critics to See Plays | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/jersey-bond-club-nominates.html | Jersey Bond Club Nominates | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/lake-ore-shipments-gain.html | Lake Ore Shipments Gain | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/miss-mary-a-shutes.html | MISS MARY A. SHUTES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bay-state-phone-rate-up-5300000-increase-ordered-with-3400000.html | BAY STATE PHONE RATE UP; $5,300,000 Increase Ordered With $3,400,000 Refund | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/oliver-sets-marks-in-sales-and-net-6month-income-370-a-share.html | OLIVER SETS MARKS IN SALES AND NET; 6-Month Income $3.70 a Share Against $2.46 Year Ago, With Taxes Equaling Profit $1,229,099 NET SHOWN General Instrument Reports Gain Over Previous Year EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/deals-in-westchester-homes-bought-in-larchmont-scarsdale-and-mt.html | DEALS IN WESTCHESTER; Homes Bought in Larchmont, Scarsdale and Mt. Vernon | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/fusion-rewards-5-for-civic-service-hogan-mcdonald-halley-hoving.html | FUSION REWARDS 5 FOR CIVIC SERVICE; Hogan, McDonald, Halley, Hoving, Finkelstein Honored by the City Party | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/woodmere-takes-title-advances-4-to-quarterfinals-of-high-school-net.html | WOODMERE TAKES TITLE; Advances 4 to Quarter-Finals of High School Net Play | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/white-sox-15-hits-top-senators-98-chicago-with-dorish-takes-sixth.html | WHITE SOX' 15 HITS TOP SENATORS, 9-8; Chicago, With Dorish, Takes Sixth in Row, Rallying for Victory Over Haynes | True | | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dr-arthur-mginn.html | DR. ARTHUR M'GINN | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/manufacturer-backs-imports-in-watches.html | MANUFACTURER BACKS IMPORTS IN WATCHES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/us-asks-for-explanation.html | U.S. Asks For Explanation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/girl-heads-class-at-union-seminary-also-wins-1200-scholarship-in.html | GIRL HEADS CLASS AT UNION SEMINARY; Also Wins $1,200 Scholarship in Group of 200 Graduated at Theological School | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/marian-fisher.html | MARIAN FISHER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/country-fair-sideshows-and-all-helps-out-brooklyn-college-funds-a.html | Country Fair, Sideshows and All, Helps Out Brooklyn College Funds; A COUNTRY FAIR HELD ON BROOKLYN COLLEGE CAMPUS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/rko-will-revise-halfbreed-movie-western-starring-robert-young-and.html | R.K.O. WILL REVISE 'HALFBREED' MOVIE; Western Starring Robert Young and Jack Buetel Is Found Too Short for Release | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/truman-protests-public-housing-cut-asks-senate-to-lift-houses.html | TRUMAN PROTESTS PUBLIC HOUSING CUT; Asks Senate to Lift House's 5,000-Unit Limit for 1952 as 'Crippling' to Defense Drive | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/vinson-gives-time-for-sawyer-plea-chief-justice-stays-jail-order.html | VINSON GIVES TIME FOR SAWYER PLEA; Chief Justice Stays Jail Order Against Commerce Secretary Accused in Ship Case | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ritz-auction-is-continued.html | Ritz Auction Is Continued | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/saffmaggi-cancels-operas.html | Saffmaggi Cancels Operas | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/more-ground-lost-by-stock-market-early-strength-disappears-before.html | MORE GROUND LOST BY STOCK MARKET; Early Strength Disappears Before Moderate Selling, Largely in the Motors TRADING LIGHT, NARROW Only 1,440,000 Shares, 1,094 Issues Dealt in—Average of Prices Declines 0.46 Hudson Lay Off a Factor MORE GROUND LOST BY STOCK MARKET | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/160ton-tnt-blast-measured-by-army.html | 160-TON T.N.T. BLAST 'MEASURED BY ARMY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/elizabeth-van-leer-hostess.html | Elizabeth Van Leer Hostess | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/chicago-u-gets-100000.html | Chicago U. Gets $100,000 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/secretarys-wake-notes-a-surprise-to-bradley.html | Secretary's Wake Notes A Surprise to Bradley | True | By the United Press. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/new-highs-are-set-by-sugar-futures-world-and-domestic-prices.html | NEW HIGHS ARE SET BY SUGAR FUTURES; World and Domestic Prices Advance Here—Coffee Off, Wool Easier, Rise in Tin | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/new-setup-urged-for-rural-schools-education-groups-yearbook-asserts.html | NEW SET-UP URGED FOR RURAL SCHOOLS; Education Group's Yearbook Asserts They Should Not Imitate City Institutions NEEDS OF PUPILS DIFFER Use of Urban-Type Buildings, Terms and Classes for Farm Children Decried Buildings Held copied Education Neglect Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/brooks-score-7-in-7th-and-5-in-9th-to-overcome-pittsburgh-17-to-8.html | Brooks Score 7 in 7th and 5 in 9th To Overcome Pittsburgh, 17 to 8; Hodges Gets 2 Homers, Second With Three On—Campanella and Edwards Connect —Kiner Hits 4-Bagger for Pirates Edwards Connects in 7th Dusak Walks In Run | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/pal-art-winners-receive-awards-honored-at-leagues-niche-in-villages.html | P.A.L. ART WINNERS RECEIVE AWARDS; Honored at League's Niche in Village's Outdoor Show—Classes in 22 Centers | True | | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/to-lecture-at-fordham.html | To Lecture at Fordham | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/university-to-honor-five-times-publisher-4-canadians-will-receive.html | UNIVERSITY TO HONOR FIVE; Times Publisher, 4 Canadians Will Receive Degrees | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/events-of-interest-in-shipping-world-50-ships-with-half-million.html | EVENTS OF INTEREST IN SHIPPING WORLD; 50 Ships, With Half Million Tons of Coal and Grain, Sailed Since March 13 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dr-t-sedgwick-87-minister-60-years-rector-emeritus-of-the-calvary.html | DR. T. SEDGWICK, 87, MINISTER 60 YEARS; Rector Emeritus of the Calvary Episcopal Church Dies--Had Served Here 4 Decades | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/eisenhower-hears-danish-problems-is-told-lack-of-officers-and.html | EISENHOWER HEARS DANISH PROBLEMS; Is Told Lack of Officers and Barracks Limits Training Period to 12 Months | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/13yearold-boy-signed-for-role-in-hit-musical.html | 13-Year-Old Boy Signed For Role in Hit Musical | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/sorcerer-revival-due-tonight.html | 'Sorcerer' Revival Due Tonight | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/hong-kong-position-stressed.html | Hong Kong Position Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/the-proceedings-in-the-un-economic-social-council-scheduled-for.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL SCHEDULED FOR TODAY (May 23, 1951) ECONOMIC & SOCIAL COUNCIL GENERAL ASSEMBLY | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/news-of-food-variety-of-salad-dressings-enhance-tastiness-of-crisp.html | News of Food; Variety of Salad Dressings Enhance Tastiness of Crisp Greens in Spring FRENCH DRESSING GEORGE FITZMAURICE PENNSYLVANIA GERMAN SALAD DRESSING MONA LISA DRESSING LIME-MINT DRESSING RHINE WINE DRESSING ALMOND MAYONNAISE | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/arcaros-mount-in-doubt.html | Arcaro's Mount in Doubt | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/funston-of-trinity-college-to-be-stock-exchange-head-naming-of.html | Funston of Trinity College To Be Stock Exchange Head; Naming of President, 40, to Succeed Emil Schram Expected Tomorrow TRINITY PRESIDENT TO HEAD EXCHANGE | True | Harris & Ewing | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dress-trade-confused-delay-in-ops-price-ceiling-seen-forcing-output.html | DRESS TRADE 'CONFUSED'; Delay in O.P.S. Price Ceiling Seen Forcing Output Changes | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/30000-in-iran-boo-us-and-britain-in-rally-condemning-stand-on-oil.html | 30,000 in Iran Boo U.S. and Britain In Rally Condemning Stand on Oil; 30,000 IN IRAN BOO AMERICANS, BRITISH | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bengurion-lauds-taft-douglas.html | Ben-Gurion Lauds Taft, Douglas | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/kingsmen-downed-at-hempstead-53-hofstra-sure-of-at-least-tie-for.html | KINGSMEN DOWNED AT HEMPSTEAD, 5-3; Hofstra Sure of at Least Tie for Title After Defeating Brooklyn College Nine WAGNER TOPS MANHATTAN Extends Streak to 11 Games With 1-0 Victory--Fordham Halts Kings Point, 3-1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-voorhees-76-ceramist-is-dead-director-of-the-inwood-pottery.html | MRS. VOORHEES, 76, CERAMIST, IS DEAD; Director of the Inwood Pottery Studios Which She Founded With Late Husband | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/forest-fires-strike-canada.html | Forest Fires Strike Canada | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/prices-are-easier-in-cotton-market-close-1-point-higher-to-35-off.html | PRICES ARE EASIER IN COTTON MARKET; Close 1 Point Higher to 35 Off Following Persistent Selling by South and Spot Firms | True | | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/salesmanship-held-present-need-of-us.html | 'SALESMANSHIP' HELD PRESENT NEED OF U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/named-purchasing-head-of-commercial-solvents.html | Named Purchasing Head Of Commercial Solvents | True | Weber | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/giants-again-list-lockman-at-first-irvin-to-play-in-left-today.html | GIANTS AGAIN LIST LOCKMAN AT FIRST; Irvin to Play in Left Today Against Cubs-- Rain, Cold Put Off Chicago Game | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/demand-is-rising-for-calculators-industry-continues-to-expand-in.html | DEMAND IS RISING FOR CALCULATORS; Industry Continues to Expand in Face of Heavy Shortages, Marchant President Says 16,000 Attend Exhibit | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/school-strike-ousts-23-pawtucket-principal-loses-job-for-respecting.html | SCHOOL STRIKE OUSTS 23; Pawtucket Principal Loses Job for Respecting Picket Line | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wool-associates-nominate-keith.html | Wool Associates Nominate Keith | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/copper-duty-suspended-president-signs-bill-making-imports-of-metal.html | COPPER DUTY SUSPENDED; President Signs Bill Making Imports of Metal Free | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/anne-nagel-divorce-approved.html | Anne Nagel Divorce Approved | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/nyu-will-open-oct-5-violets-to-face-kings-point-eleven-in-night.html | N.Y.U. WILL OPEN OCT. 5; Violets to Face Kings Point Eleven in Night Contest | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/business-world-buyers-arrivals-show-increase-to-make-mens-wear.html | BUSINESS WORLD; Buyers' Arrivals Show Increase To Make Men's Wear Woolens 'Buys' Reported in Apparel Water Heater Shipments Off | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/young-gorilla-here-from-africa-to-replace-one-lost-by-bronx-zoo.html | Young Gorilla Here From Africa To Replace One Lost by Bronx Zoo | True | The New York Times | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/good-recoveries-shown-by-wheat-chicago-grain-markets-display.html | GOOD RECOVERIES SHOWN BY WHEAT; Chicago Grain Markets Display Stronger Tone-- Bulls Cheered by Cash Demand in Corn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/transcript-of-fourth-day-of-bradleys-testimony-in-opposition-to-the.html | Transcript of Fourth Day of Bradley's Testimony in Opposition to the MacArthur Thesis; WILEY IN AFFABLE MOOD. Witness Explains Circumstances of the Taking of Notes at Conference on Wake Island Witness Doubts Wisdom Of Risking Wider War Doesn't Consider Presence Of Stenographer Too Unusual Roll Is Called On Blair House Meeting Conclusions Forgotten, Bradley Declares Record Usually Made Of Those at Meeting Hickenlooper Seeks Up-to-Date Figure Three Courses of Action In Korea Held Open SEEKING A POINT OF INFORMATION BEFORE HEARING Russia's Attitude on Korea Conflict Viewed as an Indication She Is Willing to Risk War Use of Aircraft By Reds Discussed Russia Called Nation Causing Most Trouble Vandenberg's Opposition To Wider Raids Cited Russia's Aim Is Held To Rule the World Cain Gives the Reasons For His "Impatience" Both Possibilities Considered, General Says Canadian Experience Is Given as Example A REPUBLICAN CONFERENCE Bradley Sees Harm to Security in Passing to Soviet Information on Nation's Capabilities Those Receiving Report On Wake Island Listed Aims in Korea Are Redefined Casualty Ratio Pu | True | The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau) | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/heads-morris-associates.html | Heads Morris Associates | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/british-ship-reported-seized.html | British Ship Reported Seized | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/british-jet-bomber-flies-fourengine-craft-goes-aloft-for-the-first.html | BRITISH JET BOMBER FLIES; Four-Engine Craft Goes Aloft for the First Time | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/2-win-fulbright-awards.html | 2 Win Fulbright Awards | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/moss-fourrun-homer-in-seventh-defeats-tigers-for-red-sox-63.html | Moss' Four-Run Homer in Seventh Defeats Tigers for Red Sox, 6-3; Catcher's Grand Slam Breaks 2-2 Tie and Gains Second Victory for McDermott, Who Yields 7 Hits-- Gray Is Loser | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/furnishings-shown-for-tworoom-suite.html | FURNISHINGS SHOWN FOR TWO-ROOM SUITE | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/abc-vice-president-named.html | A.B.C. Vice President Named | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/vest-quits-football-post.html | Vest Quits Football Post | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/composers-in-us-held-equal-to-any-can-compete-with-all-rivals-music.html | COMPOSERS IN U.S. HELD EQUAL TO ANY; Can Compete With All Rivals, Music Critics Circle Agrees --Choral Prize Planned | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/javits-urged-for-council-head.html | Javits Urged for Council Head | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/thousands-honor-merchant-marine-observing-maritime-day-in-new-york.html | THOUSANDS HONOR MERCHANT MARINE; OBSERVING MARITIME DAY IN NEW YORK | True | The New York Times | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/patrick-kelly.html | PATRICK KELLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/us-jet-ace-is-decorated.html | U.S. Jet Ace Is Decorated | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/eisenhower-in-norway.html | Eisenhower in Norway | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/foe-uses-refugees-to-ser-off-mines-forces-stragglers-to-march.html | FOE USES REFUGEES TO SER OFF MINES; Forces Stragglers to March Against Allied Positions-- U.S. Patrols Save Some | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/israeli-house-condemns-emergency-regulations.html | Israeli House Condemns Emergency Regulations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/william-e-gormley.html | WILLIAM E. GORMLEY | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/investigate-school-fire-patchogue-police-officials-join-in-inquiry.html | INVESTIGATE SCHOOL FIRE; Patchogue Police Officials Join in Inquiry Into Blaze | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/industry-relations-seen-as-peace-aid.html | INDUSTRY RELATIONS SEEN AS PEACE AID | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/us-grand-jury-begins-a-supersecret-inquiry.html | U.S. Grand Jury Begins A Super-Secret Inquiry | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ask-price-ceiling-delay-textile-dealers-seek-months-extension.html | ASK PRICE CEILING DELAY; Textile Dealers Seek Month's Extension Before Freeze | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/20th-century-art-in-new-exhibition-stieglitz-selections-opened-to.html | 20TH CENTURY ART IN NEW EXHIBITION; Stieglitz Selections Opened to Public Today at the Modern Museum--Show on 9th St. | True | By Howard Devree | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/few-volunteering-for-civil-defense-only-2500-recruited-in-city-for.html | FEW VOLUNTEERING FOR CIVIL DEFENSE; Only 2,500 Recruited in City for 50,000 Attack Posts, A.W.V.S. Is Told | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/sees-druggists-hit-85-in-connecticut-will-be-bankrupted-counsel.html | SEES DRUGGISTS HIT; 85% in Connecticut Will Be Bankrupted, Counsel Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/quits-congress-party-in-india.html | Quits Congress Party in India | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/writ-on-granite-denied-manufacturers-charge-plot-on-shipments-from.html | WRIT ON GRANITE DENIED; Manufacturers Charge Plot on Shipments From Vermont | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mcloy-calls-cases-of-7-nazis-closed.html | M'CLOY CALLS CASES OF 7 NAZIS CLOSED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/casualties-in-the-korean-fighting-dead-wounded-injured-missing-in.html | Casualties in the Korean Fighting; DEAD WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/crime-commission-is-upheld-as-legal-state-group-has-right-to-issue.html | CRIME COMMISSION IS UPHELD AS LEGAL; State Group Has Right to Issue Subpoenas, Benvenga Also Declares in Ruling Rights Held Safeguarded | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/music-reception-tonight-composerconductor-association-to-give.html | MUSIC RECEPTION TONIGHT; Composer-Conductor Association to Give Awards at Waldorf | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bonds-and-shares-on-london-market-british-funds-weaken-while-other.html | BONDS AND SHARES ON LONDON MARKET; British Funds Weaken, While Other Securities Improve Modestly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/apathy-charged-in-civil-defense-right-city-setup-could-cut-bomb.html | APATHY CHARGED IN CIVIL DEFENSE; Right City Set-Up Could Cut Bomb Casualties About 25%, Building Managers Hear | True | By Lee E. Cooper Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/commander-upholds-south-korean-army.html | COMMANDER UPHOLDS SOUTH KOREAN ARMY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/russia-and-poland-trade-territory-moscow-gets-rail-link-in-west.html | RUSSIA AND POLAND TRADE TERRITORY; Moscow Gets Rail Link in West While Warsaw Gains Bit of Land in the Ukraine SHIFTS IN FRONTIER | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/harvard-society-elects.html | Harvard Society Elects | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/here-on-2month-tour-wife-of-pakistans-foreign-secretary-to-study.html | HERE ON 2-MONTH TOUR; Wife of Pakistan's Foreign Secretary to Study Education | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/official-reports-describing-the-days-operations-in-korea-reds.html | Official Reports Describing the Day's Operations in Korea; REDS PIERCE LINE IN THE EAST, BUT RETREAT ELSEWHERE United Nations | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/fishing-boat-torpedoed.html | Fishing Boat Torpedoed | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/decorators-sell-east-side-housing-lenygon-morant-dispose-of-madison.html | DECORATORS SELL EAST SIDE HOUSING; Lenygon & Morant Dispose of Madison Avenue Parcel at 82d Street | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/veterans-donate-blood-group-from-advertising-agency-gives-to-red.html | VETERANS DONATE BLOOD; Group From Advertising Agency Gives to Red Cross | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/socony-refinery-officials-seat-dog-at-table-to-pay-tribute-to-5.html | Socony Refinery Officials Seat Dog at Table To Pay Tribute to '5 Years' Devoted Service' | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/cattle-shipments-climb-to-normal-2day-total-for-week-however-lags3.html | CATTLE SHIPMENTS CLIMB TO NORMAL; 2-Day Total for Week, However Lags--3 Weeks Seen Needed to Weigh Rollback's Effects No Early Effect Seen Two-Day Figures Are Down Armour Pays Less | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/teachers-push-ban-on-outside-tasks-passive-resistance-planned-if.html | TEACHERS PUSH BAN ON OUTSIDE TASKS; Passive Resistance Planned if Board Insists on Renewal of Extracurricular Tasks TEACHERS IN CITY TO PUSH BOYCOTT School Working Hours | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/to-discuss-grannis-play.html | To Discuss Grannis Play | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/battlefield-triumphs-by-length-in-6furlong-test-of-belmont-park.html | Battlefield Triumphs by Length in 6-Furlong Test of Belmont Park; SPREADING OUT FOR THE RUN DOWN TO THE WIRE YESTERDAY | True | BY Joseph C. Nicholsthe New York Times | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/peiping-pushes-purge-mayor-promises-executions-will-be-expedited.html | PEIPING PUSHES PURGE; Mayor Promises Executions Will Be Expedited | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/kremlin-gets-an-assist-on-spurring-arms-funds.html | Kremlin Gets an 'Assist' On Spurring Arms Funds | True | | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/debutantes-will-aid-petal-bale-tonight.html | DEBUTANTES WILL AID PETAL BALE TONIGHT | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/307th-infantry-memorial-set.html | 307th Infantry Memorial Set | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dr-teads-14th-term.html | DR. TEAD'S 14TH TERM | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/railroad-sets-date-for-bids.html | Railroad Sets Date for Bids | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/flora-hoffman-fiancee-engaged-to-fred-fa-jacobson-north-carolina-u.html | FLORA HOFFMAN FIANCEE; Engaged to Fred F.A. Jacobson, North Carolina U. Graduate | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/air-raid-shelter-plan-for-subways-includes-walk-in-42d-st-shuttle.html | Air Raid Shelter Plan for Subways Includes 'Walk' in 42d St. Shuttle; RAID SHELTER PLAN UTILIZES SUBWAYS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/independence-of-customers-told-by-defense-at-antitrust-trial.html | Independence of Customers Told By Defense at Anti-Trust Trial; Western Utility Leader's Trip to Wall Street With 30-30 Rifle to Get What He Wanted' Described in First Boston Deposition | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/your-host-is-saved-from-destruction-injured-racer-doomed-after-fall.html | YOUR HOST IS SAVED FROM DESTRUCTION; Injured Racer, Doomed After Fall, Is Recovering and Will Stand at Stud | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/british-again-fear-us-shift-in-orient-worry-that-washington-may-be.html | BRITISH AGAIN FEAR U.S SHIFT IN ORIENT; Worry That Washington May Be Driven to Adopt Some MacArthur China Views BRITISH AGAIN FEAR U.S. SHIFT IN ORIENT Britons Fear U.S. Attitude | | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/child-to-mrs-spencer-douglas.html | Child to Mrs. Spencer Douglas | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/french-group-to-study-ports.html | French Group to Study Ports | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/toll-wont-force-chinese-out-of-war-bridges-says.html | Toll Won't Force Chinese Out of War, Bridges Says | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/brooklyn-tv-sale-begins-tomorrow-stock-of-20-dealers-will-be.html | BROOKLYN TV SALE BEGINS TOMORROW; Stock of 20 Dealers Will Be Auctioned--Others in City Deplore More 'Disruption' | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/kingsmen-take-tennis-match.html | Kingsmen Take Tennis Match | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dr-george-p-hunt.html | DR. GEORGE P. HUNT | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/hague-court-weighs-latin-asylum-anew.html | HAGUE COURT WEIGHS LATIN ASYLUM ANEW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/jean-a-brunner-57-vfw-chief-in-1944.html | JEAN A. BRUNNER, 57, V.F.W. CHIEF IN 1944 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/japanese-sign-steel-contract.html | Japanese Sign Steel Contract | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/abroad-the-iran-crisis-as-it-touches-point-four-more-than-force-a.html | Abroad; The Iran Crisis as It Touches Point Four More Than Force A Graver Danger | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/named-to-sec-post-truman-nominates-buffalo-man-to-replace-mccormick.html | NAMED TO S.E.C. POST; Truman Nominates Buffalo Man to Replace McCormick | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/madrid-workers-stage-a-boycott-thousands-heed-secret-call-to-avoid.html | MADRID WORKERS STAGE A BOYCOTT; Thousands Heed Secret Call to Avoid Public Transport, Cafes to Protest Costs | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-guy-gannett-led-music-clubs-national-federation-president-from.html | MRS. GUY GANNETT, LED MUSIC CLUBS; National Federation President From 1941 to 1947 Dies-- Wife of Maine Publisher | | The New York Times Studio, 1941 | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/poles-bar-air-trip-of-envoy-for-us-defer-authority-for-a-flight-of.html | POLES BAR AIR TRIP OF ENVOY FOR U.S.; Defer Authority for a Flight of Ambassador Kirk From Moscow to France | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/czechs-accuse-us-of-helping-spies-prague-charges-facilities-of.html | CZECHS ACCUSE U.S. OF HELPING SPIES; Prague Charges Facilities of Radio Free Europe Are Used by Traitors Calls for Remedies by U.S. | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-edith-w-mann.html | MRS. EDITH W. MANN | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-john-sala.html | MRS. JOHN SALA | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/credit-control-end-for-autos-is-urged.html | CREDIT CONTROL END FOR AUTOS IS URGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/pro-giants-sign-weinmeister.html | Pro Giants Sign Weinmeister | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/schoellkopf-medal-given-for-chemical-advances.html | Schoellkopf Medal Given For Chemical Advances | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/cheese-importers-choose-officers.html | Cheese Importers Choose Officers | | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/paperboard-output-up-233-higher-in-weekorders-gain-65-backlog-896.html | PAPERBOARD OUTPUT UP; 23.3% Higher in Week--Orders Gain 6.5%, Backlog 89.6% | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/new-rail-line-to-cross-mexico.html | New Rail Line to Cross Mexico | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/farris-d-saphar.html | FARRIS D. SAPHAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-harry-english.html | MRS. HARRY ENGLISH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/oil-and-fire-in-iran.html | OIL AND FIRE IN IRAN | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/william-stevenson.html | WILLIAM STEVENSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/security-analysts-elect-new-york-unit-president.html | Security Analysts Elect New York Unit President | True | Jean Raeburn | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/yonkers-police-exonerated.html | Yonkers Police Exonerated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/airedale-sales-appoints.html | Airedale Sales Appoints | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/braves-check-cards-72-triumph-with-fourrun-rally-in-fifthelliott.html | BRAVES CHECK CARDS, 7-2; Triumph With Four-Run Rally in Fifth--Elliott Connects | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/baby-steals-show-from-our-mayor-his-honor-dedicates-premature.html | BABY STEALS SHOW FROM OUR MAYOR; His Honor Dedicates Premature Infant Center at Bellevue, Comes Out Second Best | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/gromyko-pressed-on-pact-issue.html | Gromyko Pressed on Pact Issue | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/factory-week-still-408-hours.html | Factory Week Still 40.8 Hours | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mcdougald-sparkles-afield.html | McDougald Sparkles Afield | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/letters-to-the-times-chinas-status-questioned-thesis-of-continuity.html | Letters to The Times; China's Status Questioned Thesis of Continuity of State as Applied to Peiping Is Examined Methods of Succession Decisive Factor The Family Grocer Use of Fluorine More Groupings Offered International Edition Commended | True | PHILIP WAGER LOWRY.V.O. HURME, D.M.D.,FRANK KINGDON,J.P. SHERIDAN. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/back-gift-promotion-22000-electric-dealers-tying-in-on-housewares.html | BACK GIFT PROMOTION; 22,000 Electric Dealers 'Tying In' on Housewares Plan | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/chicagoan-named-to-head-jewish-welfare-group.html | Chicagoan Named to Head Jewish Welfare Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/usa-presbyterians-at-2448596.html | U.S.A. Presbyterians at 2,448,596 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ossining-50th-anniversary-feted.html | Ossining 50th Anniversary Feted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/headway-on-traffic.html | HEADWAY ON TRAFFIC | True | | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/gum-turpentine-off-cold-april-cuts-output-29-but-wool-product-rises.html | GUM TURPENTINE OFF; Cold April Cuts Output 29% but Wool Product Rises 16% | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/briton-reports-on-trip-stokes-says-us-will-provide-more-sulphur-and.html | BRITON REPORTS ON TRIP; Stokes Says U.S. Will Provide More Sulphur and Cotton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/publishers-parley-opens.html | Publishers' Parley Opens | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dealers-to-continue-refrigerator-buying.html | DEALERS TO CONTINUE REFRIGERATOR BUYING | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/jose-ferrer-asks-reds-be-outlawed-denies-as-house-witness-he-ever.html | JOSE FERRER ASKS REDS BE OUTLAWED; Denies as House Witness He Ever Backed Party Aims--Was 'Ignorant' in Aiding 'Fronts' Usually Ready to Take Bow | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/soviet-improves-rain-machines.html | Soviet 'Improves' Rain Machines | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/block-party-and-square-dance-on-friday-to-be-benefit-for-episcopal.html | Block Party and Square Dance on Friday To Be Benefit for Episcopal City Mission | True | Wasserman | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/college-ban-criticized-civil-liberties-union-reports-on-brooklyn.html | COLLEGE BAN CRITICIZED; Civil Liberties Union Reports on Brooklyn Publication | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/insurgents-mass-in-south-tongking-concentration-in-force-seen-in.html | INSURGENTS MASS IN SOUTH TONGKING; Concentration in Force Seen in New Zone of French Defense Perimeter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/to-teach-rotc-at-nyu.html | To Teach R.O.T.C. at N.Y.U. | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/heads-columbia-players.html | Heads Columbia Players | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/msgr-sheen-elevated-to-auxiliary-bishop-writer-and-lecturer-will-be.html | Msgr. Sheen Elevated to Auxiliary Bishop; Writer and Lecturer Will Be Spellman Aide | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/tobey-denounces-futile-inquiry-as-help-to-stalin-asks-its-close.html | Tobey Denounces 'Futile' Inquiry As Help to Stalin, Asks Its Close; Appeal to Committees Follows Testimony of Bradley on Probable Toll in Raid | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/passports-of-2-seized-woman-penalized-had-headed-a-delegation-to.html | PASSPORTS OF 2 SEIZED; Woman Penalized Had Headed a Delegation to Moscow | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ge-chairman-honored-for-aid-to-world-trade.html | G.E. Chairman Honored For Aid to World Trade | True | The New York Times Studio | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/soap-firm-leases-factory-in-queens-taxpayer-sale-in-valley-stream.html | SOAP FIRM LEASES FACTORY IN QUEENS; Taxpayer Sale in Valley Stream Among Other Realty Trading in Long Island Areas | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/flamethrowing-mine-used-by-allies-in-korea.html | Flame-Throwing Mine Used by Allies in Korea | True | By the United Press. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/peron-to-run-atom-unit-decree-establishes-plant-under-his-own.html | PERON TO RUN ATOM UNIT; Decree Establishes Plant Under His Own Direct Control | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/kirk-cautions-us-on-policymaking-at-arden-house-he-questions-wisdom.html | KIRK CAUTIONS U.S. ON POLICY-MAKING; At Arden House He Questions Wisdom of Carrying It On in Open View of Soviet | True | By Russell Porter Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/murray-outpoints-mendivil.html | Murray Outpoints Mendivil | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/idiots-delight-returns-tonight-depicts-willie-baxter.html | 'IDIOT'S DELIGHT' RETURNS TONIGHT; DEPICTS WILLIE BAXTER | True | By Sam Zolotow | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/to-address-rail-enthusiasts.html | To Address Rail Enthusiasts | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/school-is-opened-for-ellis-island-it-is-linked-with-playground-in.html | SCHOOL IS OPENED FOR ELLIS ISLAND; It Is Linked With Playground in Sunny Room for Children of Many Nationalities HONORS SOCIAL WORKER Escape-Proof Glass to Replace Bars in Plan to Modernize Immigration Facilities | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/venezuela-oil-aid-set-foreign-concerns-to-assist-in-opening-sea.html | VENEZUELA OIL AID SET; Foreign Concerns to Assist in Opening Sea Route | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/advertising-news-bacardi-fights-tieins-accounts-personnel-notes.html | Advertising News; Bacardi Fights Tie-Ins Accounts Personnel Notes | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/eca-names-chief-in-thailand.html | E.C.A. Names Chief in Thailand | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/2500000-loan-placed-financing-set-on-post-office-building-for-42d.html | $2,500,000 LOAN PLACED; Financing Set on Post Office Building for 42d Street | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/general-anxious-fears-that-disclosures-of-military-program-might-in.html | GENERAL ANXIOUS, Fears That Disclosures of Military Program Might Incite Soviet RESTATES KOREA POLICY Declares U.S. No Longer Can Demand Clearing of Entire Peninsula of Korea DANGER IN INQUIRY CITED BY BRADLEY Disclosures Are Deplored Wiley Renews Tactics He Forgets Conclusions | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/on-the-radio.html | ON THE RADIO | True | WEDNESDAY, MAY 23, 1951 | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/principal-ending-44-years-service-max-j-herzberg-is-honored-by-400.html | PRINCIPAL ENDING 44 YEARS' SERVICE; Max J. Herzberg Is Honored by 400 at the Weequahic High School in Newark Speakers at Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wing-summer-term-to-start.html | Wing Summer Term to Start | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/william-nastvogel.html | WILLIAM NASTVOGEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/waste-kills-fish-plants-hundreds-of-trout-among-dead-in-2mile.html | WASTE KILLS FISH, PLANTS; Hundreds of Trout Among Dead in 2-Mile Stretch of Creek | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/morrison-pledges-austria-aid.html | Morrison Pledges Austria Aid | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/germans-agree-to-form-single-olympic-team.html | Germans Agree to Form Single Olympic Team | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/sterling-sale-approved-stockholders-to-exchange-stock-for-white.html | STERLING SALE APPROVED; Stockholders to Exchange Stock for White Motor Co. Shares | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/credit-improves-in-latin-americ-federal-reserve-bank-finds-67-of.html | CREDIT IMPROVES IN LATIN AMERIC; Federal Reserve Bank Finds 67% of Drafts Promptly Paid in April, 62% in March | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wall-st-gives-aid-to-new-york-fund-10000-at-subtreasury-steps-for.html | WALL ST. GIVES AID TO NEW YORK FUND; 10,000 at Subtreasury Steps for Rally as the Director Gets an Award From Veterans | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/us-casualty-total-cut-bradley-sets-5day-list-at-882-killed-and.html | U.S. CASUALTY TOTAL CUT Bradley Sets 5-Day List at 882 Killed and Wounded | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/hudson-motor-begins-twoweek-shutdown.html | HUDSON MOTOR BEGINS TWO-WEEK SHUTDOWN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/chicago-cards-sign-wallner.html | Chicago Cards Sign Wallner | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/runyon-fund-to-gain-adjacent-hunts-meet-saturday-at-blind-brook-a.html | RUNYON FUND TO GAIN; Adjacent Hunts Meet Saturday at Blind Brook a Benefit | True | | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bonn-debt-parley-set-three-western-powers-to-confer-in-london-this.html | BONN DEBT PARLEY SET; Three Western Powers to Confer in London This Summer | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/reynolds-downs-st-louis-by-6-to-1-after-trying-to-catch-yogi-berras.html | REYNOLDS DOWNS ST. LOUIS BY 6 TO 1; AFTER TRYING TO CATCH YOGI BERRA'S HOME RUN | | By Louis Effratthe New York Times | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/the-huleh-marshes.html | THE HULEH MARSHES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/reds-incentive-discipline-cited.html | Reds' 'Incentive' Discipline Cited | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/commodity-index-drops-bls-reports-decrease-from-3702-may-11-to-3674.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 370.2 May 11 to 367.4 May 18 | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-h-pell-is-guest-she-is-honored-with-luncheon-by-mrs-william-p-h.html | MRS. H. PELL IS GUEST; She Is Honored With Luncheon by Mrs. William P. Hoffmann | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/field-day-observed-at-hunter-college.html | FIELD DAY OBSERVED AT HUNTER COLLEGE | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/elected-to-the-presidency-of-hunter-panhellenic-unit.html | Elected to the Presidency Of Hunter Panhellenic Unit | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/flowers-sold-to-aid-drive-for-clean-city.html | FLOWERS SOLD TO AID DRIVE FOR CLEAN CITY | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/new-recruits-seen-for-defense-work-1800000-mentally-retarded-can-be.html | NEW RECRUITS SEEN FOR DEFENSE WORK; 1,800,000 Mentally Retarded Can Be Used With Training, Convention Here Is Told | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/fabulous-fabrics-displayed-in-lille-exhibit-laces-silks-furs-and.html | Fabulous Fabrics Displayed in Lille Exhibit; Laces, Silks, Furs and Gowns Draw Women | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/west-reconsiders-naval-commands-atlantic-powers-to-review-thc.html | WEST RECONSIDERS NAVAL COMMANDS; Atlantic Powers to Review the Proposed Appointment of Fechteler, U.S. Admiral Near East Command Weighed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/westchester-war-on-hot-rods-begins-countys-police-justices-join-in.html | WESTCHESTER WAR ON HOT RODS BEGINS; County's Police Justices Join in Highway Safety Program Intended for Teen-Agers OFFENDERS TO SEE FILMS Judge's Program Note Cites Peekskill Boy's Death and Asks 'See What We Mean?' Jurist Discusses Peril | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/grain-stocks-rise-in-india.html | Grain Stocks Rise in India | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/gay-pierette-wins-trot-at-westbury-1710-choice-scores-over.html | GAY PIERETTE WINS TROT AT WESTBURY; 17.10 Choice Scores Over Cooperage by 2 Lengths, With Harry Dee Third | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/maragon-starts-term-friday.html | Maragon Starts Term Friday | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/higher-prices-loom-zinc-institute-told.html | HIGHER PRICES LOOM, ZINC INSTITUTE TOLD | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/park-traffic-plan-urged-300000-asked-to-improve-transverse-at-86th.html | PARK TRAFFIC PLAN URGED; $300,000 Asked to Improve Transverse at 86th Street | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/music-contest-finals-tomorrow.html | Music Contest Finals Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/2-us-warships-hit-off-korea-2-warships-struck-off-korea-by-reds.html | 2 U.S. Warships Hit Off Korea; 2 WARSHIPS STRUCK OFF KOREA BY REDS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/pole-refuses-to-return-home.html | Pole Refuses to Return Home | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bradley-cites-raid-hazards.html | Bradley Cites Raid Hazards | True | | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/john-paul-jones.html | JOHN PAUL JONES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-maccracken-has-son.html | Mrs. MacCracken Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/nuptials-on-june-9-for-miss-crawley-scarsdale-girl-anb-william-c.html | NUPTIALS ON JUNE 9 FOR MISS CRAWLEY; Scarsdale Girl anb William C. Andre, Harvard Business Student, to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/getting-on-with-britain.html | GETTING ON WITH BRITAIN | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/washington-confirms.html | Washington Confirms | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/books-of-the-times-narrative-and-social-history-his-character.html | Books of The Times; Narrative and Social History His Character Portraits Vivid | True | By Orville Prescott | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/more-officers-for-navy-fouryearplan-will-add-1949-other-than.html | MORE OFFICERS FOR NAVY; Four-Year-Plan Will Add 1,949 Other Than Academy Graduates | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dr-john-e-parker.html | DR. JOHN E. PARKER | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/guatemalans-bar-3-americans.html | Guatemalans Bar 3 Americans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/handling-of-korean-war-hit-by-commando-kelly.html | Handling of Korean War Hit by Commando Kelly | True | By the United Press. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/british-living-costs-show-another-rise.html | BRITISH LIVING COSTS SHOW ANOTHER RISE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/french-report-air-sabotage.html | French Report Air Sabotage | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/prospects-of-peace-will-influence-truman-on-52-boyle-declares-as.html | Prospects of Peace Will Influence Truman on '52, Boyle Declares; As Democrats Gather at Denver for 3-Day Meeting, Chairman Pledges Battle to Advance Fair Deal Program Calls Prosperity Greatest Republicans Are Blamed | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/internal-auditors-name-officers.html | Internal Auditors Name Officers | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | | https://www.nytimes.com/1951/05/23/archives/mayor-names-six-confirmed-by-bar-to-city-bench-jobs-says-politics.html | MAYOR NAMES SIX, CONFIRMED BY BAR, TO CITY BENCH JOBS; Says Politics Is Minor Factor in Determining Selections for the Magistrates' Court MRS. SCHWARTZ INCLUDED But Her Choice Does Not Mean Feud With DeSipio Is Eased, Executive Indicates Others on the Mayor's List No DeSapio Rapprochement Seen MAYOR NAMES SIX TO CITY BENCH JOBS | True | By Charles G. Bennett | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/added-to-pitneybowes-board.html | Added to Pitney-Bowes Board | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/harper-leech.html | HARPER LEECH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/market-correction-of-10-to-20-is-seen.html | MARKET 'CORRECTION' OF 10 TO 20% IS SEEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/grand-circuit-card-put-off.html | Grand Circuit Card Put Off | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/us-cuts-aid-to-un-fund-congress-halves-contribution-for-help-to.html | U.S. CUTS AID TO U.N. FUND; Congress Halves Contribution for Help to Children | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/eleanor-r-braman-prospective-bride-vassar-senior-will-be-wed-to.html | ELEANOR R. BRAMAN PROSPECTIVE BRIDE; Vassar Senior Will Be Wed to Thomas A. McGraw, Cornell Medical School Senior | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/nlrb-orders-todd-vote-machinists-and-helpers-ballot-set-at-brooklyn.html | N.L.R.B. ORDERS TODD VOTE; Machinists and Helpers' Ballot Set at Brooklyn, Hoboken | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/new-york-fund-help.html | New York Fund Help | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/3d-gi-group-back-from-korea.html | 3d G.I. Group Back From Korea | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wendel-offenbacher.html | WENDEL OFFENBACHER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/hospital-gets-therapeutic-talk.html | Hospital Gets Therapeutic Talk | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/rewarding-lawbreakers.html | REWARDING LAWBREAKERS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mcdermott-confirms-note-warmongering-is-denied.html | McDermott Confirms Note; 'Warmongering' Is Denied | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/fordham-games-changed-rams-to-use-randalis-island-not-polo-grounds.html | FORDHAM GAMES CHANGED; Rams to Use Randalis Island, Not Polo Grounds, at Home | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-davis-active-in-civic-work-here-leader-in-red-cross-league-of.html | MRS. DAVIS, ACTIVE IN CIVIC WORK HERE; Leader in Red Cross, League of Women Voters and Jewish Philanthropies Is Dead | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/alabama-track-coach-resigns.html | Alabama Track Coach Resigns | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/pact-finance-unit-set-up-new-board-to-find-ways-to-pay-cost-of.html | PACT FINANCE UNIT SET UP; New Board to Find Ways to Pay Cost of Rearming | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/butter-supply-expected-to-be-ample-in-1951-if-ceilings-black.html | Butter Supply Expected to Be Ample in 1951 If Ceilings, Black Markets Do Not Interfere | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/senate-group-votes-six-billion-for-arms.html | SENATE GROUP VOTES SIX BILLION FOR ARMS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/buffalo-to-offer-6460000-of-bonds-sale-listed-for-next-tuesday.html | BUFFALO TO OFFER $6,460,000 OF BONDS; Sale Listed for Next Tuesday --$4,000,000 Boston Lien Is Placed at 2.156% Boston Fairfax County, Va. Schenectady, N.Y. Brownsville, Tex. King County, Wash. Topeka, Kan. Los Angeles County, Calif. Cranston, R.I. | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/stadium-lists-verdis-requiem.html | Stadium Lists Verdi's Requiem | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/east-german-maneuvers-begin.html | East German Maneuvers Begin | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/textile-men-fight-cuban-tariff-pact-export-association-here-files.html | TEXTILE MEN FIGHT CUBAN TARIFF PACT; Export Association Here Files Protest in Washington, Asking Renegotiation SEES LOSS OF MARKETS Agreement as It Stands Also Would Eliminate Old Havana Concerns, Group Says | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/nassaus-health-good-resident-had-9923-chances-in-1000-of-living-out.html | NASSAU'S HEALTH GOOD; Resident Had 992.3 Chances in 1,000 of Living Out Year 1950 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/lansa-would-resume-flights.html | Lansa Would Resume Flights | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/lewis-c-myers.html | LEWIS C. MYERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/historic-well-restored-part-of-17th-century-rye-ny-fort-to-become.html | HISTORIC WELL RESTORED; Part of 17th Century Rye, N.Y., Fort to Become Shrine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/frederick-w-bernau.html | FREDERICK W. BERNAU | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wins-100000-verdict-widow-of-man-killed-in-fall-in-jersey-is-victor.html | WINS $100,000 VERDICT; Widow of Man Killed in Fall in Jersey Is Victor in Suit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/663d-antiaircraft-off-old-9th-regiment-of-guard-entrains-for-camp.html | 663D ANTI-AIRCRAFT OFF; Old 9th Regiment of Guard Entrains for Camp Edwards | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/good-sports-get-awards-two-12yearold-boys-receive-medals-2-weeks-at.html | GOOD SPORTS GET AWARDS; Two 12-Year-Old Boys Receive Medals, 2 Weeks at Camp | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/truman-plan-for-trips-denied.html | Truman Plan for Trips Denied | True | | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/contract-a-wards-hold-at-high-level.html | CONTRACT A WARDS HOLD AT HIGH LEVEL | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/edward-stair-92-retired-publisher-former-head-of-detroit-free-press.html | EDWARD STAIR, 92, RETIRED PUBLISHER; Former Head of Detroit Free Press Dies--Once a Leader in the Theatrical Field Published a Paper at 14 How He Went Into Theatre | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/taft-for-pay-rises-if-prices-increase-tells-stabilizers-they-would.html | TAFT FOR PAY RISES IF PRICES INCREASE; Tells, Stabilizers They Would Do Well if They Held Wage Advances to 10% a Year | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/col-albert-s-kuegle.html | COL. ALBERT S. KUEGLE | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/russians-accuse-bullitt.html | Russians Accuse Bullitt | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/named-as-chief-editor-of-city-college-paper.html | Named as Chief Editor Of City College Paper | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/fair-trade-ruling-viewed-variously-threat-of-price-cutting-held-to.html | FAIR TRADE RULING VIEWED VARIOUSLY; Threat of Price Cutting Held to Be Minor by Some, but Others Are Fearful STATE LINES A FACTOR Major Shifts in Distribution and Dealer Relations May Be Made as One Result Ruling Is Studied Gimbels to Meet Competition JERSEY STAND GIVEN Driscoll Warns Liquor Dealers They Cannot Cut Prices FAIR TRADE RULING VIEWED VARIOUSLY | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/notre-dame-allamerica-joins-bears.html | NOTRE DAME ALL-AMERICA JOINS BEARS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/officials-thank-liquor-trade.html | Officials Thank Liquor Trade | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/three-advanced-by-columbia-gas-system.html | THREE ADVANCED BY COLUMBIA GAS SYSTEM | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/international-bank-exchange.html | International Bank Exchange | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/the-proceedings-in-washington-the-president-the-house-departments.html | The Proceedings in Washington; THE PRESIDENT THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/joan-m-brown-a-bride-she-is-wed-in-wyoming-to-pfc-douglas-sackett.html | JOAN M. BROWN A BRIDE; She Is Wed in Wyoming to Pfc. Douglas Sackett Fromhold | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/buyer-will-alter-dwelling-in-bronx.html | BUYER WILL ALTER DWELLING IN BRONX | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/florida-votes-bookmaking-curb.html | Florida Votes Bookmaking Curb | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/rise-in-income-tax-of-12-per-cent-set-by-democrats-committee.html | RISE IN INCOME TAX OF 12 PER CENT SET BY DEMOCRATS; Committee Majority in Secret Caucus Agrees on a Straight Advance for All Brackets TO DROP TENTATIVE PLAN Step to Lighten Impact on All Below $5,000--Impost Voted on Government Power Sales Yield Set at $2,900,000,000 HOUSE DEMOCRATS SET 12 % TAX RISE | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/few-exhaust-rights-under-the-gi-bill.html | FEW EXHAUST RIGHTS UNDER THE G.I. BILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/sports-of-the-times-made-in-britain-into-the-trap-a-long-time.html | Sports of The Times; Made In Britain Into the Trap A Long Time Coming Growing Alarm | True | By Arthur Daley | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/brooklyn-parcels-figure-in-resale.html | BROOKLYN PARCELS FIGURE IN RESALE | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/crash-kills-jersey-flier-air-force-veteran-in-rented-plane-hits-oil.html | CRASH KILLS JERSEY FLIER; Air Force Veteran in Rented Plane Hits Oil Tank Base | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/house-group-tries-rider-to-lef-nimitz-body-serve.html | House Group Tries Rider To Lef' Nimitz Body Serve | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/soft-goods-stores-find-income-slow-study-shows-they-need-twice-as.html | SOFT GOODS STORES FIND INCOME SLOW; Study Shows They Need Twice as Much Time to Pay Bills as They Did Year Ago | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/big-banks-declared-trying-to-kill-rfc.html | BIG BANKS DECLARED TRYING TO KILL R.F.C. | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/willoughby-sailing-for-us.html | Willoughby Sailing for U.S. | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wisdom-of-youth-cited-for-parents-psychiatrist-at-pta-parley-urges.html | 'WISDOM' OF YOUTH CITED FOR PARENTS; Psychiatrist at P.T.A. Parley Urges Adults to Recognize Sense Children Display | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/radio-free-europe-adopts-red-tactic-denounces-police-agents-by-name.html | RADIO FREE EUROPE ADOPTS RED TACTIC; Denounces Police Agents by Name in Warning Czechoslovaks to Be on Their Guard News Sources Held Reliable | True | By Kenneth Campbell | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ralph-w-mullen.html | RALPH W. MULLEN | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/sherritt-gordon-mines.html | Sherritt Gordon Mines | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/named-by-board-to-head-texas-gas-transmission.html | Named by Board to Head Texas Gas Transmission | True | Fabian Bachrach | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/anouilhs-antigone-is-closing.html | Anouilh's 'Antigone' Is Closing | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/american-assembly-delegates-in-an-informal-discussion.html | AMERICAN ASSEMBLY DELEGATES IN AN INFORMAL DISCUSSION | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/kerr-would-accept-place-on-52-ticket-friends-say.html | Kerr Would Accept Place On '52 Ticket, Friends Say | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/approval-of-245000000-plan-is-sought-by-united-gas-of-sec-kansas.html | Approval of $245,000,000 Plan Is Sought by United Gas of S.E.C.; Kansas Power and Light FINANCE APPROVAL BY S.E.C. SOUGHT New Ore Terminal for U.S. Steel Insurance Merger Asked | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/prospective-brides.html | PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES.David BernsPhoto RefledBradford Bachrach | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/james-talcott-maps-note-sale.html | James Talcott Maps Note Sale | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/nuns-in-public-school-waterbury-admits-their-classes-when-own.html | NUNS IN PUBLIC SCHOOL; Waterbury Admits Their Classes When Own Building Burns | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/russias-atomic-efforts-held-biggest-us-peril.html | Russia's Atomic Efforts Held Biggest U.S. Peril | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/indians-turn-back-athletics-6-to-2-wynn-gains-third-victory-on-a.html | INDIANS TURN BACK ATHLETICS, 6 TO 2; Wynn Gains Third Victory on a Five-Hitter-- Avila Gets Home Run in Seventh | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/lutherans-plan-more-aid-new-york-synod-meeting-acts-to-increase.html | LUTHERANS PLAN MORE AID; New York Synod Meeting Acts to Increase Fellowships | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ohio-standard-retires-stock.html | Ohio Standard Retires Stock | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/assurance-by-london.html | Assurance by London | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/defense-output-pledged.html | Defense Output Pledged | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/basic-facts-in-korea-censorship-army-intelligence-and-foes.html | Basic Facts in Korea; Censorship, Army Intelligence and Foe's Disregard of Losses Should Be Weighed Enemy Has Information Photographs Called Poor | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/selected-as-father-of-the-year.html | SELECTED AS 'FATHER OF THE YEAR' | True | The New York Times | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/italian-left-fights-catholic-vote-drive.html | ITALIAN LEFT FIGHTS CATHOLIC VOTE DRIVE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wool-ceilings-cut-9-by-ops-order-dpa-issues-tax-certificates-of.html | WOOL CEILINGS CUT 9% BY O.P.S. ORDER; D.P.A. Issues Tax Certificates of $202,969,388 in Week, Big Share to N.Y. Central In Line With World Trend 9% DROP ORDERED FOR WOOL CEILINGS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/7-held-as-witnesses-in-dock-boss-killing.html | 7 HELD AS WITNESSES IN DOCK BOSS KILLING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/chamberlain-of-columbia.html | CHAMBERLAIN OF COLUMBIA | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/topics-and-sidelights-of-the-day-in-wall-street-public-utility.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Public Utility Deals Steel Meetings Cuban Railroads Aluminum Conservation Savings Expansion What Is the Score? | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/new-york-keglers-fourth-with-3042-wagner-and-adler-five-loses.html | NEW YORK KEGLERS FOURTH WITH 3,042; Wagner and Adler Five Loses Chance for A.B.C. Lead- - Erie Team Posts 3,069 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/beef-is-grade-stamped-nonpoisonous-vegetable-ink-marks-carcasses.html | BEEF IS GRADE STAMPED; Non-Poisonous Vegetable Ink Marks Carcasses Here | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/montreal-voyages-canceled.html | Montreal Voyages Canceled | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/us-curtails-goods-germans-ship-east-bars-exports-from-suppliers.html | U.S. CURTAILS GOODS GERMANS SHIP EAST; Bars Exports From Suppliers Here to Assist McCloy in Fighting Illicit Trade U.S. CURTAILS GOODS GERMANS SHIP EAST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/for-the-home-good-design-in-new-folding-chairs-planned-to-be-part.html | For the Home: Good Design in New Folding Chairs; Planned to Be Part of Room Furnishing in Modern Houses Wright Designs a Chair In Oak at $150 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/slykhuis-back-for-meet-satisfied-with-2-a-day.html | Slykhuis Back for Meet, Satisfied With $2 a Day | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/peabody-coal-co-2284171-is-cleared-in-year-ended-on-last-april-30.html | PEABODY COAL CO.; $2,284,171 Is Cleared in Year Ended on Last April 30 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/homestead-grays-disband.html | Homestead Grays Disband | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/accepts-crime-committee-call.html | Accepts Crime Committee Call | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/5-big-ten-schools-oppose-bowl-pact-decision-on-renewal-of-games.html | 5 BIG TEN SCHOOLS OPPOSE BOWL PACT; Decision on Renewal of Games With Pacific Coast Teams to Be Made This Week Balloon Rising Pretty High" Old Terms Favored | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/propelled-star-seen.html | 'Propelled' Star Seen | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/hofstra-trackmen-bow.html | Hofstra Trackmen Bow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/academy-test-for-guard-state-designating-examination-for-west-point.html | ACADEMY TEST FOR GUARD; State Designating Examination for West Point Set for July 2 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/red-cross-to-add-korea-units.html | Red Cross to Add Korea Units | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dr-frederick-kerr-sr.html | DR. FREDERICK KERR SR. | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/health-aides-named-by-dewey.html | Health Aides Named by Dewey | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/inkwells-on-left-asked-for-lefthanded-pupils.html | Inkwells on Left Asked For Left-Handed Pupils | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-william-walworth.html | MRS. WILLIAM WALWORTH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/civil-rights-congress-fails-in-efforts-to-get-list-of-the-voters-in.html | Civil Rights Congress Fails in Efforts To Get List of the Voters in Westchester | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/travel-agents-meet.html | Travel Agents Meet | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/named-for-promotion-in-army.html | NAMED FOR PROMOTION IN ARMY | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/afternoon-session-past-failures-to-act-in-aggression-weighed.html | Afternoon Session; Past Failures to Act In Aggression Weighed | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/freedom-house-seeks-aid-dinner-opens-10th-anniversary-campaign-for.html | FREEDOM HOUSE SEEKS AID; Dinner Opens 10th Anniversary Campaign for $100,000 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/salient-in-un-line-situation-called-not-too-serious-as-enemy.html | SALIENT IN U.N. LINE; Situation Called 'Not Too Serious' as Enemy Attacks Near Soksa U.S. PLANES HAMMER FOE Hit Retreating Communists in West as Ground Units Make Advances of Up to 4 Miles Maintain Heavy Pressure Planes Harry Retreat ENEMY RIPS A HOLE IN EAST KOREA LINE | | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/jose-ferrer-testifying-in-washington.html | JOSE FERRER TESTIFYING IN WASHINGTON | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/artloom-stock-oversubscribed.html | Artloom Stock Oversubscribed | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/democrats-renew-drive-for-stryker-federal-judgeship-again-to-be.html | DEMOCRATS RENEW DRIVE FOR STRYKER; Federal Judgeship Again to Be Sought for Him as Leaders Reject Age, Hiss Issues Age Issue Rejected Here Flynn Presses for Decision | True | By Warren Moscow | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/rubber-crisis-over-firestone-asserts-law-of-supply-and-demand-now.html | RUBBER CRISIS OVER, FIRESTONE ASSERTS; Law of Supply and Demand Now Should Prevail, He Says on Return From Europe CRISIS AT AN END, FIRESTONE ASSERTS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/nina-cave-betrothed-to-joseph-e-devine.html | NINA CAVE BETROTHED TO JOSEPH E. DEVINE | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ymha-doing-fantasy-june-23.html | Y.M.H.A. Doing Fantasy June 2-3 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/fix-trial-shift-asked-3-accused-seek-venue-change-to-some-upstate.html | 'FIX' TRIAL SHIFT ASKED; 3 Accused Seek Venue Change to Some Upstate Court | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/cohenrobinowitz.html | Cohen--Robinowitz | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ymca-world-executive-to-make-6week-us-tour.html | Y.M.C.A. World Executive To Make 6-Week-u.S. Tour | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/olympics-bar-ski-teachers.html | Olympics Bar Ski Teachers | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/james-j-mnerney.html | JAMES J. M'NERNEY | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/charles-s-sherman.html | CHARLES S. SHERMAN | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/flood-kills-4-in-kansas.html | Flood Kills 4 in Kansas | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/lambs-hold-memorial-today.html | Lambs Hold Memorial Today | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/organist-guild-elects-huey.html | Organist Guild Elects Huey | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/parents-bombarded-what-they-need-says-expert-is-instruction-center.html | PARENTS BOMBARDED; What They Need, Says Expert, Is Instruction Center | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ibm-honors-executive-dw-cooper-gets-certificate-for-50-years-of.html | I.B.M. HONORS EXECUTIVE; D.W. Cooper Gets Certificate for 50 Years of Service | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/housing-bonds-approved-connecticut-program-to-add-4000-additional.html | HOUSING BONDS APPROVED; Connecticut Program to Add 4,000 Additional Units | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/big-3-year-outlay-by-chicago-edison-450000000-program-is-set-to-meet.html | BIG 3-YEAR OUTLAY BY CHICAGO EDISON; $450,000,000 Program Is Set to Meet Growing Demands of Defense Production DOUBLE PRE-WAR CAPACITY Annual Stockholder Meetings of Companies Reported, With Actions Taken OTHER COMPANY MEETINGS American Express Interstate Department Stores Technicolor, Inc. Wabash Railroad MEETINGS HELD BY CORPORATIONS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/paris-assembly-delayed-closing-session-put-off-to-today-by.html | PARIS ASSEMBLY DELAYED; Closing Session Put Off to Today by Last-Minute Legislation | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/communist-suspects-rounded-up-in-korea.html | COMMUNIST SUSPECTS ROUNDED UP IN KOREA | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/tv-replacements-adequate.html | TV Replacements 'Adequate' | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/england-defeats-france-in-tennis-takes-davis-cup-series-32-as.html | ENGLAND DEFEATS FRANCE IN TENNIS; Takes Davis Cup Series, 3-2 as Mottram Beats Remy in London, 6-2, 6-4, 6-4 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/city-help-pledged-to-daycare-work-welfare-head-cites-necessity-of.html | CITY HELP PLEDGED TO DAY-CARE WORK; Welfare Head Cites Necessity of Public Backing of Funds for Children's Centers | | By Dorothy Barclay | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/personnel-group-elects.html | Personnel Group Elects | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/stranahan-and-urzetta-triumph-as-thirteen-americans-gain-in-british.html | Stranahan and Urzetta Triumph as Thirteen Americans Gain in British Golf; OHIOAN EASY VICTOR OVER EBERT 8 AND 6 Stranahan Gains Third Round With Urzetta, Who Defeats Tredinnick, 3 and 2 TURNESA WINS BY 6 AND 4 Wininger, Coe and McHale Also Score in British Amateur-- Paddock of U.S. Bows Ebert Concedes on 11th Two Up at Turn Turnesa Halts Argentine | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/junior-toy-corp-sold.html | Junior Toy Corp. Sold | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/fiancewinn.html | Fiance--Winn | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/atomic-theft-a-false-alarm.html | Atomic 'Theft' a False Alarm | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/married-six-times-dies-at-99.html | Married Six Times, Dies at 99 | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/elected-by-reading-company.html | Elected by Reading Company | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/capt-frank-e-harris.html | CAPT. FRANK E. HARRIS | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dr-harvey-s-dewitt.html | DR. HARVEY S. DEWITT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/seven-new-wilburrogers-units.html | Seven New Wilbur-Rogers Units | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/coy-named-again-to-fcc.html | Coy Named Again to F.C.C. | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/laura-millard-soprano-heard.html | Laura Millard, Soprano, Heard | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-caroline-mellor.html | MRS. CAROLINE MELLOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-23 | 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/stocks-of-crude-oil-rise.html | Stocks of Crude Oil Rise | True | | 1979-07-02 | RE0000031530 | B00000302914 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/u-n-group-arrives-in-tokyo.html | U. N. Group Arrives in Tokyo | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/john-b-putnam.html | JOHN B. PUTNAM | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/civil-service-leader-named.html | Civil Service Leader Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/illinois-kegler-excels-rolls-1922-for-13th-place-in-allevents-at.html | ILLINOIS KEGLER EXCELS; Rolls 1,922 for 13th Place in All-Event at A.B.C. Event | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/servel-wins-safety-honor.html | Servel Wins Safety Honor | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/back-pay-awarded-to-2300-at-a-t-t.html | BACK PAY AWARDED TO 2,300 AT A. T. & T. | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/two-banks-here-agree-on-merger-bankers-trust-co-commercia-national.html | TWO BANKS HERE AGREE ON MERGER; Bankers Trust Co., Commercia National Approve Plan at Simultaneous Meetings | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/acheson-denies-peace-feelers.html | Acheson Denies Peace Feelers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/decathlon-to-richards-polevaulting-star-scores-on-coast-with-7544.html | DECATHLON TO RICHARDS; Pole-Vaulting Star Scores on Coast With 7,544 Points | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/acheson-disavows-china-policy-shift-says-rusk-merely-restated-us.html | ACHESON DISAVOWS CHINA POLICY SHIFT; Says Rusk Merely Restated U.S. Aims--Reaffirms Hope for Korean Peace Talks | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/named-english-head-at-lehigh.html | Named English Head at Lehigh | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/us-ship-rescues-35-greeks.html | U.S. Ship Rescues 35 Greeks | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/medina-agrees-on-pricing-stabilization-on-securities-dur-ing.html | MEDINA AGREES ON PRICING; Stabilization on Securities Dur ing Syndicate Seen as Legal | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/radio-pioneers-organize-group-formed-of-those-linked-to-industry.html | RADIO PIONEERS ORGANIZE; Group Formed of Those Linked to Industry for 20 Years | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/us-steel-on-trial-in-its-own-offices-referee-hearing-gerard-suit.html | U.S. STEEL ON TRIAL IN ITS OWN OFFICES; Referee Hearing Gerard Suit Over Stock Sale Uses Room Offered for Convenience | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/son-to-mrs-henry-c-williams.html | Son to Mrs. Henry C. Williams | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/new-fugitive-circulars-500-police-heads-drop-religious-designations.html | NEW FUGITIVE CIRCULARS; 500 Police Heads Drop Religious Designations, Steinbrink Says | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/new-york-telephone-co-appoints-vice-president.html | New York Telephone Co. Appoints Vice President | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dr-hadley-links-victor-beats-driggs-on-matched-cards-in-college.html | DR. HADLEY LINKS VICTOR; Beats Driggs on Matched Cards in College Club Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/us-atom-shells-declared-ready-house-member-calls-for-use-on-chinese.html | U.S. ATOM SHELLS DECLARED READY; House Member Calls for Use on Chinese 'to Shorten War' and Save American Lives | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/joins-dorland-ad-agency-as-plans-board-executive.html | Joins Dorland Ad Agency As Plans Board Executive | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/thorpe-cleared-by-2-in-trenton-slaying.html | THORPE CLEARED BY 2 IN TRENTON SLAYING | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/paulina-saplicky-wed-in-havana.html | Paulina Saplicky Wed in Havana | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/antonio-gandusio.html | ANTONIO GANDUSIO | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/textiles-capture-3-of-7-home-awards-2-plastic-designs-are-among.html | TEXTILES CAPTURE 3 OF 7 HOME AWARDS; 2 Plastic Designs Are Among Winners in the Contest for 'Trail Blazers' of Year. | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/freezing-victim-improved.html | Freezing Victim Improved | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/elected-as-president-of-womens-art-group.html | Elected as President Of Women's Art Group | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/italian-officers-at-city-hall.html | Italian Officers at City Hall | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/rensselaer-g-terry.html | RENSSELAER G. TERRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/s-c-oppenheim-to-get-medal.html | S. C. Oppenheim to Get Medal | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/blank-cartridge-kills-candidate-for-olympics.html | Blank Cartridge Kills Candidate for Olympics | True | By the Canadian Press. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/moderate-selling-hits-stocks-again-domestic-and-foreign-news-blamed.html | MODERATE SELLING HITS STOCKS AGAIN; Domestic and Foreign News Blamed for Deterioration in Traders' Morale | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/student-tensions-erupt-700-rensselaer-men-fight-with-police-for-two.html | STUDENT 'TENSIONS ERUPT; 700 Rensselaer Men Fight With Police for Two Hours | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/municipal-income-tax-voted.html | Municipal Income Tax Voted | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/tito-asks-peron-to-yield-pavelic-yugoslav-note-also-requests-other.html | TITO ASKS PERON TO YIELD PAVELIC; Yugoslav Note Also Requests Other Ustashis Residing in Argentina Be Extradited | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/actress-tours-korea-hospitals.html | Actress Tours Korea Hospitals | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/chandler-hale.html | CHANDLER HALE | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/greek-telephone-strike-starts.html | Greek Telephone Strike Starts | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/red-cross-aid-for-korea-supplies-valued-at-1000000-turned-over-to.html | RED CROSS AID FOR KOREA; Supplies Valued at $1,000,000 Turned Over to Army | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/48-in-norse-unit-off-for-korea.html | 48 in Norse Unit Off for Korea | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/walter-h-irving.html | WALTER H. IRVING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/murtagh-shift-asked-his-lawyer-requests-trial-be-transferred-to.html | MURTAGH SHIFT ASKED; His Lawyer Requests Trial Be Transferred to Manhattan | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/presbyterian-group-hits-mercy-killings.html | PRESBYTERIAN GROUP HITS MERCY KILLINGS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/merger-is-proposed-for-2-defense-units.html | MERGER IS PROPOSED FOR 2 DEFENSE UNITS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/death-is-deciding-factor-in-fraud-case-as-exchief-of-police-gets-a.html | Death Is Deciding Factor in Fraud Case As Ex-Chief of Police Gets a Prison Term | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/line-of-march-is-fixed-for-army-parade-today.html | Line of March Is Fixed For Army Parade Today | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/new-bank-building-among-bronx-deals.html | NEW BANK BUILDING AMONG BRONX DEALS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/art-museum-honors-photographer-public-display-of-work-is-best-gift.html | Art Museum Honors Photographer; Public Display of Work Is Best Gift; HONORING MUSEUM'S PHOTOGRAPHER | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/pick-public-information-officer.html | Pick Public Information Officer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/tumesa-is-defeated-by-reid-in-british-amateur-victors-in-third.html | Tumesa Is Defeated by Reid in British Amateur; VICTORS IN THIRD ROUND OF TITLE GOLF | True | The New York Times | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/setaside-order-issued-16-of-canned-fruits-for-specific-years-to-go.html | SET-ASIDE ORDER ISSUED; 16% of Canned Fruits for Specific Years to Go for Defense Needs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/disalle-spurns-8-steak-he-couldnt-have-won.html | DiSalle Spurns $8 Steak He Couldn't Have Won | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/country-club-annex-burns.html | Country Club Annex Burns | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/pay-fight-victory-is-seen-by-nurses-hospitals-however-report-only.html | PAY FIGHT VICTORY IS SEEN BY NURSES; Hospitals, However, Report Only Their Usual Difficulty in Getting Help at Old Rate QUARREL ON FOR 5 WEEKS Nurse Group Denies Conditions Are Normal, Wins Direct Billing in Some Cases | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/jordan-reports-killing-6-israelis-after-border-violation-by.html | Jordan Reports Killing 6 Israelis After Border Violation by Soldiers; NEW BORDER STRIFE | True | By the United Press. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/honors-clothing-leader-union-board-gives-a-luncheon-for-benjamin.html | HONORS CLOTHING LEADER; Union Board Gives a Luncheon for Benjamin Goldman | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-pl-duschnes-has-child.html | Mrs. P.L. Duschnes Has Child | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-kober-memorial-tomorrow.html | Mrs. Kober Memorial Tomorrow | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/2d-westchester-pipeline-tube-carrying-natural-gas-to-cross-northern.html | 2D WESTCHESTER PIPELINE; Tube Carrying Natural Gas to Cross Northern Part of County | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/manleyclark.html | Manley--Clark | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/quarter-of-children-in-lowincome-group.html | QUARTER OF CHILDREN IN LOW-INCOME GROUP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dr-donohoe-dead-bayonne-exmayor-he-twice-defeated-candidate-of.html | DR. DONOHOE DEAD; BAYONNE EX-MAYOR; He Twice Defeated Candidate of Frank Hague--Noted as Surgeon and Civic Leader | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bungling-is-denied-by-paris-air-chief-long-rebuttal-made-to-charge.html | BUNGLING IS DENIED BY PARIS AIR CHIEF; Long Rebuttal Made to Charge of Council Group That Plane Build-Up Was Hamstrung | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/arias-will-forego-defense-at-trial-expresident-of-panama-hints.html | ARIAS WILL FOREGO DEFENSE AT TRIAL; Ex-President of Panama Hints Assembly Is Forsworn to Find Him Guilty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/house-group-votes-stiff-profits-tax-12-income-rise-democrats-put.html | HOUSE GROUP VOTES STIFF PROFITS TAX, 12% INCOME RISE; Democrats Put Through Their Straight Individual Increase Amid Angry G.O.P. Protests SEE $2,845,000,000 YIELD Prospective Revenue From All Levies at $7,200,000,000-- Truman Set Ten Billions | | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/appointed-to-the-faculty-of-columbia-law-school.html | Appointed to the Faculty Of Columbia Law School | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/graybar-to-open-queens-office.html | Graybar to Open Queens Office | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ny-central-costs-above-new-income-43000000-annual-lag-from.html | N.Y. CENTRAL COSTS ABOVE NEW INCOME; $43,000,000 Annual Lag From Increased Freight Revenue Reported at Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/chemists-to-honor-dr-re-kirk.html | Chemists to Honor Dr. R.E. Kirk | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/letters-to-the-times-informing-the-armed-forces-nature-of-quest-for.html | Letters to The Times; Informing the Armed Forces Nature of Quest for Enlightenment by Men in Services Considered | | WILLIAM ERNEST HOCKING | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/to-name-yonkers-defense-unit.html | To Name Yonkers Defense Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/table-showing-the-effects-of-new-12-tax-rise.html | Table Showing the Effects Of New 12% Tax Rise | True | By the United Press. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/row-brews-in-guatemala-split-seen-in-government-party-as-founder.html | ROW BREWS IN GUATEMALA; Split Seen in Government Party as Founder Quits Cabinet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/taxation-and-politics.html | TAXATION AND POLITICS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/factories-advised-to-plan-defense-next-six-months-may-be-the-most.html | FACTORIES ADVISED TO PLAN DEFENSE; Next Six Months May Be 'the Most Dangerous Ever Faced by U.S.,' Wilkinson Says | | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/red-sox-vanquish-browns-by-12-to-0-pamell-yields-4-hits-gets.html | RED SOX VANQUISH BROWNS BY 12 TO 0; Parnell Yields 4 Hits, Gets Double, 3 Singles--Assist Mark Tied by Stephens | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/soviet-proposal-to-discuss-truce-in-korea-is-revealed-roundabout.html | Soviet Proposal to Discuss Truce in Korea Is Revealed; Roundabout Move to Talk With United States Disclosed in U. N.--No Communication Received, American Spokesman Says | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cox-hits-grandslam-fourbagger-as-brooks-overcome-pirates-114-hodges.html | Cox Hits Grand-Slam Four-Bagger As Brooks Overcome Pirates, 11-4; Hodges Connects for Dodgers in First With Two On--Winners, Taking 4th in Row, Get 15 Blows, Score Six in Fifth | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/parents-are-told-they-come-second-child-puts-approval-of-own-age.html | PARENTS ARE TOLD THEY COME SECOND; Child Puts Approval of Own Age Group First, Meeting of Big Sisters Is Informed | True | By Dorothy Barclay | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/russians-publish-soviet-offer.html | Russians Publish Soviet Offer | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/medal-awarded-slain-lieutenant.html | Medal Awarded Slain Lieutenant | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/college-and-school-results.html | College and School Results | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/john-g-rideout.html | JOHN G. RIDEOUT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/kramer-enters-pro-tennis.html | Kramer Enters Pro Tennis | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/spain-holds-2-life-men-questions-employes-for-four-hours-before.html | SPAIN HOLDS 2 LIFE MEN; Questions Employes for Four Hours Before Release | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/rev-william-aodonnell.html | REV. WILLIAM A.O'DONNELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/pawtucket-strike-shuts-all-schools-27-administrators-now-out-of.html | PAWTUCKET STRIKE SHUTS ALL SCHOOLS; 27 Administrators Now Out of Jobs for Refusing to Cross Teachers' Picket Lines $410 PAY INCREASE ASKED Head of Board Asserts Living Cost Is Not Its Concern-- Last Rise Was in 1946 | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/three-fighting-fronts.html | THREE FIGHTING FRONTS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dr-carl-m-sagert.html | DR. CARL M. SAGERT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/glubb-denies-shooting-not-wounded-by-abdullahs-son-says-arab-legion.html | GLUBB DENIES SHOOTING; Not Wounded by Abdullah's Son, Says Arab Legion Head | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ship-workers-get-pay-rise-master-fined-for-overloading.html | Ship Workers Get Pay Rise; Master Fined for Overloading | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/300gallon-still-found.html | 300-Gallon Still Found | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/350000-paid-by-board-for-engineering-studies.html | $350,000 Paid by Board For Engineering Studies | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/shipping-news-and-notes-drop-shown-in-number-of-students-planning.html | Shipping News and Notes; Drop Shown in Number of Students Planning Tours This Summer | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/charles-f-ramsey-artist-curator-75.html | CHARLES F. RAMSEY, ARTIST, CURATOR, 75 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/a-40hour-week-in-transit.html | A 40-HOUR WEEK IN TRANSIT | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/racial-play-being-offered.html | Racial Play Being Offered | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/get-new-air-force-assignments.html | GET NEW AIR FORCE ASSIGNMENTS | True | The New York Times | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/janet-quackenboss-a-nurses-aide-here-engaged-to-robert-w-proctor.html | Janet Quackenboss, a Nurse's Aide Here, Engaged to Robert W. Proctor, Harvard, '47 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/the-screen-four-films-have-premieres-here-danny-kaye-on-the-riviera.html | THE SCREEN: FOUR FILMS HAVE PREMIERES HERE; Danny Kaye 'On the Riviera,' With Gene Tierney, Arrives at the Roxy Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dies-at-74-leaves-82-survivors.html | Dies at 74; Leaves 82 Survivors | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cuban-tax-rise-approved.html | Cuban Tax Rise Approved | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/wheat-oats-firm-corn-and-rye-drop-good-weather-places-damper-on.html | WHEAT, OATS FIRM; CORN AND RYE DROP; Good Weather Places Damper on Bullish Activity in Grain-- Long Liquidation Evident | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/official-reports-describing-the-days-operations-in-korea-communists.html | Official Reports Describing the Day's Operations in Korea; COMMUNISTS RETREATING ALONG WHOLE FRONT IN KOREA | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-stella-bradbury.html | MISS STELLA BRADBURY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/borrowings-rise-at-member-banks-demand-deposits-adjusted-off-by.html | BORROWINGS RISE AT MEMBER BANKS; Demand Deposits Adjusted Off by $224,000,000--Loans to Business Are Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-audrey-webster-to-be-bride-june-16.html | MISS AUDREY WEBSTER TO BE BRIDE JUNE 16 | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/morrison-acclaims-stand-of-austrians.html | MORRISON ACCLAIMS STAND OF AUSTRIANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/500-planes-battle-in-european-test-eisenhower-getting-information.html | 500 PLANES 'BATTLE' IN EUROPEAN TEST; EISENHOWER GETTING INFORMATION ON SCANDINAVIAN ARMIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/sugar-prices-here-highest-for-years-but-commodity-list-in-general.html | SUGAR PRICES HERE HIGHEST FOR YEARS, But Commodity List in General Breaks Badly--Wool Little Affected by New Ceilings | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/acheson-affirms-us-amity-for-iran-renews-oil-settlement-bid-and.html | ACHESON AFFIRMS U.S. AMITY FOR IRAN; Renews Oil Settlement Bid and Opposes 'Unilateral' Step but Disavows Interference | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/the-battleship-new-jersey-attacks-the-enemy.html | THE BATTLESHIP NEW JERSEY ATTACKS THE ENEMY | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-thomas-r-marshall.html | MRS. THOMAS R. MARSHALL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/faith-in-united-nations-is-affirmed-by-witness.html | Faith in United Nations Is Affirmed by Witness | True | By the United Press. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/advertising-news-and-notes-new-york-biggest-market.html | Advertising News and Notes; New York Biggest Market | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/southern-coed-named-annapolis-cover-girl.html | Southern Co-ed Named Annapolis 'Cover Girl' | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/a-rembrandt-brings-22960.html | A Rembrandt Brings $22,960 | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dr-burt-n-bridgman.html | DR. BURT N. BRIDGMAN | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/talk-on-pakistan-loans-world-bank-invites-discussion-on-development.html | TALK ON PAKISTAN LOANS; World Bank Invites Discussion on Development Projects | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/liberals-to-back-javits-or-morris-party-leaders-pledge-aid-to.html | LIBERALS TO BACK JAVITS OR MORRIS; Party Leaders Pledge Aid to Republicans as Nominees for Council Head | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/rev-louis-f-ott-s-j.html | REV. LOUIS F. OTT S. J. | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/brooklyn-loan-concern-robbed.html | Brooklyn Loan Concern Robbed | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/first-night-at-the-theatre-the-cast.html | FIRST NIGHT AT THE THEATRE; The Cast | True | By Brooks Atkinson | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/power-output-up-122-but-6559218000-kilowatt-hours-is-below-previous.html | POWER OUTPUT UP 12.2%; But 6,559,218,000 Kilowatt Hours Is Below Previous Week's | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cardinal-donates-1000-gift-to-united-jewish-appeal-hailed-by-its.html | CARDINAL DONATES $1,000; Gift to United Jewish Appeal Hailed by Its Chairman | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/hospitals-face-problem-middle-atlantic-assembly-is-told-of-help.html | HOSPITALS FACE PROBLEM; Middle Atlantic Assembly Is Told of Help Shortage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/eisenhower-sees-norse-games.html | Eisenhower Sees Norse Games | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-fred-c-wilcox.html | MRS. FRED C. WILCOX | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/oil-concern-is-gulf-subsidiary.html | Oil Concern Is Gulf Subsidiary | | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/senators-back-gilpatrick.html | Senators Back Gilpatrick | | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/iraqis-ask-oil-nationalizing.html | Iraqis Ask Oil Nationalizing | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/assignments.html | ASSIGNMENTS | | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/malan-swing-betrothed-oberlin-alumna-to-be-wed-here-on-june-30-to.html | MALAN SWING BETROTHED; Oberlin Alumna to Be Wed Here on June 30 to Henry Strong | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/it-t-profits-up-4000000-net-is-seen-in-first-quarter-of-this-year.html | I.T. & T. PROFITS UP; $4,000,000 Net Is Seen in First Quarter of This Year | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/william-j-ryan.html | WILLIAM J. RYAN | | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/saratoga-inquiry-adds-7-to-panel-15-on-juryminton-checks-on-one.html | SARATOGA INQUIRY ADDS 7 TO PANEL; 15 on Jury—Minton Checks on One, Says She Is Relative of Retired Policeman Here | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/stout-fernandez-register-triples-former-boots-home-call-over-a-32.html | STOUT, FERNANDEZ REGISTER TRIPLES; Former Boots Home Call Over, a 3-2 Shot, in Main Race at Garden State Park | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/basketball-team-wins-19764.html | Basketball Team Wins, 197-64 | | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/vice-president-of-sales-for-olin-cellophane-unit.html | Vice President of Sales For Olin Cellophane Unit | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bellmar-is-reelected-national-ski-association-picks-slate-of.html | BELLMAR IS RE-ELECTED; National Ski Association Picks Slate of Officers at Chicago | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/realty-financing.html | REALTY FINANCING | | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/victoria-day-in-canada-today.html | Victoria Day in Canada Today | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/reds-beat-phils-43-with-2-runs-in-tenth.html | REDS BEAT PHILS, 4-3, WITH 2 RUNS IN TENTH | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/supplies-from-india-demanded-in-house.html | SUPPLIES FROM INDIA DEMANDED IN HOUSE | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/us-aid-for-blind-sought.html | U.S. Aid for Blind Sought | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/citys-main-library-40-years-old-today-anniversary-of-structures.html | CITY'S MAIN LIBRARY 40 YEARS OLD TODAY; Anniversary of Structure's Opening, However, Not to Call for Celebration PRESIDENT DEDICATED IT Taft Came From Washington in 1911 and 50,000 Were Inside on First Day | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/jet-air-traffic-studied-civil-aviation-group-works-on-international.html | JET AIR TRAFFIC STUDIED; Civil Aviation Group Works on International Regulations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/turnpike-extension-approved.html | Turnpike Extension Approved | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/chandler-declines-to-comment.html | Chandler Declines to Comment | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/red-parties-face-blow-in-goods-ban-choking-off-of-flow-of-key-items.html | RED PARTIES FACE BLOW IN GOODS BAN; Choking Off of Flow of Key Items to East Would Cripple Communists in West | | By Harry Schwartz | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/scenic-wallpapers-placed-on-display.html | SCENIC WALLPAPERS PLACED ON DISPLAY | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/to-be-missionary-in-japan.html | To Be Missionary in Japan | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/40-clerks-win-100000-school-employes-get-back-pay-and-salary.html | 40 CLERKS WIN $100,000; School Employes Get Back Pay and Salary Increases | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/r-burtonchadwick-british-shipping-man.html | R. BURTON-CHADWICK, BRITISH SHIPPING MAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/chinatowns-aged-finding-haven-where-theyre-not-forgotten-men-in.html | Chinatown's Aged Finding Haven Where They're Not 'Forgotten Men'; IN CHINATOWN'S GOLDEN AGE CENTER TO BE DEDICATED TODAY | True | The New York Times (by George Alexanderson) | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/accused-spy-starts-tokyo-brawl.html | Accused Spy Starts Tokyo Brawl | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/154-pupils-found-narcotics-addicts-35-suspected-cases-also-are-in.html | 154 PUPILS FOUND NARCOTICS ADDICTS; 35 Suspected Cases Also Are in City's High Schools, Dr. Jansen Reports | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/czech-airs-rail-sabotage-acts-are-so-numerous-service-is-impaired.html | CZECH AIRS RAIL SABOTAGE; Acts Are So Numerous Service Is Impaired, Red Aide Says | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/hits-two-homers-in-one-inning.html | Hits Two Homers in One Inning | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/transit-changes-proposed.html | Transit Changes Proposed | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/steel-output-seen-meeting-demands-expansion-program-will-care-for.html | STEEL OUTPUT SEEN MEETING DEMANDS; Expansion Program Will Care for Unprecedented Needs, Industry Leaders Say INDUSTRY PARLEY OPENED Schwab Memorial Lecture Is Given by Dr. Bridgman of Harvard--1,200 Attend | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/us-aides-end-parley-information-officers-review-tasks-in-europe.html | U.S. AIDES END PARLEY; Information Officers Review Tasks in Europe, Near East | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/city-offering-realty-auction-of-seven-parcels-in-brooklyn-set-for.html | CITY OFFERING REALTY; Auction of Seven Parcels in Brooklyn Set for June 12 | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/plan-board-adopts-express-way-route-8mile-section-across-queens-to.html | PLAN BOARD ADOPTS EXPRESS WAY ROUTE; 8-Mile Section Across Queens to Nassau County Line to Be Financed by State | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/warns-on-port-projects-authority-head-says-private-construction-is.html | WARNS ON PORT PROJECTS; Authority Head Says Private Construction Is Preferable | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/talks-on-eca-loan-for-congo-near-end.html | TALKS ON E.C.A. LOAN FOR CONGO NEAR END | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/arrest-2-in-sunday-races-poughkeepsie-men-accused-of-violating.html | ARREST 2 IN SUNDAY RACES; Poughkeepsie Men Accused of Violating Stock Car Ban | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/william-j-moore.html | WILLIAM J. MOORE | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | R.H. Macy | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/british-ship-escapes-capture.html | British Ship Escapes Capture | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/president-hopes-to-tour-west-soon-he-will-tell-the-people-plenty.html | PRESIDENT 'HOPES TO TOUR WEST SOON; He Will Tell the People 'Plenty,' Truman Informs Party's Meeting in Denver | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ministry-aspirants-are-reported-on-rise.html | MINISTRY ASPIRANTS ARE REPORTED ON RISE | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/78-lost-in-indochina-blast.html | 78 Lost in Indo-China Blast | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/to-build-27-coke-ovens-koppers-to-expand-granite-city-plant-of.html | TO BUILD 27 COKE OVENS; Koppers to Expand Granite City Plant of Steel Concern | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/speedup-at-hunter-freshman-will-be-allowed-to-begin-in-summer.html | SPEED-UP AT HUNTER; Freshmen Will Be Allowed to Begin in Summer Session | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/honorary-degrees-given-five-bishops-general-theological-seminary.html | HONORARY DEGREES GIVEN FIVE BISHOPS; General Theological Seminary Also Awards 47 Diplomas in Course at Graduation | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-thomas-j-harris.html | MRS. THOMAS J. HARRIS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/modern-art-brings-42190.html | Modern Art Brings $42,190 | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/work-on-power-plant-started.html | Work on Power Plant Started | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fred-a-harvey.html | FRED A. HARVEY | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/justice-heffernan-shifted.html | Justice Heffernan Shifted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-clark-flying-to-europe.html | Mrs. Clark Flying to Europe | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/pta-urged-to-lead-in-youth-aid-plans.html | P.T.A. URGED TO LEAD IN YOUTH AID PLANS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/japans-us-trade-adverse.html | Japan's U.S. Trade Adverse | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/rift-marks-close-of-paris-assembly-clash-over-catholic-schools-in.html | RIFT MARKS CLOSE OF PARIS ASSEMBLY; Clash Over Catholic Schools in Debate on Budget Bill Splits Center Coalition | True | By Harold Callender Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/power-study-favored-examiner-recommends-permit-for-delaware-river.html | POWER STUDY FAVORED; Examiner Recommends Permit for Delaware River Project | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/rain-ends-canada-forest-fires.html | Rain Ends Canada Forest Fires | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/400000-gift-made-to-vassar-college.html | $400,000 GIFT MADE TO VASSAR COLLEGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/menzies-party-adds-seat-australia-government-coalition-gains-in.html | MENZIES PARTY ADDS SEAT; Australia Government Coalition Gains in Senate Poll | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/airliner-loses-engine.html | Airliner Loses Engine | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/representation-by-pakistan.html | Representation by Pakistan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bing-leaves-for-europe-in-quest-of-new-talent.html | Bing Leaves for Europe In Quest of 'New Talent' | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/2000-raised-in-jersey-drive.html | $2,000 Raised in Jersey Drive | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/citizens-advised-on-siren-raid-test-wallander-urges-all-to-pause.html | CITIZENS ADVISED ON SIREN RAID TEST; Wallander Urges All to Pause Before Deciding What to Do on Saturday | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bodies-of-3-fire-victims-found.html | Bodies of 3 Fire Victims Found | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/the-fight-for-freer-trade.html | THE FIGHT FOR FREER TRADE | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/industrial-leases-in-queens.html | Industrial Leases in Queens | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/guards-saved-by-inmates-convicts-got-keepers-to-join-a-a-chaplain.html | GUARDS SAVED BY INMATES; Convicts Got Keepers to Join A. A., Chaplain Says | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/road-through-the-woods.html | ROAD THROUGH THE WOODS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/acetylene-research-fellowship.html | Acetylene Research Fellowship | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/thomas-quigley.html | THOMAS QUIGLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/wheaties-contest-to-offer-common-stock-as-prizes.html | Wheaties Contest to Offer Common Stock as Prizes | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/quits-columbia-faculty-danish-scholar-is-unable-to-gain-entry-into.html | QUITS COLUMBIA FACULTY; Danish Scholar Is Unable to Gain Entry into U.S. | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/outside-basketball-play-is-banned-by-ruling-of-91-eastern-colleges.html | Outside Basketball Play Is Banned By Ruling of 91 Eastern Colleges; 91 COLLEGES CURB BASKETBALL PLAY | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/attorney-general-joins-lonsdale-textiles-board.html | Attorney General Joins Lonsdale Textiles Board | True | The New York Times | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/big4-deputies-sit-in-silence.html | Big 4 Deputies Sit in Silence | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/harvard-track-team-cut-10-out-of-ic-4a-because-of-selective-service.html | HARVARD TRACK TEAM CUT; 10 Out of I.C. 4-A Because of Selective Service Tests | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/city-students-win-prizes-peace-essay-contest-awards-given-8-in-u.html | CITY STUDENTS WIN PRIZES; Peace Essay Contest Awards Given 8 in U. N. Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/gasoline-supplies-take-a-sharp-drop-but-stocks-of-fuel-oil-both.html | GASOLINE SUPPLIES TAKE A SHARP DROP; But Stocks of Fuel Oil, Both Light and Heavy, Show Increases in the Week | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fish-raising-customary-home-occupation-court-rules-in-long-island.html | Fish Raising 'Customary Home Occupation,' Court Rules in Long Island Cause Celebre | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/peiping-warns-un-against-embargo-says-members-will-be-liable-for.html | PEIPING WARNS U.N. AGAINST EMBARGO; Says Members Will Be Liable 'for All Consequences' but Questions Effectiveness | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/services-for-the-future.html | Services for the Future | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/danish-army-officers-here-for-tour.html | DANISH ARMY OFFICERS HERE FOR TOUR | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/colombia-rejects-safeconduct-plea.html | COLOMBIA REJECTS SAFE-CONDUCT PLEA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/patty-and-richardson-reach-third-round-of-paris-tennis-savitt-and.html | Patty and Richardson Reach Third Round of Paris Tennis; SAVITT AND MULLOY WIN FIRST MATCHES Clark Captures Second-Round Test at Paris to Advance With Patty, Richardson GARRETT OF U.S. VICTOR Michigan and Michigan State Share Lead as the Big Ten Tennis Tourney Starts | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/halting-of-russia-stressed-at-arden-american-assembly-question-is.html | HALTING OF RUSSIA STRESSED AT ARDEN; American Assembly Question Is Where, When and How to Meet Aggression in Europe | True | By Russell Porter Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/brunonew-york-seeks-to-halt-brooklyn-tv-auction-today-under.html | Bruno-New York Seeks to Halt Brooklyn TV Auction Today Under Feld-Crawford Act; DISTRIBUTOR SEEKS TO HALT TV AUCTION | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/trend-to-suburbs-has-its-pitfalls-reelected-by-owners.html | TREND TO SUBURBS HAS ITS PITFALLS; RE-ELECTED BY OWNERS | True | By Lee E. Cooper Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/eloquent-silence-marks-u-n-children-fund-vote.html | 'Eloquent Silence' Marks U. N. Children Fund Vote | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/choral-music-at-queens-college.html | Choral Music at Queens College | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/racine-tragedy-scheduled.html | Racine Tragedy Scheduled | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/general-sees-lag-says-macarthur-could-have-been-warned-of-chinese.html | GENERAL SEES LAG; Says MacArthur Could Have Been Warned of Chinese Surge HE DEMURS OVER 'BLAME' It Is Very Hard,' He Declares, 'to Sit Here in Washington and Say What He Knew' | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/belgium-protests-lag-in-aid-from-us.html | BELGIUM PROTESTS LAG IN AID FROM U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bonds-and-shares-on-london-market-slight-improvement-reported.html | BONDS AND SHARES ON LONDON MARKET; Slight Improvement Reported, Except in British Funds-- Japanese Issues Soar | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/indiana-names-chemist-arts-and-sciences-dean.html | Indiana Names Chemist Arts and Sciences Dean | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/phyllis-thaxter-gets-movie-lead-named-by-warners-to-appear-opposite.html | PHYLLIS THAXTER GETS MOVIE LEAD; Named by Warners to Appear Opposite James Cagney in 'Come Fill the Cup' | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/henry-halts-davidson-knocks-out-louis-protege-in-eighth-round-at.html | HENRY HALTS DAVIDSON; Knocks Out Louis Protege in Eighth Round at Detroit | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/the-proceedings-in-the-u-n-yesterday.html | The Proceedings in the U. N.; YESTERDAY | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/chief-patent-examiner-quits.html | Chief Patent Examiner Quits | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fort-hamilton-bout-put-off.html | Fort Hamilton Bout Put Off | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/business-seen-hit-by-draft-provision.html | BUSINESS SEEN HIT BY DRAFT PROVISION | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/capital-sees-indications-of-vast-new-atom-blast.html | Capital Sees Indications Of Vast New Atom Blast | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/food-news-fish-market-has-answer-to-meat-costs-city-tops-boston-for.html | Food News: Fish Market Has Answer to Meat Costs; City Tops Boston for Variety and Averages Million Pounds a Day | True | By Jane Nickerson | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/east-germans-rename-streets.html | East Germans Rename Streets | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/canal-zone-wage-bias-charged.html | Canal Zone Wage Bias Charged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/frank-b-brown.html | FRANK B. BROWN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/settlement-houses-mark-50year-unity.html | SETTLEMENT HOUSES MARK 50-YEAR UNITY | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/notables-at-rites-for-archambault-members-of-diplomatic-corps-and.html | NOTABLES AT RITES FOR ARCHAMBAULT; Members of Diplomatic Corps and Journalists Mourn Times Correspondent at Capetown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/issue-oversubscribed-applications-far-sterling-bonds-of-world-bank.html | ISSUE OVERSUBSCRIBED; Applications far Sterling Bonds of World Bank Are Closed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/engineer-killed-in-crash.html | Engineer Killed in Crash | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bookie-is-indicted-had-127000-cache-link-who-was-seized-in-raid-on.html | BOOKIE IS INDICTED; HAD $127,000 CACHE; Link, Who Was Seized in Raid on Jersey Home, Is Acused With Thirteen others | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ford-official-sees-bias-in-controls-breech-says-us-allocations.html | FORD OFFICIAL SEES BIAS IN CONTROLS; Breech Says U.S. Allocations Discriminate Unfairly Against the Automobile Industry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fourth-spanish-town-on-strike.html | Fourth Spanish Town on Strike | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/a-b-c-united-paramount-merge-in-25000000-deal-fcc-approval-needed-c.html | A. B. C., United Paramount Merge in $25,000,000 Deal; F.C.C. Approval Needed-- Chicago TV Outlet to Go to C.B.S. for $6,000,000 | True | By Jack Gould | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/hunter-aide-to-be-guest.html | Hunter Aide to Be Guest | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/a-time-to-go-slow.html | A TIME TO GO SLOW | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/barbara-barker-feted-future-bride-is-honor-guest-at-luncheon-in.html | BARBARA BARKER FETED; Future Bride is Honor Guest at Luncheon in Carlton House | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cornell-subdues-dartmouth-1310-two-big-innings-put-ithacans-in-3way.html | CORNELL SUBDUES DARTMOUTH, 13-10; Two Big Innings Put Ithacans in 3-Way Tie for Second in Eastern League Race | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fbi-to-examine-game-broadcasts-mcgrath-orders-investigation-to-find.html | F.B.I. TO EXAMINE GAME BROADCASTS; McGrath Orders Investigation to Find if Any Illegal Curbs Exist on Radio and Video | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fire-brings-school-recess.html | Fire Brings School Recess | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/exjockey-fails-as-embryo-tout-his-horse-is-7th-in-a-field-of-9-and.html | EX-JOCKEY FAILS AS EMBRYO TOUT; His Horse Is 7th in a Field of 9 and He Lands in Jail for 'Bribe' Forgery | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/nuptials-on-july-28-for-rosalind-saville.html | NUPTIALS ON JULY 28 FOR ROSALIND SAVILLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ford-to-lay-off-6800-workers-in-4-lincolnmercury-plants-to-have.html | FORD TO LAY OFF 6,800; Workers in 4 Lincoln-Mercury Plants to Have 3-Day Swing | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/an-impellitteri-retires.html | An Impellitteri Retires | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/arming-cost-held-too-big-for-europe-monetary-and-fiscal-problems.html | ARMING COST HELD TOO BIG FOR EUROPE; Monetary and Fiscal Problems Have Even Optimists Baffled-- Super-State an Alternative | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/supply-line-is-cut-u-n-forces-seize-pass-near-soksaheaviest.html | SUPPLY LINE IS CUT; U. N. Forces Seize Pass Near Soksa-- Heaviest Fighting Is in East VAN FLEET IS CONFIDENT 8th Army on Offensive on Its Entire Front, He Says--Navy Rockets Shatter Wonsan | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/swift-action-by-iran-seen.html | Swift Action by Iran Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-jennie-gossman.html | MISS JENNIE GOSSMAN | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/brooklyn-strike-settled.html | Brooklyn Strike Settled | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/syrians-suspect-subterfuge.html | Syrians Suspect Subterfuge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/prague-returns-ap-car-sedan-in-which-correspondent-was-seized-is.html | PRAGUE RETURNS A.P. CAR; Sedan in Which Correspondent Was Seized Is Given Back | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/clarence-l-stanley.html | CLARENCE L. STANLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/reserve-needs-postal-officers.html | Reserve Needs Postal Officers | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/retail-beef-found-stabilized-in-city-markets-chief-reports-ceilings.html | RETAIL BEEF FOUND STABILIZED IN CITY; Markets Chief Reports Ceilings Cut Price Spread--No Illicit Dealing or Shortage Seen | True | By Charles Grutzner | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-parker-engaged-to-william-p-perry.html | MISS PARKER ENGAGED TO WILLIAM P. PERRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fuller-gets-mennen-contract.html | Fuller Gets Mennen Contract | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/italy-and-us-reach-2year-pact-on-films.html | ITALY AND U.S. REACH 2-YEAR PACT ON FILMS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/unitarian-membership-is-80000.html | Unitarian Membership Is 80,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/trade-body-protests-us-run-around.html | TRADE BODY PROTESTS U.S. 'RUN AROUND' | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/tax-review-change-opposed-by-board.html | TAX REVIEW CHANGE OPPOSED BY BOARD | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/daystrom-inc.html | Daystrom, Inc. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/carol-s-newman-stanley-barr-wed-bride-wears-net-lace-gown-for.html | CAROL S. NEWMAN, STANLEY BARR WED; Bride Wears Net, Lace Gown for Marriage to Ex-Ensign at Hampshire House | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/c-franklin-smith.html | C. FRANKLIN SMITH | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/antibookie-bill-passed.html | Anti-Bookie Bill Passed | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/japan-signs-mail-contract.html | Japan Signs Mail Contract | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/margaret-truman-at-bon-voyage-party.html | MARGARET TRUMAN AT BON VOYAGE PARTY | True | The New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/two-us-fliers-killed-jet-observation-plane-crashed-into-mountain-in.html | TWO U.S. FLIERS KILLED; Jet Observation Plane Crashed Into Mountain in Korea | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/afl-merger-approved-council-votes-for-combination-of-meat-and.html | A.F.L. MERGER APPROVED; Council Votes for Combination of Meat and Leather Men | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/wilt-to-run-at-waterbury.html | Wilt to Run at Waterbury | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/students-heckle-red-communist-speaker-is-booed-at-roosevelt-college.html | STUDENTS HECKLE RED; Communist Speaker Is Booed at Roosevelt College | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/calls-it-national-disgrace.html | Calls it National Disgrace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bradley-says-mobilizing-is-for-overall-security.html | Bradley Says Mobilizing Is for 'Over-All Security' | True | By the United Press. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-bw-tritschler.html | MRS. B.W. TRITSCHLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/duquesne-light-to-revise-setup-sec-authorizes-utility-to-substitute.html | DUQUESNE LIGHT TO REVISE SET-UP; S.E.C. Authorizes Utility to Substitute $10 Par Stock for Present No-Par Issue | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/briton-talks-of-worker-draft.html | Briton Talks of Worker Draft | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/code-of-ethics-is-offered-publishers-session-in-london-considers-un.html | CODE OF ETHICS IS OFFERED; Publishers' Session in London Considers U.N. Draft | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/american-can-appoints-manufacturing-manager.html | American Can Appoints Manufacturing Manager | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/indonesia-offer-on-ban-seen.html | Indonesia Offer on Ban Seen | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/amateur-dressmakers-display-their-art-in-vying-for-prizes-in.html | Amateur Dressmakers Display Their Art In Vying for Prizes in Contest at Macy's | True | By Virginia Pope | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-aaron-waldheim.html | MRS. AARON WALDHEIM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/hog-receipts-exceed-quotas.html | Hog Receipts Exceed Quotas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cubancanadian-trade-pact-on.html | Cuban-Canadian Trade Pact On | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/no-bids-submitted-for-big-bonus-issue.html | NO BIDS SUBMITTED FOR BIG BONUS ISSUE | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/left-4787657-estate-philip-lehman-banker-set-up-200000-charity-fund.html | LEFT $4,787,657 ESTATE; Philip Lehman, Banker, Set Up $200,000 Charity Fund | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/rex-barney-fails-again.html | Rex Barney Fails Again | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/weyland-is-named-far-east-air-chief-veteran-of-korea-will-replace.html | WEYLAND IS NAMED FAR EAST AIR CHIEF; Veteran of Korea Will Replace Ailing Stratemeyer—Post in U. S. for Partridge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-mleods-duo-takes-links-prize-mrs-callaway-shares-in-65-that.html | MRS. M'LEOD'S DUO TAKES LINKS PRIZE; Mrs. Callaway Shares in 65 That Wins by a Stroke in Long Island Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/sports-of-the-times-anniversary-party.html | Sports of The Times; Anniversary Party | True | By Arthur Daley | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/d-alan-dillenberg.html | D. ALAN DILLENBERG | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/east-side-houses-sold-to-operators-ennis-co-pay-cash-for-dwellings.html | EAST SIDE HOUSES SOLD TO OPERATORS; Ennis & Co. Pay Cash for Dwellings on 33d Street-- Other City Deals | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/10-stock-dividend-for-drug-concern-mckesson-robbins-board-also.html | 10% STOCK DIVIDEND FOR DRUG CONCERN; McKesson & Robbins Board Also Raises Regular Rate--Other Actions on Distributions | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-irene-f-taylor.html | MISS IRENE F. TAYLOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/schulberg-tells-of-red-dictation-move-to-control-his-writing-caused.html | SCHULBERG TELLS OF RED DICTATION; Move to Control His Writing Caused Him to Leave Party, Novelist Says in Inquiry REVEALS FORMER COMMUNIST TIE | True | By C. P. Trussell Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ohio-fuel-shifts-executives.html | Ohio Fuel Shifts Executives | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/big-market-for-french-imports.html | Big Market for French Imports | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fast-vaccine-held-bar-to-flu-spread-health-head-says-tests-show-new.html | FAST VACCINE HELD BAR TO FLU SPREAD; Health Head Says Tests Show New Speedy Production Could Halt a Dangerous Epidemic | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fcc-delays-for-inquiry-western-union-rate-rise.html | F.C.C. Delays, for Inquiry, Western Union Rate Rise | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mgrath-wants-aid-of-us-attorneys.html | M'GRATH WANTS AID OF U.S. ATTORNEYS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/tolerance-urged-on-us-dewey-says-we-and-allies-must-excuse-errors.html | TOLERANCE URGED ON U.S.; Dewey Says We and Allies Must Excuse Errors of Each Other | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/steel-plants-expanding-republic-to-spend-1000000-in-2-ohio-cities.html | STEEL PLANTS EXPANDING; Republic to Spend $1,000,000 in 2 Ohio Cities | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/in-the-nation-the-oratorical-wing-of-the-state-department.html | In the Nation; The Oratorical Wing of the State Department | True | By Arthur Krock | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/60500-hours-for-red-cross.html | 60,500 Hours for Red Cross | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/savings-in-operating-costs.html | Savings in Operating Costs | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/tibetans-return-reported.html | Tibetans' Return Reported | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/composers-win-canadian-case.html | Composers Win Canadian Case | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/new-diocese-formed-bishop-lamb-named-to-head-see-at-greensburg-pa.html | NEW DIOCESE FORMED; Bishop Lamb Named to Head See at Greensburg, Pa. | True | By Religious News Service | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/more-newsprint-for-britain-urged-rothermere-tells-publishers-he.html | MORE NEWSPRINT FOR BRITAIN URGED; Rothermere Tells Publishers He Hopes Washington Study Will Bring an Increase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/franklins-shift-elicits-criticism-savings-and-loan-association-did.html | FRANKLIN'S 'SHIFT' ELICITS CRITICISM; Savings and Loan Association Did Not Inform Shareholders Fully, Says Banking Head FEDERAL CHARTER IS AIM Lyon Says Action Followed Disapproval of Investment in New Midtown Offices | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/arthur-a-rosander.html | ARTHUR A. ROSANDER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/hague-sails-for-europe.html | Hague Sails for Europe | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/texas-to-hear-marthur-general-to-make-2-speeches-one-before.html | TEXAS TO HEAR M'ARTHUR; General to Make 2 Speeches, One Before Legislature | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bahrein-nationalization-urged.html | Bahrein Nationalization Urged | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/security-and-south-america.html | SECURITY AND SOUTH AMERICA | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/scientist-x-defended.html | 'Scientist X' Defended | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/western-union-ordered-out.html | Western Union Ordered Out | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/forty-years-of-service.html | FORTY YEARS OF SERVICE | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/condition-of-reserve-member-banks-in-94-cities-may-16-1951.html | Condition of Reserve Member Banks in 94 Cities May 16, 1951 | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/educator-criticizes-egoistic-dogooders.html | EDUCATOR CRITICIZES EGOISTIC 'DO-GOODERS' | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/new-liner-to-get-tests-tomorrow-american-export-officers-to-observe.html | NEW LINER TO GET TESTS TOMORROW; American Export Officers to Observe Constitution Trials Off Massachusetts | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/woodside-suites-in-new-ownership-dwellings-in-queens-village-and.html | WOODSIDE SUITES IN NEW OWNERSHIP; Dwellings in Queens Village and Forest Hills Included in Other Queens Trading | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/menotti-working-on-opera-in-paris-composer-is-reported-shifting-his.html | MENOTTI WORKING ON OPERA IN PARIS; Composer Is Reported Shifting His Talents From the Tragic Field to That of Romance | True | By Louis Calta | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/aragon-outpoints-davis.html | Aragon Outpoints Davis | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cut-in-transit-pay-and-service-urged-for-40hour-week-experts-offer.html | CUT IN TRANSIT PAY AND SERVICE URGED FOR 40-HOUR WEEK; Experts Offer Plan of Drastic Economics to Permit Change Demanded by Quill Union SEQUEL TO 9-MONTH STUDY Transportation Board Silent on Proposal--New Threat of Rise in Fares Is Seen | True | By A.h. Raskin | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/new-concert-hall-irks-some-britons-lavish-london-festival-center.html | NEW CONCERT HALL IRKS SOME BRITONS; Lavish London Festival Center Proving Bone of Contention-- Acoustics a Big Problem | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/general-shepherd-in-tokyo.html | General Shepherd in Tokyo | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/work-or-play-attire-made-in-large-sizes.html | WORK OR PLAY ATTIRE MADE IN LARGE SIZES | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/death-of-writers-wife-studied.html | Death of Writer's Wife Studied | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/151-puerto-rico-veterans-return.html | 151 Puerto Rico Veterans Return | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/topics-and-sidelights-of-the-day-in-wall-street-too-many-memories.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Too Many Memories | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/woman-to-be-ordained-she-is-first-in-79year-history-of-newark.html | WOMAN TO BE ORDAINED; She Is First in 79-Year History of Newark Methodist Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/business-world-controls-delay-irks-exporters.html | BUSINESS WORLD; Controls Delay Irks Exporters | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/tube-fare-rise-looms-railroad-tells-icc-it-has-met-all-legal.html | TUBE FARE RISE LOOMS; Railroad Tells I.C.C. It Has Met All Legal Requirements | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/beached-ship-refloated-japanese-vessel-is-freed-after-25-days-of.html | BEACHED SHIP REFLOATED; Japanese Vessel Is Freed After 25 Days of Attempts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/wm-goodenough-british-financier-exchairman-of-barclays-bank-is-dead.html | W.M. GOODENOUGH, BRITISH FINANCIER; Ex-Chairman of Barclay's Bank Is Dead--Headed Nuffield's $280,000,000 Foundation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/slain-womans-body-is-found-in-thicket.html | SLAIN WOMAN'S BODY IS FOUND IN THICKET | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/experiment-in-education.html | Experiment in Education | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/future-price-cuts-for-beef-opposed-house-group-head-says-order-now.html | FUTURE PRICE CUTS FOR BEEF OPPOSED; House Group Head Says Order Now in Effect Will 'Satisfy' Practically Everybody' | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/trade-pacts-bill-passed-by-senate-reciprocal-program-extension-for.html | TRADE PACTS BILL PASSED BY SENATE; Reciprocal Program Extension for 2 Years Wins, 72 to 2- - Carries Anti-Red Clause | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dollar-asks-upset-of-vinsons-ruling-urges-full-court-to-throw-out.html | DOLLAR ASKS UPSET OF VINSON'S RULING; Urges Full Court to Throw Out Stay of Contempt Action Against Sawyer | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/financing-planned-by-national-dairy-goldman-sachs-and-lehman-head.html | FINANCING PLANNED BY NATIONAL DAIRY; Goldman, Sachs and Lehman Head Group of 107 to Put Debentures on Market | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/d-p-carrying-diamonds-seized.html | D. P. Carrying Diamonds Seized | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/prompt-soviet-action-likely.html | Prompt Soviet Action Likely | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/booksellers-pledge-legal-action-to-prevent-pricecutting-others-also.html | Booksellers Pledge Legal Action to Prevent Price-Cutting-- Others Also Up in Arms; BOOKSELLERS ACT TO HOLD PRICE LINE | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/promotions-announced-by-julius-kayser.html | PROMOTIONS ANNOUNCED BY JULIUS KAYSER | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/georgian-champions-maintenance-of-rfc.html | GEORGIAN CHAMPIONS MAINTENANCE OF R.F.C. | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/trainmen-outline-red-arrow-crash-tell-investigators-train-was-going.html | TRAINMEN OUTLINE RED ARROW CRASH; Tell Investigators Train Was Going Under 45 Miles an Hour in Response to Signals | True | By William G. Weart Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/coyle-borrows-1800000.html | Coyle Borrows $1,800,000 | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/south-africas-defense-planned.html | South Africa's Defense Planned | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/626-pints-of-blood-given-six-bloodmobile-units-help-in-raising.html | 626 PINTS OF BLOOD GIVEN; Six Bloodmobile Units Help in Raising Total for Day | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bradley-hints-of-plan.html | Bradley Hints of Plan | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/tapering-of-eca-grants-urged-by-us-council-of-world-chamber.html | Tapering of E.C.A. Grants Urged By U.S. Council of World Chamber | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/south-koreans-call-loan-seek-return-of-currencies-lent-to-u-n.html | SOUTH KOREANS CALL LOAN; Seek Return of Currencies Lent to U. N. Forces | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/eintracht-game-postponed.html | Eintracht Game Postponed | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/forced-work-held-liability-to-soviet-concentration-camps-called.html | FORCED WORK HELD LIABILITY TO SOVIET; Concentration Camps Called Uneconomic and a Drain on Moscow by 2 at Hearing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ads-of-tomorrow-on-view.html | 'Ads' of Tomorrow on View | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ops-extends-time-for-filing-reports-gives-producers-until-july-2-to.html | O.P.S. EXTENDS TIME FOR FILING REPORTS; Gives Producers Until July 2 to Act Under 3 General Ceiling Price Orders DISALLE CALLS FOR SPEED D.P.A. Asks for Data on New Plants in Tax Program-- Agency Is Reorganized | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bengurion-in-los-angeles.html | Ben-Gurion in Los Angeles | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/penney-store-in-levittown.html | Penney Store in Levittown | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/saturday-closings-live-issue-in-chicago.html | SATURDAY CLOSINGS LIVE ISSUE IN CHICAGO | True | | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/wood-field-and-stream-weakfishing-is-not-what-it-used-to-be-unless.html | Wood, Field and Stream; Weakfishing Is Not What It Used to Be-- Unless, That Is, You Catch Some | True | By Raymond R. Camp Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/colored-diamonds-placed-on-display-the-black-orloff-the-rarest-of.html | COLORED DIAMONDS PLACED ON DISPLAY; The Black Orloff, the Rarest of Them All, Features Exhibit of Hundreds of Gems | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fatal-utica-air-crash-explained.html | Fatal Utica Air Crash Explained | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-diane-gates-becomes-fiancee-granddaughter-of-late-henry-p.html | MISS DIANE GATES BECOMES FIANCEE; Granddaughter of Late Henry P. Davison Engaged to JeanHerve Robert-Le Braz | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/washington-state-sells-bond-issues-60000000-in-securities-to.html | WASHINGTON STATE SELLS BOND ISSUES; $60,000,000 in Securities to Provide Building Funds --Other Municipals | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dutch-reinforcements-arrive.html | Dutch Reinforcements Arrive | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/shipments-to-formosa-drop.html | Shipments to Formosa Drop | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/oxbow-project-opposed-90mile-reclamation-reservoir-would-submerge.html | OXBOW PROJECT OPPOSED; 90-Mile Reclamation Reservoir Would Submerge Power Plant | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/board-acts-today-on-teachers-pay-decision-on-195152-schedules-will.html | BOARD ACTS TODAY ON TEACHERS' PAY; Decision on 1951-52 Schedules Will Offer Solution of the Boycott on Extra Activity | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/2-honored-at-hunter.html | 2 Honored at Hunter | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/blue-ribbon-panel-ordered.html | Blue Ribbon Panel Ordered | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-betsy-porter-is-bride-of-officer-two-brides-of-yesterday-and.html | MISS BETSY PORTER IS BRIDE OF OFFICER; TWO BRIDES OF YESTERDAY AND THREE ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/the-pincher-710-first-at-pimlico-favorite-beats-laran-easily-in.html | THE PINCHER, 7-10, FIRST AT PIMLICO; Favorite Beats Laran Easily in Six-Furlong Feature-- Milldale Gains Show | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bibermanhadley.html | Biberman--Hadley | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/easing-of-formula-on-pay-rises-ahead-wage-board-to-begin-revision.html | EASING OF FORMULA ON PAY RISES AHEAD; Wage Board to Begin Revision of Basic Policy on May 31-- Tandem Rule Changed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cardinals-check-late-brave-rally-and-tie-for-second-on-65-victory.html | Cardinals Check Late Brave Rally And Tie for Second on 6-5 Victory; The Box Score | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ther-corporate-reports.html | THER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/british-delay-hits-un-building-work-failure-to-deliver-limestone.html | BRITISH DELAY HITS U.N. BUILDING WORK; Failure to Deliver Limestone Holds Up Assembly Hall and May Bar 1952 Session | True | By Walter Sullivan Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/at-american-iron-and-steel-institute-meeting.html | AT AMERICAN IRON AND STEEL INSTITUTE MEETING | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/sao-paulo-plans-big-spending-here-mayor-says-city-looks-to-us-to.html | SAO PAULO PLANS BIG SPENDING HERE; Mayor Says City Looks to U.S. to Supply Most Materials for $165,000,000 Program | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/maximovich-pianist-in-first-recital-here.html | MAXIMOVICH, PIANIST, IN FIRST RECITAL HERE | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/sports-dinner-at-queens-college.html | Sports Dinner at Queens College | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/books-of-the-times-possible-vehicle-for-ethel-waters.html | Books of The Times; Possible Vehicle for Ethel Waters | True | By Charles Poore | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/crash-in-storm-kills-2-truck-driver-and-woman-die-in-collision-in.html | CRASH IN STORM KILLS 2; Truck Driver and Woman Die in Collision in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/lehman-returns-from-geneva.html | Lehman Returns From Geneva | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-james-w-hope.html | MRS. JAMES W. HOPE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/connecticut-senate-votes-antibias-bill.html | CONNECTICUT SENATE VOTES ANTI-BIAS BILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/new-records-set-by-philip-morris-sales-increase-10-times-that-for.html | NEW RECORDS SET BY PHILIP MORRIS; Sales Increase 10 Times That for the Cigarette Industry as a Whole for Year | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/robert-i-wiswell.html | ROBERT I. WISWELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/spellman-gives-prizes-presents-cups-to-4-children-who-won-essay.html | SPELLMAN GIVES PRIZES; Presents Cups to 4 Children Who Won Essay Contest | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/to-build-34-locomotives-9000000-pennsylvania-order-to.html | TO BUILD 34 LOCOMOTIVES; $9,000,000 Pennsylvania Order to Baldwin-Lima-Hamilton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/brooklyn-house-brings-a-high-auction-price.html | Brooklyn House Brings A High Auction Price | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/twin-girls-to-john-snyders-jr.html | Twin Girls to John Snyders Jr. | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/zoo-gets-unexpected-gayal.html | Zoo Gets 'Unexpected' Gayal | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/nehru-writes-to-editors-says-weighty-reasons-require-curbs-on-free.html | NEHRU WRITES TO EDITORS; Says 'Weighty Reasons' Require Curbs on Free Speech | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cotton-prices-off-in-active-trading-futures-market-here-closes-3.html | COTTON PRICES OFF IN ACTIVE TRADING; Futures Market Here Closes 3 Points Higher to 51 Lower —Mill Liquidation Blamed | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/un-aid-to-bulgars-wins-after-clash-40000-child-program-voted-94us.html | U.N. AID TO BULGARS WINS AFTER CLASH; $40,000 Child Program Voted, 9-4--U.S. Opposes Move-- Soviet Charges Politics | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/sherman-opposes-bill-for-doubling-marine-corps-asserts.html | Sherman Opposes Bill for Doubling Marine Corps; Asserts Overexpansion Would Reduce Its Quality; Navy Chief Tells House Group Commandant Might Have Voice With Joint Chiefs | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/giants-trip-cubs-on-irvins-tworun-homer-dodgers-win-play-that.html | Giants Trip Cubs on Irvin's Two-Run Homer; Dodgers Win; PLAY THAT CAUSED A DISPUTE IN CHICAGO YESTERDAY | True | By John Drebinger Special to the New York Times | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/7-of-12-aboard-killed-as-air-giant-crashes.html | 7 OF 12 ABOARD KILLED AS AIR GIANT CRASHES | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/hungarian-pilot-here-former-stunt-flier-says-he-had-commandeered.html | HUNGARIAN PILOT HERE; Former Stunt Flier Says He Had Commandeered Russian Plane | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/war-or-police-action-a-question-for-webster.html | War or Police Action? A Question for Webster | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/wilson-considers-overtime-change-new-hampshire-town-votes-on.html | WILSON CONSIDERS OVERTIME CHANGE; NEW HAMPSHIRE TOWN VOTES ON IMPEACHMENT | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/kiss-me-kate-nothirdchance-belmont-victors-a-spill-in-yesterdays.html | Kiss Me Kate, Nothirdchance Belmont Victors; A SPILL IN YESTERDAY'S HURDLES RACE | True | By James Roach | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/truman-in-tribute-to-learned-hand-retiring-judge-is-told-no-man-has.html | TRUMAN IN TRIBUTE TO LEARNED HAND; Retiring Judge Is Told No Man Has Been More Deserving of Country's Gratitude | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-william-h-wilcox.html | MRS. WILLIAM H. WILCOX | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/eagan-turns-down-williams-request-noon-weighin-is-retained-for.html | EAGAN TURNS DOWN WILLIAMS' REQUEST; Noon Weigh-in Is Retained for Title Bout at Garden With Carter Tomorrow | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/queens-clubhouse-burns-spectacular-blaze-consumes-adelphi-building.html | QUEENS CLUBHOUSE BURNS; Spectacular Blaze Consumes Adelphi Building in Bayside | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/col-henry-osborne-in-army-for-40-years.html | COL. HENRY OSBORNE, IN ARMY FOR 40 YEARS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/kirks-plane-finally-gets-clearance-from-warsaw.html | Kirk's Plane Finally Gets Clearance From Warsaw | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/prices-assure-3cent-rise-for-million-auto-workers-pay-rise-assured.html | Prices Assure 3-Cent Rise For Million Auto Workers; PAY RISE ASSURED FOR AUTO WORKERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/elected-as-the-president-of-columbia-law-alumni.html | Elected as the President Of Columbia Law Alumni | True | Pach Bros. | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/casualties-in-korea-of-us-rise-to-66816-1485-officers-and-men.html | CASUALTIES IN KOREA OF U.S. RISE TO 66,816; 1,485 OFFICERS AND MEN RETURN FROM KOREA | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/park-association-tours-the-bronx-130-members-visit-botanical-garden.html | PARK ASSOCIATION TOURS THE BRONX; 130 Members Visit Botanical Garden, Zoo and Recreation Center, Hailed as Model | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/montgomery-ward-gains-threemonth-net-of-13506392-equals-202-a.html | MONTGOMERY WARD GAINS; Three-Month Net of $13,506,392 Equals $2.02 a Common Share | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/4run-yank-deficit-canceled-by-rain-tigers-hold-73-margin-when-game.html | 4-RUN YANK DEFICIT CANCELED BY RAIN; Tigers Hold 7-3 Margin When Game Is Called in Fourth --DiMaggio Hits Homer | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/russian-wins-music-prize.html | Russian Wins Music Prize | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-24 | 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031531 | B00000302915 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/gi-kills-300-reds-in-15-minutes.html | G.I. Kills 300 Reds in 15 Minutes | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/lutherans-settle-23000-dps-here-synod-delegates-hear-reds-flatten.html | LUTHERANS SETTLE 23,000 D.P.'S HERE; Synod Delegates Hear Reds 'Flatten' All but Churches in German East Zone | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/chickens-wear-glasses-to-aid-barnyard-peace.html | Chickens Wear Glasses To Aid Barnyard Peace | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/savitt-beats-levy-in-fiveset-battle-gains-third-round-in-paris.html | SAVITT BEATS LEVY IN FIVE-SET BATTLE; Gains Third Round in Paris Tennis--Mulloy, Sedgman, Miss Fry Among Victors Two Advanced Earlier Drobny Turns Back Nys | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/first-grants-made-to-nursing-research.html | FIRST GRANTS MADE TO NURSING RESEARCH | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-sees-no-policy-shift.html | Truman Sees No Policy Shift | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/wage-hearings-mappped-new-panel-to-study-problems-of-exempted.html | WAGE HEARINGS MAPPPED; New Panel to Study Problems of Exempted Industries | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/polio-cases-increase-slightly.html | Polio Cases Increase Slightly | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/kegler-registers-16-strikes-in-row-fosters-string-sets-a-b-c-pace-a.html | KEGLER REGISTERS 16 STRIKES IN ROW; Fosters String Sets A. B. C. Pace as 7.05 Total Ties for Seventh in Tournament | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/move-by-murtagh-held-ridiculous-mcdonald-sure-magistrate-will-lose.html | MOVE BY MURTAGH HELD 'RIDICULOUS'; McDonald Sure Magistrate Will Lose in Attempt to Shift Hearing to Manhattan | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/miss-mullaney-bride-in-chapel-married-to-harold-o-barker-jr-former.html | MISS MULLANEY BRIDE IN CHAPEL; Married to Harold O. Barker Jr., Former Princeton Student, at St. Vincent Ferrer's | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/illinois-puts-thirteen-in-finals-to-pace-51st-big-ten-track-meet.html | Illinois Puts Thirteen in Finals To Pace 51st Big Ten Track Meet | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/named-promotion-head-of-newspaper-ad-bareau.html | Named Promotion Head Of Newspaper Ad Bareau | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/rev-otis-w-barker.html | REV. OTIS W. BARKER | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/exhibition-soccer.html | EXHIBITION SOCCER | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to The New York Times.Murray Korman | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mediocre-french-assembly-leaves-a-distinctive-record-unpopular.html | Mediocre French Assembly Leaves a Distinctive Record; Unpopular Parliament Saw Resurgence of the Nation as Viable Force Despite Muddling France Steps Up Army Strength | True | By Harold Callender Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/tel-aviv-charges-jordan-invasions-two-israeli-soldiers-wounded-at.html | TEL AVIV CHARGES JORDAN INVASIONS; Two Israeli Soldiers Wounded at Judean Line, Officials Say --Syria Presses Huleh Issue | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/pontius-pilate-takes-appleton-memorial-chase-clarks-12-chance.html | Pontius Pilate Takes Appleton Memorial Chase; CLARK'S 1-2 CHANCE VANQUISHES SPLEEN Pontius Pilate Is Victor by More Than Six Lengths in Belmont Park Fixture GENANCOKE IN THIRD SPOT Only Other Starter Falls-- Golden Trend Scores at $23.20 in Escadru Victor Carries 145 Pounds Greentree Stable Puts Up Cup FINISH OF THE FIRST RACE AT BELMONT PARK YESTERDAY | True | By Joseph C. Nichols | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/2-win-audition-contest-soprano-and-tenor-are-named-by-jewish.html | 2 WIN AUDITION CONTEST; Soprano and Tenor Are Named by Jewish Welfare Board | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mongolism-traced-to-prenatal-hurt-victims-dont-grow-enough-in-third.html | MONGOLISM TRACED TO PRENATAL HURT; Victims Don't Grow Enough in Third Month, Researcher Tells Convention Entire Growth Defective 1,000 Cases Studied | True | By Lucy Freeman | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/reserves-raised-in-stainless-steel-npa-orders-100-of-1950-output.html | RESERVES RAISED IN STAINLESS STEEL; N.P.A. Orders 100% of 1950 Output During Base Period Put Aside for Defense CEILINGS SET FOR BURLAP O.P.S. Fixes Price on Imports to Stabilize Manufacturing of Bags and Other Items Burlap Ceilings Set Aid for Licensed Exporters | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/double-returns-1541-then-hoops-charm-pays-224-in-third-race-at.html | DOUBLE RETURNS $1,541; Then Hoop's Charm Pays $224 in Third Race at Chicago | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/australian-for-us-tie-new-foreign-minister-asserts-amity-is.html | AUSTRALIAN FOR U.S. TIE; New Foreign Minister Asserts Amity Is Essential | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/red-china-backs-soviet-concurs-in-view-that-peiping-should-act-on.html | RED CHINA BACKS SOVIET; Concurs in View That Peiping Should Act on Japan Pact | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/store-concern-to-vote-on-stock.html | Store Concern to Vote on Stock | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/33-student-nurses-graduated.html | 33 Student Nurses Graduated | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/eintracht-victor-by-51-frankfort-soccer-team-downs-the.html | EINTRACHT VICTOR BY 5-1; Frankfort Soccer Team Downs the German-Hungarians | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/sovietpolish-swap.html | SOVIET-POLISH SWAP | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/germans-sentence-nazi-guard.html | Germans Sentence Nazi Guard | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/new-british-units-slated-for-europe-war-secretary-says-atlantic.html | NEW BRITISH UNITS SLATED FOR EUROPE; War Secretary Says Atlantic Powers Have Set No Limit on Eisenhower's Forces Stop-Gap Force Suggested 15000-Men Units Suggested | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/union-rejects-transit-plan-sees-counterfeit-40-hours-union-turns.html | Union Rejects Transit Plan; Sees 'Counterfeit' 40 Hours; UNION TURNS DOWN NEW TRANSIT PLAN | True | By A.h. Raskin | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/film-maker-rues-10-years-as-a-red-paying-for-monstrous-error-by.html | FILM MAKER RUES 10 YEARS AS A RED; Paying for 'Monstrous Error' by Loss of Work, Tuttle Tells House Inquiry Named His Associates Points to Screen Writers ADMITS HE WAS A RED | | By C.p. Trussell Special To the New York Times.the New York Times | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/wallersteinblum.html | Wallerstein--Blum | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/house-votes-famine-aid-for-india-names-no-vital-items-as-payment.html | House Votes Famine Aid for India, Names No Vital Items as Payment; INDIA FAMINE HELP IS VOTED BY HOUSE None Mentioned by Name | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/films-for-young.html | Films for Young | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bank-clearings-higher-total-for-leading-cities-up-163-for-year-14.html | BANK CLEARINGS HIGHER; Total for Leading Cities Up 16.3% for Year, 14% Here | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/panama-will-open-trial-of-expresident-today.html | Panama Will Open Trial Of Ex-President Today | | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/menzies-goal-attained-final-australian-poll-figures-give-him.html | MENZIES' GOAL ATTAINED; Final Australian Poll Figures Give Him Parliament Control | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/hogan-cards-a-68-for-stroke-lead-nary-penna-and-middlecoff-share.html | HOGAN CARDS A 68 FOR STROKE LEAD; Nary, Penna and Middlecoff Share Second in Colonial Golf--Bolt Next at 70 | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bengurion-not-to-visit-brooklyn.html | Ben-Gurion Not to Visit Brooklyn | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/tito-is-59-years-old-today.html | Tito Is 59 Years Old Today | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/pregame-secrecy-on-officials-voted-big-ten-wants-to-keep-its.html | PRE-GAME SECRECY ON OFFICIALS VOTED; Big Ten Wants to Keep Its Football Arbiters 'Out of Public Eye' This Fall ROSE BOWL VERDICT TODAY Decision Due on Renewal of Pact With Pacific Coast for Pasadena Games Too Much Emphasis Cited Up to Coast Conference | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/beran-moved-by-czechs-taken-from-prague-to-remote-monastery-to-cut.html | BERAN MOVED BY CZECHS; Taken From Prague to Remote Monastery to Cut Tie to Flock | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/power-estimates-held-out-of-date-interior-official-tells-joint.html | POWER ESTIMATES HELD OUT OF DATE; Interior Official Tells Joint Columbia, Missouri Basin Parley of Defense Needs | | By Lawerence E. Davies Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/now-only-an-oldfashioned-straight-razor-and-strop-it-upis-likely-to.html | Now Only an Old-Fashioned Straight Razor --And Strop It Up-- Is Likely to Go Untaxed | | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/jet-on-passenger-flight-hops-to-cairo-from-london-in-5-hours-and-22.html | JET ON PASSENGER FLIGHT; Hops to Cairo From London in 5 Hours and 22 Minutes | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/miss-sally-stickney-to-be-wed-tomorrow.html | MISS SALLY STICKNEY TO BE WED TOMORROW | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/hanging-of-7-nazis-stayed-for-5-days-executions-postponed-by-us-at.html | HANGING OF 7 NAZIS STAYED FOR 5 DAYS; Executions Postponed by U.S. at Last Minute After Court Grants New Hearing HANGING OF 7 NAZIS STAYED FOR 5 DAYS | | By Jack Raymond Speical To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/to-mark-25th-anniversary-of-ordination-as-rabbi.html | To Mark 25th Anniversary Of Ordination as Rabbi | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/brooklyn-paratrooper-killed.html | Brooklyn Paratrooper Killed | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/henry-to-box-agramonte.html | Henry to Box Agramonte | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/twin-sons-to-mrs-alfred-yager.html | Twin Sons to Mrs. Alfred Yager | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/world-aid-stressed-united-presbyterians-are-advised-of-need-of.html | WORLD AID STRESSED; United Presbyterians Are Advised of Need of Sharing | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/uses-of-plastics-in-navy-increase-laboratory-official-foresees.html | USES OF PLASTICS IN NAVY INCREASE; Laboratory Official Foresees Metal Replaced in Missiles, Armor, Decks and Hulls | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/total-of-u-s-physicians-breaks-alltime-record.html | Total of U. S. Physicians Breaks All-Time Record | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/interior-decoration-courses.html | Interior Decoration Courses | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/aid-for-negro-schools-in-south.html | Aid for Negro Schools in South | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/aid-to-iran-will-continue-despite-the-oil-dispute.html | Aid to Iran Will Continue Despite the Oil Dispute | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/2120-give-blood-here-that-number-of-pints-were-donated-in-3-days.html | 2,120 GIVE BLOOD HERE; That Number of Pints Were Donated in 3 Days | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/boston-u-alumna-101-dr-charlotte-a-rollins-dies-won-medical-degree.html | BOSTON U. ALUMNA, 101.; Dr. Charlotte A. Rollins Dies— Won Medical Degree in '77 | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/fraternity-gives-writing-awards-atlanta-journal-colliers-and-19.html | FRATERNITY GIVES WRITING AWARDS; Atlanta Journal, Colliers and 19 Individuals Honored at Sigma Delta Chi Dinner | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/to-vote-on-acquiring-innis-speiden-eo.html | TO VOTE ON ACQUIRING INNIS, SPEIDEN & CO. | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/louise-tishman-married-bride-of-stanley-rothman-in-her-mothers-home.html | LOUISE TISHMAN MARRIED; Bride of Stanley Rothman in Her Mother's Home Here | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/fliers-back-from-korea.html | Fliers Back From Korea | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/electric-bond-to-pay-dividend-in-stock.html | ELECTRIC BOND TO PAY DIVIDEND IN STOCK | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/charles-j-mahan.html | CHARLES J. MAHAN | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/freight-loadings-rise-02-in-week-809475-cars-total-increase-of-89.html | FREIGHT LOADINGS RISE 0.2% IN WEEK; 809,475 Cars Total Increase of 8.9 % Above Last Year, 4.6% Over 1949 Period | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/copper-may-test-material-ceilings-possibility-based-on-27-c-set-for.html | COPPER MAY TEST MATERIAL CEILINGS; Possibility Based on 27 c Set for Chilean Red Metal and 24 c in Domestic Market COPPER MAY TEST MATERIAL CEILINGS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/william-j-campbell.html | WILLIAM J. CAMPBELL | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/steiner-game-is-drawn-firstround-point-shared-with-grob-in-spanish.html | STEINER GAME IS DRAWN; First-Round Point Shared With Grob in Spanish Chess | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/informing-our-troops.html | INFORMING OUR TROOPS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/neave-heads-patent-law-unit.html | Neave Heads Patent Law Unit | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/terry-cloth-used-for-evening-wear-alwynn-of-paris-introduces-fabric.html | TERRY CLOTH USED FOR EVENING WEAR; Alwynn of Paris Introduces Fabric for Town Dresses as Well as for Beaches | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/spanish-drama-scheduled.html | Spanish Drama Scheduled | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/casualties-in-the-korean-fighting-killed-wounded-injured-missing.html | Casualties in the Korean Fighting; KILLED WOUNDED INJURED MISSING | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/yugoslav-to-go-to-korea.html | Yugoslav to Go to Korea | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/millions-in-ussr-dissident-us-finds.html | MILLIONS IN U.S.S.R. DISSIDENT, U.S. FINDS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dinner-to-honor-dr-h-n-davis.html | Dinner to Honor Dr. H. N. Davis | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/psc-bars-claim-by-phone-company-rejects-cost-of-replacement-as.html | P.S.C. BARS CLAIM BY PHONE COMPANY; Rejects Cost of Replacement as Basis for $44,000,000 Increase in Rates | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/williams-favored-at-13-in-title-bout-lightweight-champion-figures.html | WILLIAMS FAVORED AT 1-3 IN TITLE BOUT; Lightweight Champion Figures to Make Required Weight Against Carter Tonight | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mayor-gets-cancer-fund-tickets.html | Mayor Gets Cancer Fund Tickets | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-considering-stryker-and-dimock.html | TRUMAN CONSIDERING STRYKER AND DIMOCK | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/british-circulation-off-l332268000-reported-drop-of-2296000-for.html | BRITISH CIRCULATION OFF; L332,268,000 Reported, Drop of 2,296,000 for Week | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/slain-woman-identified-staten-island-victim-formerly-was-a.html | SLAIN WOMAN IDENTIFIED; Staten Island Victim Formerly Was a Burlesque Dancer | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/state-names-two-actuaries.html | State Names Two Actuaries | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/90day-moratorium-set-on-hosiery-mill-billings.html | 90-Day 'Moratorium' Set On Hosiery Mill Billings | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/community-service-plea-society-asks-for-funds-to-give-vacations-to.html | COMMUNITY SERVICE PLEA; Society Asks for Funds to Give Vacations to 1,500 Children | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/events-of-interest-in-aviation-world-boac-expected-to-have-jet.html | EVENTS OF INTEREST IN AVIATION WORLD; B.O.A.C. Expected to Have Jet Liner Fleet on London-Cairo Branch This Winter Florida Leads in Air Markers 3,328 Engineers at Boeing | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/pirates-sign-college-star.html | Pirates Sign College Star | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/cut-in-dividends-is-seen-for-funds-for-expansion.html | Cut in Dividends Is Seen For Funds for Expansion | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/chain-belt-gains-despite-tax-rise-after-1508800-levy-its-net-for-6.html | CHAIN BELT GAINS DESPITE TAX RISE; After $1,508,800 Levy, Its Net for 6 Months Is $1,098,020 Against $668,477 Year Ago SEABOARD FINANCE GAINS $131,339,160 Earned in 6 Months, Up From $l,077,381 OTHER CORPORATE REPORTS The Civil Service | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/rodier-honored-here-french-woolen-mill-head-and-wife-attend.html | RODIER HONORED HERE; French Woolen Mill Head and Wife Attend Reception | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/military-justice.html | MILITARY JUSTICE | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/nathaniel-platt.html | NATHANIEL PLATT | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/george-e-doying-69-washington-editor.html | GEORGE E. DOYING, 69, WASHINGTON EDITOR | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/consolidated-grocers-corporation-to-split-food-processing-and.html | Consolidated Grocers Corporation to Split Food Processing and Distribution activities | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dead-horse-quoted-at-2001.html | Dead Horse Quoted at 200-1 | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/joseph-t-gahib.html | JOSEPH T. GAHIB | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/sports-of-the-times-larceny-at-its-worst-perfect-sponsorship-easy.html | Sports of The Times; Larceny at Its Worst Perfect Sponsorship Easy Mark On One Foot | True | By Arthur Daley | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/iran-deadline-set-for-oil-company-government-gives-the-british-a.html | IRAN DEADLINE SET FOR OIL COMPANY; Government Gives the British a Week to Begin Action for Nationalization Legal Duties" Unexplained | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/burma-protests-to-thais-asks-tighter-border-check-to-curb-arms-flow.html | BURMA PROTESTS TO THAIS; Asks Tighter Border Check to Curb Arms Flow to Rebels | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/12500-city-post-for-negr0-woman-mrs-ruth-whaley-to-succeed.html | $12,500 CITY POST FOR NEGR0 WOMAN; Mrs. Ruth Whaley to Succeed Magistrate Schwartz as the Estimate Board Secretary Graduate of Fordham Law THE MAYOR SWEARS IN SIX MAGISTRATES | True | The New York Times | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/radar-given-test-as-a-harbor-eye-port-authority-opens-safety.html | RADAR GIVEN TEST AS A HARBOR 'EYE'; Port Authority Opens Safety Experiment—Big Savings Seen in End of Fog Jams Picked Up on Radar Screens Master Voices Confidence. EXPERIMENTAL RADAR CENTER FOR NEW YORK HARBOR | True | By George Horne the New York Times (BY MEYER LELBOWITZ) | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/us-said-to-neglect-children.html | U.S. Said to Neglect Children | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/cuba-assures-foreign-rails.html | Cuba Assures Foreign Rails | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-louise-h-sherer.html | MRS. LOUISE H. SHERER | True | Special to The New York Times.. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bradley-cites-the-ouster-of-patton-in-world-war-ii.html | Bradley Cites the Ouster Of Patton in World War II | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/store-sales-show-4-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 4% RISE FOR NATION; Increase Reported for Week Compares With Year Ago - Specialty Trade Steady | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/peiping-reports-schism.html | Peiping Reports Schism | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bryn-mawr-gets-20000-gift.html | Bryn Mawr Gets $20,000 Gift | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/teachers-ordered-to-do-extra-work-or-face-charges-principals-told.html | TEACHERS ORDERED TO DO EXTRA WORK OR FACE CHARGES; Principals Told to Assign Jobs on Equitable Basis as the Board Moves to End Boycott PAY RISES ARE APPROVED Increases of $250 to $400 Set -- Instructors Deride Actions, Demonstrate in the Street Marshall Abstains from Voting Adopts Jansen's Resolution TEACHERS ORDERED TO DO EXTRA WORK TEACHERS DEMONSTRATING IN BROOKLYN YESTERDAY | True | By Leonard Buderthe New York Times | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/political-campaigns-in-italy-speeded-up.html | POLITICAL CAMPAIGNS IN ITALY SPEEDED UP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/speed-is-held-vital-to-point-program-nelson-rockefeller-calls-for.html | SPEED IS HELD VITAL TO POINT PROGRAM; Nelson Rockefeller Calls for Action to Bring Peace Out of Rearmament Drive SPEED HELD VITAL TO POINT 4 PROGRAM | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/percy-d-mackenzie.html | PERCY D. MACKENZIE | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/norwegian-wives-march-in-protest-5000-from-all-provinces-in-native.html | NORWEGIAN WIVES MARCH IN PROTEST; 5,000 From All Provinces in Native Dress Parade in Oslo Over Housing Shortage | True | By George Axelsson Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/british-name-envoy-in-belgium.html | British Name Envoy in Belgium | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/travel-art-on-view-at-hunter.html | Travel Art on View at Hunter | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/ginger-rogers-set-for-stage-return-film-actress-signs-for-play-by.html | GINGER ROGERS SET FOR STAGE RETURN; Film Actress Signs for Play by Verneuil Due in October --Last Here 21 Years Ago Last Seen in "Girl Crazy" Playhouse Refuses Union Bid On BENEFIT PROGRAM | True | By Sam Zolotowkarper | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/catholic-charity-units-merged.html | Catholic Charity Units Merged | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/news-of-food-3-underceiling-beef-items-advanced-spinach-and-cabbage.html | News of Food; 3 Under-Ceiling Beef Items Advanced; Spinach and Cabbage Ample and Thrifty Reduction Made to Sell Sirloin Variety of Fruits Available Smoked Tongue for Sunday | True | By June Owen | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/calls-for-traffic-study-salmon-sees-oneway-plan-on-east-side.html | CALLS FOR TRAFFIC STUDY; Salmon Sees One-Way Plan on East Side Causing Hazards | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/rebirth-of-jewish-faith-urged.html | Rebirth of Jewish Faith Urged | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/fund-for-vessels-approved.html | Fund for Vessels Approved | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/cp-taft-bars-council-race.html | C.P. Taft Bars Council Race | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/floyd-bennett-fund-set-navy-will-spend-2681000-to-improve-air.html | FLOYD BENNETT FUND SET; Navy Will Spend $2,681,000 to Improve Air Station | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/the-screen-in-review-go-for-broke-tribute-to-war-record-of-nisei.html | THE SCREEN IN REVIEW; 'Go for Broke!', Tribute to War Record of Nisei Regiment, Opens at the Capitol | True | By Bosley Crowther | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/john-f-pethybridge.html | JOHN F. PETHYBRIDGE | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/radio-and-tv-sales-separated-by-cbs.html | RADIO AND TV SALES SEPARATED BY C.B.S. | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/rail-progress-award-johnston-of-illinois-central-is-honored-for.html | RAIL PROGRESS AWARD; Johnston of Illinois Central Is Honored for Public Relations | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/business-world-wholesale-commodity-prices-delay-in-coat-output-seen.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Delay in Coat Output Seen Grocery Manufacturers Pleased Reis Opens Fall Lines Fownes Shows Glove Lines | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/in-the-nation-it-was-all-good-clean-entertainment-the-period-of.html | In The Nation; It Was All Good, Clean Entertainment The Period of Certainty Two Up on the Sphinx The Time of His Life Few Heavy Bets Likely | True | By Arthur Krock | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/trend-turns-down-in-loans-to-trade-52000000-drop-for-banks-in-this.html | TREND TURNS DOWN IN LOANS TO TRADE; $52,000,000 Drop for Banks in This Area Cuts Rise This Year to $411,000,000 U.S. Holdings Decline | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/phil-seamon.html | PHIL SEAMON | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/patricia-jarman-becomes-engaged-smith-college-graduate-to-be-bride.html | PATRICIA JARMAN BECOMES ENGAGED; Smith College Graduate to Be Bride of William R. Fearey, Who Is '45 Yale Alumnus Parke-Fitzgerald Special to The New York Times. | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truscott-joins-mccloy-staff.html | Truscott Joins McCloy Staff. | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/south-africa-set-for-mandate-talk-tells-un-it-is-willing-to-meet.html | SOUTH AFRICA SET FOR MANDATE TALK; Tells U.N. It Is Willing to Meet With Committee on Question of South-West Territory | True | By Walter Sullivan Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/defense-of-the-free-world.html | DEFENSE OF THE FREE WORLD | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/80-cars-derailed-in-jersey.html | 80 Cars Derailed in Jersey | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/harriman-asserts-red-tide-is-turned-tells-democrats-at-denver.html | HARRIMAN ASSERTS RED TIDE IS TURNED; Tells Democrats at Denver Soviet May Have to Alter Plans to Bar Crack-Up Says G.O.P. Beclouds Issue Confusion Laid to McCarthy | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-hopes-to-attend-35th-divisions-reunion.html | Truman Hopes to Attend 35th Division's Reunion | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/managers-oppose-trade-rent-curbs-federal-control-of-commercial.html | MANAGERS OPPOSE TRADE RENT CURBS; Federal Control of Commercial Space Called Unwarranted At Houston Meeting | True | By Lee E. Cooper Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/2-busts-unveiled-for-hall-of-fame-daughters-of-bell-and-gorgas.html | 2 BUSTS UNVEILED FOR HALL OF FAME; Daughters of Bell and Gorgas Display Bronzes as Inventor, Sanitarian Are Extolled | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/ban-on-all-aid-fo-sellers-to-reds-gains-in-house.html | Ban on All Aid fo Sellers To Reds Gains in House | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/colgate-honors-senior.html | Colgate Honors Senior | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-rollin-smith-jr-has-child.html | Mrs. Rollin Smith Jr. Has Child | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/brooklyn-college-honors-rose.html | Brooklyn College Honors Rose | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/indians-l9-blows-top-senators-160.html | INDIANS l9 BLOWS TOP SENATORS, 16-0 | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-paints-capital-black.html | Truman Paints Capital Black | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/britain-and-ireland-in-meat-pact.html | Britain and Ireland in Meat Pact | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/train-signal-failure-disputed-at-inquiry.html | TRAIN SIGNAL FAILURE DISPUTED AT INQUIRY | True | Special to The New York Times | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/elliott-financing-to-be-voted.html | Elliott Financing to Be Voted | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/moritz-dobrin.html | MORITZ DOBRIN | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-matthew-s-sloan.html | MRS. MATTHEW S. SLOAN | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/elected-to-presidency-of-underwriters-board.html | Elected to Presidency Of Underwriters Board | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/chicagoan-named-by-presbyterians-163d-gneral-assembly-picks-dr.html | CHICAGOAN NAMED BY PRESBYTERIANS; 163d General Assembly Picks Dr. Anderson as Moderator at Cincinnati Session NEW MODERATOR | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/aspinook-corp-elects-two-to-board.html | ASPINOOK CORP. ELECTS TWO TO BOARD | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/15-to-bow-at-stadium-singers-instrumentalists-and-conductors-listed.html | 15 TO BOW AT STADIUM; Singers, Instrumentalists and Conductors Listed for Series | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/windsors-depart-for-europe-by-sea-duke-and-duchess-to-spend-5-or-6.html | WINDSORS DEPART FOR EUROPE BY SEA; Duke and Duchess to Spend 5 or 6 Months Abroad--Henry Ford 2d, Family Also Sail | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/ki-ming-is-new-favorite-at-172-in-epsom-derby.html | Ki Ming is New Favorite At 17-2 in Epsom Derby | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bergenfield-stores-among-jersey-sales.html | BERGENFIELD STORES AMONG JERSEY SALES | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/hamilton-picks-cocaptains.html | Hamilton Picks Co-Captains | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/diverse-reactions-block-mutual-aid-economic-strains-of-defense.html | DIVERSE REACTIONS BLOCK MUTUAL AID; Economic Strains of Defense Effort Causing Dissimilar Effects in West Europe Repercussions Disturbing Expansion of Economy THE SECRETARY OF DEFENSE RECEIVES A BUDDY POPPY | True | By Michael L. Hoffman Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/family-code-for-tv-asked-by-parents-pta-plea-to-broadcasters-urges.html | FAMILY CODE FOR TV ASKED BY PARENTS; P.T.A. Plea to Broadcasters Urges Industry to Raise Program Standards | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-moscowitz-a-bride-married-to-marvin-b-rothman-in-sinai-temple.html | MRS. MOSCOWITZ A BRIDE; Married to Marvin B. Rothman in Sinai Temple, Mt. Vernon | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/senate-confirms-gilpatric.html | Senate Confirms Gilpatric | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/british-naval-head-quits-to-give-younger-man-job.html | British Naval Head Quits To Give Younger Man Job | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/kenneth-staurt-patent-attorney-mechanical-engineer-74-dies-worked.html | KENNETH STAURT, PATENT ATTORNEY; Mechanical Engineer, 74, Dies --Worked on the Manhattan Atomic Bomb Project | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/march-will-play-film-salesman-kramer-signs-actor-for-title-part.html | MARCH WILL PLAY FILM 'SALESMAN'; Kramer Signs Actor for Title Part--Mildred Dunnock May Repeat Her Stage Role Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/12085-is-under-bed-of-relief-recipients.html | $12,085 IS UNDER BED OF RELIEF RECIPIENTS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/topics-and-sidelights-of-the-day-in-wall-street-auction-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Auction Market National Dairy Products Treasury Call Electric Power Expansion West Virginia Steel Merger? Fuel Consumption | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-norman-g-johnson.html | MRS. NORMAN G. JOHNSON | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/yachting-trophy-to-mark-century-nyyc-will-send-bowl-to-cowes-on.html | YACHTING TROPHY TO MARK CENTURY; N.Y.Y.C. Will Send Bowl to Cowes on Anniversary of America's 1851 Victory | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/funston-to-head-exchange-in-fall-accepts-10000ayear-job-but.html | FUNSTON TO HEAD EXCHANGE IN FALL; Accepts $100,000-a-Year Job but Remains Head of Trinity Until Successor Is Named FUNSTON TO HEAD EXCHANGE IN FALL Schram Lauds Choice NEW STOCK EXCHANGE PRESIDENT AND HIS FAMILY | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/stakes-are-high-in-iran-nations-oil-resources-are-key-factor-in.html | Stakes Are High in Iran; Nation's Oil Resources Are Key Factor In Conflict Between West and Moscow Incentive for Russia Other Strategic Aspects | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/long-liquidation-depresses-grains-but-fair-recovery-occurs-late.html | LONG LIQUIDATION DEPRESSES GRAINS; But Fair Recovery Occurs Late After Overdone Selling on Korean Peace Rumors | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/expoliceman-nabs-auto-thief-suspect.html | EX-POLICEMAN NABS AUTO THIEF SUSPECT | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/named-vice-president-of-2-investing-concerns.html | Named Vice President Of 2 Investing Concerns | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/walter-price-93-architectis-dead-expert-on-old-meeting-houses-had.html | WALTER PRICE, 93, ARCHITECT,IS DEAD; Expert on Old Meeting Houses Had Designed Buildings and Schools for the Friends | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/us-general-pinned-down-but-ferenbaugh-and-aides-escape-from-chinese.html | U.S. GENERAL PINNED DOWN; But Ferenbaugh and Aides Escape From Chinese Trap | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/capetown-regime-wins-head-of-south-african-senate-rules-on.html | CAPETOWN REGIME WINS; Head of South African Senate Rules on Colored-Voters Issue | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/c4s-to-be-changed-into-ore-carriers-east-coast-yards-are-asked-to.html | C-4'S TO BE CHANGED INTO ORE CARRIERS; East Coast Yards Are Asked to Bid on Conversions for Wisconsin & Michigan Co. Similar Jobs in Maryland 165-Foot Section Added | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/syrian-protest-presented.html | Syrian Protest Presented | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/segregation-outlawed-washington-restaurants-must-serve-negro.html | SEGREGATION OUTLAWED; Washington Restaurants Must Serve Negro Customers | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/five-art-displays-in-galleries-here-oneman-debuts-of-halsey-van.html | FIVE ART DISPLAYS IN GALLERIES HERE; One-Man Debuts of Halsey, Van Kruinigen and Carter and Groups Shows Seen Lithographs by Van Kruinigen Work at Hacker Gallery | True | By Aline B. Loucheim | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/the-mayor-congratulates-war-hero.html | THE MAYOR CONGRATULATES WAR HERO | True | The New York Times | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/city-ends-buying-of-filing-cabinets-useless-memos-being-tossed-out.html | CITY ENDS BUYING OF FILING CABINETS; Useless Memos Being Tossed Out, Says Dr. Gulick--Steel Shortages Not a Factor New "Carboniferous" Era Solved Drastically in London | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/seized-goods-net-us-9600.html | Seized Goods Net U.S. $9,600 | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/council-here-declares-high-court-did-not-invalidate-fair-trade-acts.html | Council Here Declares High Court Did Not Invalidate Fair Trade Acts; Members Told Ruling Bars Manufacturers Outside State From Prosecuting but Those Injured Within It May Sue FAIR TRADE LAWS HELD STILL LEGAL | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/globetrotters-win-by-5626.html | Globetrotters Win by 56-26 | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/savant-to-honor-perons-atom-expert-to-work-24hour-dayhis-arrest-is.html | SAVANT TO HONOR PERONS; Atom Expert to Work 24-Hour Day--His Arrest Is Denied | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/630000000-set-for-gas-pipelines-record-total-for-expansion-of.html | $630,000,000 SET FOR GAS PIPELINES; Record Total for Expansion of Facilities to Be Spent in Nation This Year | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/players-spring-pipe-night.html | Players' Spring Pipe Night | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mental-hygiene-society-elects.html | Mental Hygiene Society Elects | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dr-francis-x-mcarthy.html | DR. FRANCIS X. M'CARTHY | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dwellings-dominate-bronx-transactions.html | DWELLINGS DOMINATE BRONX TRANSACTIONS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/job-for-schwartzkopf-he-accepts-law-enforcement-post-in-new-jersey.html | JOB FOR SCHWARTZKOPF; He Accepts Law Enforcement Post in New Jersey | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/world-health-body-warns-ddt-is-short.html | WORLD HEALTH BODY WARNS DDT IS SHORT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/teacher-union-plan-is-rejected-in-strike.html | TEACHER UNION PLAN IS REJECTED IN STRIKE | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (May 25, 1951) | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/herbert-e-walker.html | HERBERT E. WALKER | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bomb-is-thrown-in-dublin.html | Bomb Is Thrown in Dublin | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/unitarians-change-rule-amendment-involves-admitting-other-than.html | UNITARIANS CHANGE RULE; Amendment Involves Admitting Other Than Christians | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dagmar-married-to-actor.html | Dagmar Married to Actor | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/books-of-the-times-episodic-delineation-of-character-living-through.html | Books of The Times; Episodic Delineation of Character Living Through Tragedy of Nation | True | By Orville Prescott | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/foreign-aid-regarded-as-a-brake-on-kremlin.html | Foreign Aid Regarded As a Brake on Kremlin | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/advance-reported-in-cancer-studies-malignant-thyroid-tumors-are.html | ADVANCE REPORTED IN CANCER STUDIES; Malignant Thyroid Tumors Are Produced in Laboratory Mice and Transplanted CALLED AID TO RESEARCH May Open Door for Improved Methods in Treatment of Human Ailments Called Major Advance Rarely Seen in Youths | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/georgia-power-co-to-sell-bond-issue-gets-sec-permission-to-offer.html | GEORGIA POWER CO. TO SELL BOND ISSUE; Gets S.E.C. Permission to Offer $20,000,000 for Financing of Construction Program U.S. Steel Registers Stock | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/city-bids-goodby-to-departing-gis-5000-fighters-grim-trained-to.html | CITY BIDS GOOD-BY TO DEPARTING G.I.'S, 5,000 Fighters, Grim, Trained to Razor Edge, Get Tribute on Start to Europe ON THEIR WAY TO JOIN EISENHOWER'S FORCES CITY BIDS GOOD-BY TO DEPARTING G.I.'S Wounded Veteran Looks On Mounted Police in Line Reads Message from Collins | True | By Richard J.h. Johnstonthe New York Times (BY ERNEST SISTO) | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/miss-feldmann-honored-mrs-stephen-ryan-and-jessica-alexander-fete.html | MISS FELDMANN HONORED; Mrs. Stephen Ryan and Jessica Alexander Fete Bride-to-Be | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/nations-males-under-19-estimated-at-25619000.html | Nation's Males Under 19 Estimated at 25,619,000 | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/washington-gives-details.html | Washington Gives Details | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/charles-pores-54-champion-runner-longdistance-king-of-three-decades.html | CHARLES PORES, 54, CHAMPION RUNNER; Long-Distance King of Three Decades Ago Dies—Winner of 5-Mile Title Thrice | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-alkers-dog-wins-toplight-template-named-best-in-welsh-terrier.html | MRS. ALKER'S DOG WINS; Toplight Template Named Best in Welsh Terrier Club Show | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/foreign-aid-plan-asking-85-billions-sent-to-congress-truman-would.html | FOREIGN AID PLAN ASKING 8.5 BILLIONS SENT TO CONGRESS; Truman Would Combat Kremlin Aggression—Billion Sought for Export-Import Bank PRAYERS FOR PEACE ASKED President Warns That Country Would Be Battlefront in Third World War Asks Prayers for Peace Truman Request for 8.5 Billions To Aid Allies Goes to Congress | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/plea-to-cut-term-lost-by-erickson-states-high-court-rules-that.html | PLEA TO CUT TERM LOST BY ERICKSON; State's High Court Rules That Bookmaker Must Serve Two Years, Pay $30,000 Fine Hogan "Very Pleased" | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/club-women-open-state-parley.html | Club Women Open State Parley | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/soviet-mail-order-fraud.html | SOVIET MAIL ORDER FRAUD | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/gains-hardesty-control-novadel-tells-of-acquiring-chemical-concern.html | GAINS HARDESTY CONTROL; Novadel Tells of Acquiring Chemical Concern Stock | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/kingsmen-halted-by-rain.html | Kingsmen Halted by Rain | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mcloy-sees-peril-in-red-propaganda-says-methods-being-employed-in.html | M'CLOY SEES PERIL IN RED PROPAGANDA; Says Methods Being Employed in West Germany Are Like Military Aggression Cites Soviet Zone Curbs Climax Expected in June | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/pay-deadline-set-for-veterans.html | Pay Deadline Set for Veterans | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/helen-osterman-wed-bride-of-albert-ira-borowitz-who-is-senior-at.html | HELEN OSTERMAN WED; Bride of Albert Ira Borowitz, Who Is Senior at Harvard | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/oil-concern-sets-high-output-rate-creole-petroleum-averaged-738000.html | OIL CONCERN SETS HIGH OUTPUT RATE; Creole Petroleum Averaged 738,000 Barrels a Day in quarter, Meeting Hears OHIO OIL EXPANDS WIDELY Wider Capacity in All Divisions Reported at Meeting OTHER COMPANY MEETINGS American Colortype Knott Hotels Southern Union Gas | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/walter-f-lipford.html | WALTER F. LIPFORD | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/jersey-city-bars-pier-gangsters-mayor-and-safety-head-name-6.html | JERSEY CITY BARS PIER GANGSTERS; Mayor and Safety Head Name 6 Dockers in Excluding All With Police Records | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/text-of-president-trumans-message-to-congress-asking-8500000000-aid.html | Text of President Truman's Message to Congress Asking $8,500,000,000 Aid to Allies; Programs Proved Worth Must Prepare for Future Aid for Underdeveloped Areas Defensive Shield Seen Europe Europeans Under Arms Europe Lacks Equipment Middle East Asia and the Pacific Military Aid for Formosa Korean Reconstruction Funds Latin America Administration of the Program | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/ny-fund-reaches-onethird-of-goal-contributions-top-last-years-by.html | N.Y. FUND REACHES ONE-THIRD OF GOAL; Contributions Top Last Year's by $357,837—3 Leaders in Civic Service Honored Fosdick Calls Agencies Vital HONORED AT GREATER NEW YORK FUND LUNCHEON | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/transcript-of-the-last-day-of-bradleys-testimony-at-the-senates-for.html | Transcript of the Last Day of Bradley's Testimony at the Senate's Foreign Policy Inquiry; Morse Disagrees On Acheson Call Senator Says Purpose Is to Speed Inquiry Question Is What Would Stop the War Witness Questioned On Conversations Bradley Corrects Casualty Figure Automobile Deaths Covered in Figures READY TO TAKE THE STAND FOR THE SIXTH DAY We Have Never Blamed Him for Having a Different Viewpoint,' Chiefs' Chairman Says General Questioned About Wedemeyer Military Disputes On Pursuit Denied Request to Send Troops Outlined Senator Calls Conclusion "A Very Questionable One" Possible Evacuation Of Korea Discussed General Discounts Defense As U.S. Motive in Korea MacArthur Status At Time Defined Wake Island Talks Brought Up Again WINDS UP HIS TESTIMONY General Tells of Common Lament' at Necessity of Removing Commander in the Far East Effectiveness of Troops Of Koreans Discussed Senator Seeks Data On Message to Chiefs Hated Very Much" To Advise Ouster Bradley Defines "Stabilize" Again Knowland Resumes His Questioning Previous Testimony On Arms Aid Reviewed AN INFORMAL GET-TOGETHER 'We Have Been Hit | True | The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau) | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/class-for-mothers-to-be-opened.html | Class for Mothers to Be Opened | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/baseball-trust-study-delayed.html | Baseball Trust Study Delayed | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/rent-curbs-cited-as-local-concern-realty-group-head-would-end.html | RENT CURBS CITED AS LOCAL CONCERN; Realty Group Head Would End Federal Regulation-- Poultry Unit Opposes Price Controls Three-Point Program Offered Poultry Group Opposes Controls | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/price-plot-charged-to-7-corporations.html | PRICE PLOT CHARGED TO 7 CORPORATIONS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/railroad-inquiry-put-off-mmahon-reveals-30day-delay-in-new-haven-in.html | RAILROAD INQUIRY PUT OFF; M'Mahon Reveals 30-Day Delay in New Haven Investigation | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/redelivery-notices-for-victory-vessels.html | REDELIVERY NOTICES FOR VICTORY VESSELS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/briton-defends-us-on-newsprint-use-sir-eric-bowater-at-london-world.html | BRITON DEFENDS U.S. ON NEWSPRINT USE; Sir Eric Bowater at London World Parley Combats View Americans 'Hog' Supplies Ask U.N. La Prensa Inquiry Britain to Try New Process | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/presk0-of-cards-checks-reds113-rookie-gives-up-5-hits-4-of-them-in.html | PRESK0 OF CARDS CHECKS REDS,11-3; Rookie Gives Up 5 Hits, 4 of Them in Ninth--Musial Gets Homer, Triple, Double | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/advertising-news-and-notes-to-start-drive-on-bonds-accounts.html | Advertising News and Notes; To Start Drive on Bonds Accounts Personnel Notes | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/retirement-at-63-voted-for-police-board-of-estimate-also-adopts.html | RETIREMENT AT 63 VOTED FOR POLICE; Board of Estimate Also Adopts 30-Day Rule for Sanitation, Fire and Health Workers MAYOR TAKES NO STAND Richmond Borough President Opposes All Four Bills-- Pay Rises Are Granted Court to Test Police Bill Heavy Pension Cost Seen 16 Fire Officers Get Rises | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/navy-captain-convicted-in-sinking-of-benevolence.html | Navy Captain Convicted In Sinking of Benevolence | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/strawberry-time-approaching-fast-southern-and-western-crops-come-in.html | STRAWBERRY TIME APPROACHING FAST; Southern and Western Crops Come In but Local Product Is Still Held Up SEASONAL PEAK FOR STRAWBERRIES IS NEAR | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bond-notes.html | BOND NOTES | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/2-die-in-air-crash-at-bear-mountain-wing-of-light-private-plane.html | 2 DIE IN AIR CRASH AT BEAR MOUNTAIN; Wing of Light Private Plane Falls Off as Owner-Pilot Changes Direction | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/discussing-strategy-to-stem-the-communist-drive.html | DISCUSSING STRATEGY TO STEM THE COMMUNIST DRIVE | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/operator-acquires-brooklyn-taxpayer.html | OPERATOR ACQUIRES BROOKLYN TAXPAYER | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/reserve-air-officers-to-train.html | Reserve Air Officers to Train | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/city-opens-hearing-on-tv-set-auction-retailer-is-silent-on-cost-of.html | CITY OPENS HEARING ON TV SET AUCTION; Retailer Is Silent on Cost of Models He Sold for $170-- Brooklyn Sale Heckled Auction Procedure Explained Heckled on Age of Sets | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/withdraws-from-tourney.html | Withdraws From Tourney | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/defers-sentencing-firemen.html | Defers Sentencing Firemen | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dalat-exmayor-seized-held-in-connection-with-the-execution-of.html | DALAT EX-MAYOR SEIZED; Held in Connection With the Execution of Vietnamese | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/steel-officials-see-dancers-in-curbs-institute-speakers-stress-need.html | STEEL OFFICIALS SEE DANCERS IN CURBS; Institute Speakers Stress Need to Emphasize Importance of High Man-Hour Output WILSON EXTOLS INDUSTRY Fairless and Ryerson Receive Gold Medal Awards--Nixon Criticizes Foreign Policy Government Lxss Efficient STEEL OFFICIALS SEE DANGERS IN CURBS Superior Ore Estimated | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/soviet-truce-move-detailed-by-swede-un-delegate-says-committee.html | SOVIET TRUCE MOVE DETAILED BY SWEDE; U.N. Delegate Says Committee Heard That 'Russian Source' Told of Moscow Position Vagueness a Factor | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/telephone-issue-planned-new-england-tt-would-raise-17785000-to.html | TELEPHONE ISSUE PLANNED; New England T.&T. Would Raise $17,785,000 to Retire Debt | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bradley-reveals-nonbattle-loss-puts-noncombat-casualties-at-72679.html | BRADLEY REVEALS NON-BATTLE LOSS; Puts Non-Combat Casualties at 72,679 in Toll of 141,915-- Backs Silence on Them | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/world-health-unit-votes-budget.html | World Health Unit Votes Budget | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/housewives-boycott-meat.html | Housewives Boycott Meat | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/house-is-stolen-from-florida.html | House Is Stolen From Florida | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/sheen-urges-faith-in-russian-people.html | SHEEN URGES FAITH IN RUSSIAN PEOPLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/rett-kitson-to-wed-here.html | Rett Kitson to Wed Here | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/lila-m-rosen-becomes-bride.html | Lila M. Rosen Becomes Bride | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/operators-stall-curran-declares-union-head-finds-good-faith-lacking.html | OPERATORS 'STALL,' CURRAN DECLARES; Union Head Finds 'Good Faith' Lacking as Date for Signing New Contract Nears | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/june-quota-is-cut-on-beef-slaughter-ops-fixes-80-of-year-ago-115.html | JUNE QUOTA IS CUT ON BEEF SLAUGHTER; O.P.S. Fixes 80% of Year Ago, 115% for Swine, With Calves, Sheep, Lamb Unchanged | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/aide-to-marthur-disputes-bradley-whitney-says-there-was-no-gap-in.html | AIDE TO M'ARTHUR DISPUTES BRADLEY; Whitney Says 'There Was No Gap' in Lines in Korea 'in the Sense Reportedly Described' MacArthur's Orders Described | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/pennsylvania-rail-shifts.html | Pennsylvania Rail Shifts | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/fred-brown-sells-east-side-home-attorney-buys-private-house-on.html | FRED BROWN SELLS EAST SIDE HOME; Attorney Buys Private House on Madison Ave.-- Estate Holding in 57th St. Deal | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/sharper-rivalry-in-tv-field-seen-abc-united-paramount-merger.html | SHARPER RIVALRY IN TV FIELD SEEN; A.B.C. - United Paramount Merger Expected to Whet Bidding for Stars, Shows | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/alibi-in-trenton-trial-time-book-shows-defendant-at-work-at-time-of.html | ALIBI IN TRENTON TRIAL; Time Book Shows Defendant at Work at Time of Murder | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/cut-in-advertising-seen-in-price-rule-ceiling-regulation-22-will.html | CUT IN ADVERTISING SEEN IN PRICE RULE; Ceiling Regulation 22 Will Cause a Reduction, Shouse Tells Marketing Group Faces Period of Jeopardy Sees 1951 Expenditures Up | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/a-m-byers-company-cleared.html | A. M. Byers Company Cleared | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/yanks-rout-tigers-at-stadium-as-ostrowski-goes-route-on-mound.html | Yanks Rout Tigers at Stadium as Ostrowski Goes Route on Mound; BOMBERS TRIUMPH OVER DETROIT, 11-1 Yanks' Ostrowski Yields Ten Scattered Singles in First Start of the Season DIMAGGIO BLASTS HOMER Hits With Mantle on Second After Wild-Pitch Strike-Out --Coleman Also Connects Halts Power Hitters Double Empties Sacks A FUTILE LEAP FOR THE BAG BY THE scooter | True | By Joseph M. Sheehanthe New York Times | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/gm-asks-pay-rise-for-productivity-differs-with-nam-in-telling-wage.html | G.M. ASKS PAY RISE FOR PRODUCTIVITY; Differs With N.A.M. in Telling Wage Board Increase Due Is Not Inflationary Repayment Due "in Production" | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/all-commodities-lower-but-sugar-new-highs-on-movement-made-by-world.html | ALL COMMODITIES LOWER BUT SUGAR; New Highs on Movement Made by World, Domestic Futures --Wool, Coffee Lower Cocoa Marks Decline | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/audition-of-equity-play.html | Audition of Equity Play | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/leo-j-hassenauer.html | LEO J. HASSENAUER | True | Special to The New York Times | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/sales-manager-here-for-liquor-distributor.html | Sales Manager Here For Liquor Distributor | True | Fabian Bachrach | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/robinson-in-nontitle-bout.html | Robinson in Non-Title Bout | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/private-signal-set-for-defense-aides.html | PRIVATE SIGNAL SET FOR DEFENSE AIDES | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/oil-company-adds-to-fleet.html | Oil Company Adds to Fleet | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/jersey-chain-cuts-prices-reduction-of-three-products-results-in.html | JERSEY CHAIN CUTS PRICES; Reduction of Three Products Results in Sell-Out | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/newsdealers-dinner-june-10.html | Newsdealers' Dinner June 10 | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/danger-point-in-iran.html | DANGER POINT IN IRAN | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/george-w-martin-sr.html | GEORGE W. MARTIN SR | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-sets-off-talk-of-52-with-keeppeace-platform-president-says.html | Truman Sets Off Talk of '52 With 'Keep-Peace' Platform; President Says Policies Are Backed by Public 'Because They Are Right'--Declares Himself Confident but Not 'Cocky' TRUMAN SETS OFF '52 ELECTION TALK Says Congress Has Been Busy Puts Up With Him 30 Years | True | By N.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/ibm-leases-in-white-plains.html | I.B.M. Leases in White Plains. | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/judge-bastian-grants-stay.html | Judge Bastian Grants Stay | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/new-safety-device-for-long-island-rail-road.html | NEW SAFETY DEVICE FOR LONG ISLAND RAIL ROAD | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/british-concession-reported.html | British Concession Reported | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/colts-names-executive.html | Colt's Names Executive | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/red-hearing-halts-as-chairman-quits-lafollette-charges-chief-us.html | RED HEARING HALTS AS CHAIRMAN QUITS; LaFollette Charges Chief U.S. Counsel With 'Disdain' and Criticizes Panel Member | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/devon-trophy-goes-to-canadian-entry-prize-won-by-king-clancy-as.html | DEVON TROPHY GOES TO CANADIAN ENTRY; Prize Won by King Clancy as Horse Show Opens--Hunter Jeraldum Triumphs | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/poppy-drive-opens-today.html | Poppy Drive Opens Today | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/hebrew-union-to-honor-7-degrees-to-be-conferred-here-and-at.html | HEBREW UNION TO HONOR 7; Degrees to Be Conferred Here and at Cincinnati Ceremony | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/exchange-to-vote-on-fiveday-week-329-of-1100-members-sign-petition.html | EXCHANGE TO VOTE ON FIVE-DAY WEEK; 329 of 1,100 Members Sign Petition to Hold Referendum on Full Saturday Closing EXCHANGE TO VOTE ON FIVE-DAY WEEK | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/edward-s-cowdrick.html | EDWARD S. COWDRICK | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/miss-anna-e-mcosker.html | MISS ANNA E. M'COSKER | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/things-for-children-to-do.html | Things for Children to Do | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/gas-pricecutting-spreading-in-east-two-major-companies-reduce-cost.html | 'GAS PRICE-CUTTING SPREADING IN EAST; Two Major Companies Reduce Cost 1c to Dealers--One Other Promises 2c Cut 'GAS PRICE-CUTTING SPREADING IN EAST Akron Motorists Pay 21 Cents | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dr-harry-brown-64-a-forestry-expert.html | DR. HARRY BROWN, 64, A FORESTRY EXPERT | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/indooroutdoor-living-exhibit.html | Indoor-Outdoor Living Exhibit | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bomb-scare-at-compass-police-search-papers-plant-after-telephoned.html | BOMB SCARE AT COMPASS; Police Search Paper's Plant After Telephoned Threat | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/128-navy-men-saved-2-drown-as-launch-overturns-in-storm-comrades-in.html | 128 Navy Men ,Saved, 2 Drown As Launch Overturns in storm; Comrades in Other Boats Dive Into Rough Newport Harbor, Make Scores of Rescues Ship Musters Ordered Men Dive From Launch WHERE VESSEL UPSET | True | By Joseph C. Ingraham Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bradley-warned-macarthur-he-had-exposed-korea-flank-bradley.html | Bradley Warned MacArthur He Had Exposed Korea Flank; BRADLEY CRITICIZES M'ARTHUR TACTICS Military Evidence Piles Up 'Hindsight' Called Right Joint Chiefs Deferred To | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bonds-and-shares-on-london-market-government-intervenes-after-gilt.html | BONDS AND SHARES ON LONDON MARKET; Government Intervenes After Gilt Edge Securities Decline to November, 1949, Level | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/union-protest-pulls-cooks-off-130-ships.html | UNION PROTEST PULLS COOKS OFF 130 SHIPS | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/leader-in-suffolk-asks-macy-to-quit-supervisor-duryea-retiring-says.html | LEADER IN SUFFOLK ASKS MACY TO QUIT; Supervisor Duryea, Retiring, Says Republican Chairman Is Harming His Party Brother's Statement Recalled Defeated Macy Conqueror | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/indonesia-will-respect-un-embargo-on-peiping.html | Indonesia Will Respect U.N. Embargo on Peiping | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/sun-pictures.html | SUN PICTURES | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/eastman-taxes-tripled-federal-state-levy-20000385-in-12-weeks.html | EASTMAN TAXES TRIPLED; Federal. State Levy $20,000,385 in 12 Weeks Against $6,801,484 | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/samaroff-concert-given-at-town-hall.html | SAMAROFF CONCERT GIVEN AT TOWN HALL | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/wood-field-and-stream-wind-and-waves-halt-anglers-in-quest-of.html | Wood, Field and Stream; Wind and Waves Halt Anglers in Quest of Weakfish From Montauk to Freeport | True | By Raymond R. Camp Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/big4-deputies-in-brief-meeting.html | Big 4 Deputies in Brief Meeting | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/gourdine-leads-cornell-track.html | Gourdine Leads Cornell Track | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/65-billions-more-for-arming-voted-senate-makes-slight-reduction-in.html | 6.5 BILLIONS MORE FOR ARMING VOTED; Senate Makes Slight Reduction in House Total and Defeats Move to 'Save' 5 Per Cent | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/german-strikes-pending-marriage-registrars-fishermen-among.html | GERMAN STRIKES PENDING; Marriage Registrars, Fishermen Among Unionists Facing Action | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/urzetta-coe-chapman-gain-british-golf-quarterfinals-stranahan-upset.html | Urzetta, Coe, Chapman Gain British Golf Quarter-Finals; STRANAHAN UPSET BY CARR,5 AND 4 Defending Champion, McHale, Camobell and Wininger of U.S. Lose in Amateur URZETTA TRIUMPHS TWICE Coe and Chapman Also Score on Links With de Bendern, Gent, Evans and Beamish Urzetta to Play Coe Evans Scores Upset Even After 14 Holes BEFORE DEFENDING CHAMPION'S DEFEAT | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/collegiate-test-deadline-near.html | Collegiate Test Deadline Near | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/un-fund-shelves-new-child-aid-bids-organization-facing-shortage-of.html | U.N. FUND SHELVES NEW CHILD AID BIDS; Organization, Facing Shortage of Money, Puts Off Added Help for Four Nations German Aid Put Off Greek Program Eliminated | True | By Kathleen Teltsch | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/van-fleet-asserts-reds-have-failed-8th-army-chief-says-un-again.html | VAN FLEET ASSERTS REDS HAVE FAILED; 8th Army 'Chief' Says U.N. Again Takes Initiative After Foe's 'Precipitous Withdrawal' Maximum Casualties Sought | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/senate-group-votes-50000-new-homes-compromise-between-president-and.html | Senate Group Votes 50,000 New Homes, Compromise Between President and House | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/white-house-phone-used-by-military-for-security.html | White House Phone Used By Military for Security | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/cricket-record-set-south-africa-declares-at-300-for-5-after.html | CRICKET RECORD SET; South Africa Declares at 300 for 5 after Fourth-Wicket Mark | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mays-negro-star-joins-giants-today-rookie-to-play-center-field.html | MAYS, NEGRO STAR, JOINS GIANTS TODAY; Rookie to Play Center Field Against Phils—Wilson Is Optioned to Ottawa. NEW CENTERFIELDER | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/trial-told-20000000-may-be-in-soviet-camps.html | 'Trial' Told 20,000,000 May Be in Soviet Camps | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-hellmann-winner-takes-gross-honors-at-pelham-with-88-in-oneday.html | MRS. HELLMANN WINNER; Takes Gross Honors at Pelham With 88 in One-Day Golf | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/4-italians-die-in-blast-on-ship.html | 4 Italians Die in Blast on Ship | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/saratoga-county-grand-jury-is-completed-to-investigate-links-of.html | Saratoga County Grand Jury Is Completed To Investigate Links of Gambling to Politics | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/backward-tilting-seen-in-fall-hats-closefitting-bonnet-is-called.html | BACKWARD TILTING SEEN IN FALL HATS; Close-Fitting Bonnet Is Called Foremost Silhouette in New Collection Bonnet Is Popular Ribbon Tabs Are Used HATS FROM SHOWING OF DESIGNS BY FRENCH MILLINERS | True | By Dorothy O'Neill | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/king-stops-gonzales-in-6th.html | King Stops Gonzales in 6th | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/letters-to-the-times-questioning-the-president-basis-for-proposal.html | Letters to The Times; Questioning the President Basis for Proposal to Cross-Examine the Chief Executive Explained Spain's Contributions to America Conduct of Bureau Protested Lack of Courtesy, Inefficiency in Federal Office Charged Repairs on West Side Highway Parking Plan Offered | True | affair. ALEXANDER WILEY.CHARLES UPSON CLARK.K. KAAE SORENSEN.motorists. FREDERICK H. KROLL.BLANCHE A. GOLDMARK. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/io4a-games-open-with-trials-today-cornell-manhattan-seton-hall-are.html | I.C.4-A GAMES OPEN WITH TRIALS TODAY; Cornell, Manhattan, Seton Hall Are Favored in Diamond Jubilee Track Meet | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/topics-of-the-times-house-at-irvington-a-home-for-all-rotunda-at.html | Topics of The Times; House at Irvington A Home for All" Rotunda at Union Beehive" in Brooklyn A Further Advantage | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/george-a-dobbie.html | GEORGE A. DOBBIE | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/1100000-for-rutgers-building-fund-drive-for-1250000-is-nearing-its.html | $1,100,000 FOR RUTGERS; Building Fund Drive for $1,250,000 Is Nearing Its Goal | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/official-reports-of-the-days-operations-in-korea-united-nations-un.html | Official Reports of the Day's Operations in Korea; United Nations U.N. UNITS CROSS 38TH PARALLEL IN PURSUIT OF ENEMY | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mccarthy-bids-johnson-tell-why-he-was-broken.html | McCarthy Bids Johnson Tell Why He Was Broken | True | The New York Times | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/fete-today-to-aid-center-for-cancer-fourth-salute-to-summer-at.html | FETE TODAY TO AID CENTER FOR CANCER; Fourth Salute to Summer at Waldorf-Astoria Will Assist Projects at Memorial | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/nesbett-fund-makes-changes.html | Nesbett Fund Makes Changes | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships (As Reported by Wireless) Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/murphy-heads-board-of-trade.html | Murphy Heads Board of Trade | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/stocks-toboggan-213-at-new-lows-worst-levels-since-january-reached.html | STOCKS TOBOGGAN; 213 AT NEW LOWS; Worst Levels Since January Reached, Then Slow Climb Leaves List Down 0.99 TRADING SOARS, WIDENS Wall St. Is Divided on Outlook --Rails, Steels, Motors, Oils, Chemicals, Rubbers Weak Dealings Are Broad | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/leaky-gas-refrigerator-brings-a-250-fine-owner-escapes-10-days-by.html | Leaky Gas Refrigerator Brings a $250 Fine; Owner Escapes 10 Days by Promise to Fix It | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dr-pm-hauser-to-speak.html | Dr. P.M. Hauser to Speak | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/the-house-acts-on-india.html | THE HOUSE ACTS ON INDIA | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-requests-prayers-for-peace-nation-will-be-a-battlefront-if.html | TRUMAN REQUESTS PRAYERS FOR PEACE; Nation Will Be a 'Battlefront' if There Is a 3d World War, the President Warns Recalls Action Last Year All I Am Working For" | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/2day-rainfall-in-city-measures-253-inches.html | 2-Day Rainfall in City Measures 2.53 Inches | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/puller-vents-ire-against-air-force-general-says-marine-ground-units.html | PULLER VENTS IRE AGAINST AIR FORCE; General Says Marine Ground Units Are Deprived of Their Customary 'Plane Support Sees Need for More 'Pride' | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/restraint-on-credit-is-urged-on-bankers.html | RESTRAINT ON CREDIT IS URGED ON BANKERS | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/railroad-revenue-up-in-april.html | Railroad Revenue Up in April | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/freak-storms-hit-britain.html | Freak Storms Hit Britain | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/1-dead-2-wounded-in-gang-war-queens-youths-use-knives-pistols-1.html | 1 Dead, 2 Wounded in Gang 'War'; Queens Youths Use Knives, Pistols; 1 DEAD, 2 WOUNDED AS GANGS BATTLE | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/offices-planned-in-park-ave-block-webb-knapp-will-convert-the.html | OFFICES PLANNED IN PARK AVE. BLOCK; Webb & Knapp Will Convert the Marguery Now and Build A Skyscraper Eventually Lease Has 65 Years to Run Floor Areas 80,000 Square Feet SKYSCRAPER PLAN | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/greek-steel-deal-plagues-belgians-brussels-regime-puts-pressure-on.html | GREEK STEEL DEAL PLAGUES BELGIANS; Brussels Regime Puts Pressure on Companies to Enforce Contracts With Athens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/carol-j-kessler-betrothed.html | Carol J. Kessler Betrothed | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/george-ehret-host-at-dinner.html | George Ehret Host at Dinner | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/trade-slump-to-close-plant.html | Trade Slump to Close Plant | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/air-defenses-improve-fighters-intercept-bombers-in-european-games.html | AIR DEFENSES IMPROVE; Fighters 'Intercept' Bombers in European Games | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/extortioner-sentenced-boy-15-is-sent-to-institution-for-threat-to-a.html | EXTORTIONER SENTENCED; Boy, 15, Is Sent to Institution for Threat to A. G. Vanderbilt | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/white-sox-annex-7th-straight-52-down-athletics-to-complete-unbeaten.html | WHITE SOX ANNEX 7TH STRAIGHT, 5-2; Down Athletics to Complete Unbeaten Eastern Trip-- Gumpert Scores in Box | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/feldmannewman.html | Feldman--Newman | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/golf-revisions-favored-usga-to-vote-on-new-code-at-detroit-next.html | GOLF REVISIONS FAVORED; U.S.G.A. to Vote on New Code at Detroit Next Month | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/school-netmen-advance-englander-pollackvan-nostrand-reach-tourney.html | SCHOOL NETMEN ADVANCE; Englander, Pollack, Van Nostrand Reach Tourney Semi-Finals | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/single-gift-helps-many.html | Single Gift Helps Many | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/list-of-qualifiers-for-finals.html | List of Qualifiers for Finals | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/polish-tennis-star-rebuffs-pleas.html | Polish Tennis Star Rebuffs Pleas | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-henry-l-batterman.html | MRS. HENRY L. BATTERMAN | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/reserve-bank-credit-drops-502000000-money-in-circulation-is-off.html | Reserve Bank Credit Drops $502,000,000; Money in Circulation Is Off $36,000,000 | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/petain-suffers-from-leg-ailment.html | Petain Suffers From Leg Ailment | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/miss-mary-m-ortleb.html | MISS MARY M. ORTLEB | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/un-armies-pursue-retreating-reds-plunge-over-the-38th-parallel.html | U.N. ARMIES PURSUE RETREATING REDS; PLUNGE OVER THE 38TH PARALLEL AGAIN; M'ARTHUR'S BATTLE TACTICS CRITICIZED; PATROLS LEAD PUSH U.S. Task Force Is Over Boundary on EastCentral FrontSOUTH KOREANS ALSO GAINThrust Beyond the Frontier onCoastal Road in West-- Infantry Follow Tanks Light Contact on Ground South Koreans Cross Border yt-1957-02-22.xmlU.N. ARMIES CHASE RETREATING REDS Air Force Hits at Enemy | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/miss-sheila-kerr-wed-to-a-marine-los-angeles-girl-bride-of-lieut.html | MISS SHEILA KERR WED TO A MARINE; Los Angeles Girl Bride of Lieut. James Kimble Vardaman 3d in Washington Cathedral PRINCIPALS IN WEDDINGS AND TWO ENGAGED GIRLS | True | Special to The New York Times.Harris & EwingThe New York TimesBradford Bachrach | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/the-fat-man-turns-to-the-films.html | The Fat Man Turns to the Films | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/india-reluctant-to-act.html | India Reluctant to Act | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/board-at-rollins-altered-by-state-florida-legislature-approves-bill.html | BOARD AT ROLLINS ALTERED BY STATE; Florida Legislature Approves Bill to Deny Membership to 'Outside' Trustees M'KEAN DISPUTES ACTION Ruling Is Expected to Reduce Total of Foes of Wagner, Removed as President Interference" Is Charged Wagner Declines to Comment Eleven Would Be Replaced | True | By Richard H. Parke Special To the New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/town-winks-at-blue-laws-so-it-can-see-the-circus.html | Town Winks at Blue Laws So It Can See the Circus | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-cautions-us-attorneys-on-trials-says-were-not-out-to.html | Truman Cautions U.S. Attorneys on Trials, Says We're Not 'Out to Persecute Anybody' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/books-and-authors.html | Books and Authors | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/alice-kross-married-to-julian-b-schorr.html | ALICE KROSS MARRIED TO JULIAN B. SCHORR | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/philip-a-mitchell.html | PHILIP A. MITCHELL | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/fanny-brice-stricken-the-baby-snooks-of-radio-fame-suffers-brain.html | FANNY BRICE STRICKEN; The Baby Snooks of Radio Fame Suffers Brain Hemorrhage | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dewey-sends-cheese-gifts.html | Dewey Sends Cheese Gifts | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/cotton-again-off-in-active-trading-market-closes-15-to-51-points.html | COTTON AGAIN OFF IN ACTIVE TRADING; Market Closes 15 to 51 Points Lower-- Feeble Rallies Fail Against Wall St. Selling | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/voice-adds-georgian-program.html | 'Voice' Adds Georgian Program | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/john-n-hoffman.html | JOHN N. HOFFMAN | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/aged-retreat-dedicated-chinatown-golden-age-center-provides-refuge.html | AGED RETREAT DEDICATED; Chinatown Golden Age Center Provides Refuge for Elderly | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/syria-alleges-defiance-of-un.html | Syria Alleges Defiance of U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/stock-offering-by-carrier-corp.html | Stock Offering by Carrier Corp. | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/gaede-retires-from-american-export-lines-an-authority-on.html | Gaede Retires From American Export Lines; An Authority on North-Atlantic Ship Travel | True | | 1979-07-02 | RE0000031532 | B00000302916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/plans-filed-for-garage-on-a-west-side-block.html | Plans Filed for Garage On a West Side Block | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/williams-s-lounsbery.html | WILLIAM S. LOUNSBERY | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-gino-speranza.html | MRS. GINO SPERANZA | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/340-pay-game-law-fines.html | 340 Pay Game Law Fines | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/car-insurance-reminder-july-1-is-the-deadline-for-added-liability.html | CAR INSURANCE REMINDER; July 1 Is the Deadline for Added Liability Requirements | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/moses-asks-niagara-data-appoints-group-to-investigate-american.html | MOSES ASKS NIAGARA DATA; Appoints Group to Investigate American Falls Shrinkage | True | Special to The New York Times. | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-25 | 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/foster-homes-sought-protestant-welfare-unit-adds-15000-to-its.html | FOSTER HOMES SOUGHT; Protestant Welfare Unit Adds $15,000 to Its Budget | True | | 1979-07-02 | RE0000031532 | B00000302916 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/for-easier-living.html | For Easier Living | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/citys-perpupil-cost-up-767-in-11-years.html | CITY'S PER-PUPIL COST UP 76.7% IN 11 YEARS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/swede-flies-home-from-peiping.html | Swede Flies Home From Peiping | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/20-years-practices-cited-at-trust-trial-insurance-man-in-new-posts.html | 20 YEARS' PRACTICES CITED AT TRUST TRIAL; Insurance Man in New Posts | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/no-proof-on-russians-in-war.html | No Proof on Russians in War | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mrs-dorments-80-wins-at-echo-lake-montclair-golfer-is-also-low-net.html | MRS. DORMENT'S 80 WINS AT ECHO LAKE; Montclair Golfer Is Also Low Net at 74, but Jane Goss Takes Prize With 75 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/brose-takes-net-title.html | Brose Takes Net Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/japanese-minister-arrives.html | Japanese Minister Arrives | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/snyder-to-place-stone-will-dedicate-interfaith-chapel-at-coast.html | SNYDER TO PLACE STONE; Will Dedicate Inter-Faith Chapel at Coast Guard Academy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/battle-expected-on-regent-tv-plan-report-to-board-on-educational.html | BATTLE EXPECTED ON REGENT TV PLAN; Report to Board on Educational Network Proposal Warns ofCommercial Opposition | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/truman-to-speak-june-22.html | Truman to Speak June 22 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/vietminh-forces-in-flight.html | Vietminh Forces in Flight | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/lumber-output-up-66-shipments-down-58-orders-82-above-same-1950.html | LUMBER OUTPUT UP 6.6%; Shipments Down 5.8%, Orders 8.2% Above Same 1950 Week | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/maragon-goes-to-jail-for-perjury-despite-plea-he-is-a-scapegoat.html | Maragon Goes to Jail for Perjury Despite Plea He Is a 'Scapegoat' | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/more-grain-for-india-bought-from-peiping.html | MORE GRAIN FOR INDIA BOUGHT FROM PEIPING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/german-recovery-paced-by-patents-head-of-munich-office-tells-group.html | GERMAN RECOVERY PACED BY PATENTS; Head of Munich Office Tells Group Here of 52,000 Filed and 24,000 Trade Marks Crude Oil Stocks Decline | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/train-stalls-in-tunnel-bmt-queens-line-is-tied-up-45-minutes-at.html | TRAIN STALLS IN TUNNEL; B.M.T. Queens Line Is Tied Up 45 Minutes at Rush Hour | True | | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/defense-bonanza-in-plant-aid-is-hit-house-group-cites-loans-and.html | DEFENSE 'BONANZA' IN PLANT AID IS HIT; House Group Cites Loans and Five Billion Tax Incentives, Assails N.P.A. 'Clique' "Unsound" Steps Alleged Other Cases Singled Out | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/25-in-gangs-held-after-fatal-war-14-others-seized-for-unlawful.html | 25 IN GANGS HELD AFTER FATAL 'WAR'; 14 Others Seized for Unlawful Gathering--Court Contrasts Group to Youths in Korea 4 Held Under Sullivan Law Judge Opposes Bail | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mrs-herman-h-hcrne.html | MRS. HERMAN H. HCRNE | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/syrians-see-new-threat-report-israeli-artillery-move-in-border.html | SYRIANS SEE NEW THREAT; Report Israeli Artillery Move in Border Strife Zone | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/gm-stockholders-deny-pay-ceilings-proposal-to-change-locations-for.html | G.M. STOCKHOLDERS DENY PAY CEILINGS; Proposal to Change Locations for Meetings Also Defeated, Both by Large Margins OTHER COMPANY MEETINGS Miller Brewing MEETINGS HELD BY CORPORATIONS Mississippi River Fuel Tracerlab, Inc. | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mannes-student-fiancee-miss-hope-millholland-to-be-bride-of-william.html | MANNES STUDENT FIANCEE; Miss Hope Millholland to Be Bride of William J. Sydeman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/roller-derby-at-garden-five-teams-begin-series-today-with-title.html | ROLLER DERBY AT GARDEN; Five Teams Begin Series Today, With Title Final June 2 | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/policy-split-noted-army-chief-of-staff-at-hearing-collins-upholds.html | POLICY SPLIT NOTED; ARMY CHIEF OF STAFF AT HEARING COLLINS UPHOLDS M'ARTHUR OUSTER Backs Collective Security Voices Share Criticism Acted Without Notice General Explained Motives Felt He Had Latitude Cited "Military Necessity" Praises Work in Japan | True | By William S. White Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/governor-gets-knockdown-bill.html | Governor Gets Knockdown Bill | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/st-lukes-to-build-outpatient-unit.html | ST. LUKE'S TO BUILD OUT-PATIENT UNIT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/macarthurs-see-south-pacific.html | MacArthurs See 'South Pacific' | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/france-seizes-red-pamphlets.html | France Seizes Red Pamphlets | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/cancellations-31-of-furniture-orders.html | CANCELLATIONS 31% OF FURNITURE ORDERS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/faulty-diagnosis-seen-child-peril-youngsters-are-held-deficient.html | FAULTY DIAGNOSIS SEEN CHILD PERIL; Youngsters Are Held Deficient Mentally When They Merely Are Deaf, Says Educator | True | By Lucy Freeman | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mr-trumans-secret.html | MR. TRUMAN'S SECRET | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/czechs-execute-alleged-spy.html | Czechs Execute Alleged 'Spy' | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/25-yachts-start-block-island-race-storm-trysail-clubs-event-is-led.html | 25 YACHTS START BLOCK ISLAND RACE; Storm Trysail Club's Event Is Led by Heather, Bolero-- Three Classes in Fleet Off to Fast Start Y.R.U. Rules Apply | True | By James Robins Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/suicides-3995-cash-given-14-expatients.html | SUICIDE'S $3,995 CASH GIVEN 14 EX-PATIENTS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/7th-florida-bill-is-aimed-at-press-testifying-on-meat-rollback.html | 7TH FLORIDA BILL IS AIMED AT PRESS; TESTIFYING ON MEAT ROLLBACK PRICES | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/young-is-retained-as-city-treasurer-mayor-rejects-ouster-demand-as.html | YOUNG IS RETAINED AS CITY TREASURER; Mayor Rejects Ouster Demand as Committee Finds Lack of Blame in Tax Lien Sales Abuses Found Corrected Trust in Collector Seen Thousands of Sales Noted Six Shell-Laden Trucks Crash | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bethlehem-steel-workers-quit.html | Bethlehem Steel Workers Quit | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/terrill-gets-far-east-air-post.html | Terrill Gets Far East Air Post | True | | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/at-yesterdays-session-of-the-american-assembly.html | AT YESTERDAY'S SESSION OF THE AMERICAN ASSEMBLY | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/liturgical-score-has-its-premiere-diamonds-sacred-service-for-the.html | LITURGICAL SCORE HAS ITS PREMIERE; Diamond's Sacred Service for the Sabbath Eve Presented at Park Avenue Synagogue | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bank-manager-held-in-canada-bond-plot.html | BANK MANAGER HELD IN CANADA BOND PLOT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/cornell-qualifies-13-to-set-pace-in-ic-4a-diamond-jubilee-meet.html | Cornell Qualifies 13 to Set Pace In I.C. 4-A Diamond Jubilee Meet; Manhattan Stays in Title Race, Advancing 11--Gourdine Sets Broad Jump Record, Leads in Low Hurdles for Big Red Moore Fastest in 440 Stanfield Still Hopeful | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/good-news-reported-for-equal-rights-amendment-is-found-in-friendly.html | 'Good News' Reported for Equal Rights; Amendment Is Found in 'Friendly' Hands | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/rail-arrears-to-be-paid-court-approves-637-a-share-on-chicago-gt.html | RAIL ARREARS TO BE PAID; Court Approves $6.37 a Share on Chicago, Gt. Western Stock | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/sham-attacks-slowed-wests-defenses-against-air-raids-show.html | SHAM ATTACKS SLOWED; West's Defenses Against Air Raids Show Improvement | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/soviet-slave-toll-in-work-described-windup-of-brussels-sessions.html | SOVIET 'SLAVE' TOLL IN WORK DESCRIBED; Wind-Up of Brussels Sessions Hears of 700 Deaths Daily on White Sea Canal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/to-plan-new-ymca-building.html | To Plan New Y.M.C.A. Building | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/7663277-given-by-jewish-women-contributed-since-jan1-to-the-uja2day.html | $7,663,277 GIVEN BY JEWISH WOMEN; Contributed Since Jan.1 to the U.J.A.--2-Day Conference to Open Today in Chicago May Top 1950 Total Barkley to Speak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations North Korean WITH GREEK EXPEDITIONARY FORCE IN KOREA | | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/railroad-to-buy-bonds-seashore-lines-to-take-atlantic-city-companys.html | RAILROAD TO BUY BONDS; Seashore Lines to Take Atlantic City Company's 5% Issue | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/nyu-old-grads-to-meet.html | N.Y.U. 'Old Grads' to Meet | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bunche-says-peace-hinges-on-colonies-children-told-of-progress-made.html | BUNCHE SAYS PEACE HINGES ON COLONIES; Children Told of Progress Made in Solving the Problems of Subjugated Peoples Debate Is Good-Natured Obvious Reference to Iran | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/macarthur-visit-to-harvard-off.html | MacArthur Visit to Harvard Off | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/design-stage-seen-on-hydrogen-bomb-eniwetok-tests-called-a-step-in.html | DESIGN STAGE SEEN ON HYDROGEN BOMB; Eniwetok Tests Called a Step in Setting a Relationship to the Fission Weapon The Implications at Eniwetok Smaller-Scale Experiment Used Basic Problem in a Nutshell What the Experiments Involved | True | By William L. Laurence | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/belmont-park-chart-copyright-1951-by-triangle-publications-inc.html | BELMONT PARK CHART; Copyright 1951, by Triangle Publications, Inc. (Daily Racing Form). | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/to-head-manufacturing-for-ew-bliss-company.html | To Head Manufacturing For E.W. Bliss Company | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/licenses-suspended-for-liquor-price-cut.html | LICENSES SUSPENDED FOR LIQUOR PRICE CUT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/binghamton-jury-locked-up.html | Binghamton Jury Locked Up | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/un-to-aid-st-lucia-west-indian-island-looks-for-sources-of.html | U.N. TO AID ST. LUCIA; West Indian Island Looks for Sources of Electrical Power | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/finnish-fencer-fatally-wounded-in-bout-with-world-epee-champion-at.html | Finnish Fencer Fatally Wounded in Bout With World Epee Champion at Stockholm | True | | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/panama-convicts-ousted-president-arias-found-guilty-of-abusing-the.html | PANAMA CONVICTS OUSTED PRESIDENT; Arias Found Guilty of Abusing the Constitution--Is Barred From Holding Public Office No Appeal From Decision | True | By C.h. Calhoun Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/elected-by-municipal-clerks.html | Elected by Municipal Clerks | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/two-teams-share-laurels-on-links-choatewalker-huttonbrady-tie-at-63.html | TWO TEAMS SHARE LAURELS ON LINKS; Choate-Walker, Hutton-Brady Tie at 63 in Qualifying at Meadow Brook | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/puller-disclaims-critical-attitude.html | PULLER DISCLAIMS CRITICAL ATTITUDE | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/affianced.html | AFFIANCED | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/miss-hammond-to-wed-marriage-to-david-g-mcgrath-will-take-place.html | MISS HAMMOND TO WED; Marriage to David G. McGrath Will Take Place June 7 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/coe-chapman-of-us-gain-british-links-final-pinehurst-golfer.html | Coe, Chapman of U.S. Gain British Links Final; PINEHURST GOLFER ELIMINATES CARR Chapman Beats Irish Star by 4 and 3 After Conquering Beamish in the Morning OKLAHOMAN TOPS URZETTA Coe Sets Back U.S. Champion, 3 and 2, Then Stops Evans, 4 and 2, in Semi-Final Break at the Twelfth One Under On Last Seven Oklahoman In Lead | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/new-world-code-to-curb-diseases-international-health-assembly.html | NEW WORLD CODE TO CURB DISEASES; International Health Assembly Adopts Regulations to Come Into Effect Oct. 1, 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/brooklyn-factory-is-sold-to-tenant.html | BROOKLYN FACTORY IS SOLD TO TENANT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mrs-mdonald-hostess-mrs-ansel-phelps-and-mrs-r-sherwin-also-give.html | MRS. M'DONALD HOSTESS; Mrs. Ansel Phelps and Mrs. R. Sherwin Also Give Luncheons | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/william-rittenberg-long-an-attorney-63.html | WILLIAM RITTENBERG, LONG AN ATTORNEY, 63 | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/new-strike-threat-implied-by-twu-quils-group-warns-the-gity-against.html | NEW STRIKE THREAT IMPLIED BY T.W.U.; Quil's Group Warns the Gity Against Accepting Program Advanced by Engineers $492,000 Cost to City Seen Mayor Advises Against Pressure | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/commodities-off-excepting-cocoa-even-sugar-which-had-been-up.html | COMMODITIES OFF, EXCEPTING COCOA; Even Sugar, Which Had Been Up Against Trend, Breaks --Wool, Tin Weak May Notices Stopped | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/illinois-is-victor-in-big-ten-track-laz-sets-pole-vault-record.html | ILLINOIS IS VICTOR IN BIG TEN TRACK; Laz Sets Pole Vault Record, McEwen Clips Mile Mark to 4:09 in Title Meet THE SUMMARIES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/order-clerks-plan-fete.html | Order Clerks Plan Fete | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/paris-judges-plan-strike.html | Paris Judges Plan 'Strike' | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/7-win-farmingdale-awards.html | 7 Win Farmingdale Awards | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/business-world-retail-trade-gains-5-higher-duty-set-for-gloves.html | BUSINESS WORLD; Retail Trade Gains 5% Higher Duty Set For Gloves Cement Orders Increasing Small Business Laws Outlined | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/democrats-select-chicago-as-site-for-victory-convention-in-1952.html | Democrats Select Chicago as Site For 'Victory' Convention in 1952; DEMOCRATS DECIDE TO MEET IN CHICAGO MacArthur's Dismissal Backed | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/cio-threatens-strike-at-westinghouse-over-demands-for-pay-rise-and.html | C.I.O. Threatens Strike at Westinghouse Over Demands for Pay Rise and Union Shop | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/argentines-mark-independence-day-parade-of-200000-is-feature-peron.html | ARGENTINES MARK INDEPENDENCE DAY; Parade of 200,000 Is Feature --Peron Organ Cool to Nacion Praise of Nation's Founders | | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/the-proceedings-in-the-un-yesterday-may-25-1951-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (May 25, 1951) GENERAL ASSEMBLY | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/marea-grace-fiancee-of-george-jurett-jr-rufenachtbunge.html | MAREA GRACE FIANCEE OF GEORGE JURETT JR.; Rufenacht--Bunge | | Eric Stahlberg | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/golden-plans-play-for-fall-showing-home-at-seven-to-be-tested-in.html | GOLDEN PLANS PLAY FOR FALL SHOWING; 'Home at Seven' to Be Tested in Summer at Stockbridge-- Closed Recently in London "Archie" on Broadway Fellowships Established | True | By Louis Calta | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/more-un-forces-cross-parallel-widen-hold-in-east.html | MORE U.N. FORCES CROSS PARALLEL, WIDEN HOLD IN EAST | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/to-sell-matador-stock-british-to-dispose-of-holdings-in-texas-ranch.html | TO SELL MATADOR STOCK; British to Dispose of Holdings in Texas Ranch to Americans | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/man-indicted-in-childs-murder.html | Man Indicted in Child's Murder | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/pricecut-ruling-tested-court-orders-newark-concern-to-observe-fair.html | PRICE-CUT RULING TESTED; Court Orders Newark Concern to Observe Fair Trade Laws | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/fay-irvin.html | FAY IRVIN | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/excerpts-from-the-testimony-of-general-collins-in-hearing-on-the.html | Excerpts From the Testimony of General Collins in Hearing on the Nation's Foreign Policy; Denies That Reasons Were All Political Witness Calls Peace Plan No "Military Directive" Senator Saltonstall Questions Collins Believes Allies Too Weak in Europe Loss of Allies Feared If Suggestions Carried BEFORE GENERAL COLLINS TOOK THE STAND Senators Seek Data on Program for Ending Korea War Not a Flat Directive, General Declares Commanders Told To Stress Security Witness Gives Views On Civilian Control AN INFORMAL AND PRIVATE DISCUSSION | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/ferrer-disclaims-aid-knowingly-to-reds.html | FERRER DISCLAIMS AID KNOWINGLY TO REDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/12085-pair-face-suits-welfare-officials-charge-fraud-by-couple-on.html | $12,085 PAIR FACE SUITS; Welfare Officials Charge Fraud by Couple on Relief | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/loan-for-rail-equipment-milwaukee-asks-icc-approve-5300000-trust.html | LOAN FOR RAIL EQUIPMENT; Milwaukee Asks I.C.C. Approve $5,300,000 Trust Certificates | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/4th-ad-shakeup-benefits-desapio-kleins-resignation-as-leader-opens.html | 4TH A.D. SHAKE-UP BENEFITS DESAPIO; Klein's Resignation as Leader Opens Way for Supporter of Tammany Chieftain | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/barkley-bids-youth-aid-us-on-problems.html | BARKLEY BIDS YOUTH AID U.S. ON PROBLEMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/closer-ties-sought-by-presbyterians-plan-for-cooperation-adopted-by.html | CLOSER TIES SOUGHT BY PRESBYTERIANS; Plan for Cooperation, Adopted by Largest Group, Looks to Union of 3 Churches OFFICIAL PREDICTS MERGER Program Sets Up Discussions on Overlapping Work and Denominations' Functions Exchange of Speakers Asked Greetings Sent to Korea United Church Asks Agreement Isradis Get Bomb Scare | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/young-peoples-minister-giving-first-sermon-here.html | Young People's Minister Giving First Sermon Here | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/utility-deal-authorized-fpc-allows-montanadakota-to-buy-3-systems.html | UTILITY DEAL AUTHORIZED; F.P.C. Allows Montana-Dakota to Buy 3 System's Gas Facilities | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/steiner-chess-victor-us-champion-triumphs-over-enevoldsen-at-madrid.html | STEINER CHESS VICTOR; U.S. Champion Triumphs Over Enevoldsen at Madrid | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/gustave-schmidt.html | GUSTAVE SCHMIDT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/poor-crowd-sales-at-mayfair-tv-auction-laid-to-opposition-of.html | Poor Crowd, Sales at Mayfair TV Auction Laid to Opposition of Metropolitan Dealers | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/sidelights-in-finance-world-bank-sterling-bonds-taxexempt-bonds.html | SIDELIGHTS IN FINANCE; World Bank Sterling Bonds Tax-Exempt Bonds Canada's Extravagance Out of This World Market Barometer "Then and Now" Coquina Cement "All Hands at Work" New Issues | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/to-guard-royal-britons-north-ireland-plans-for-kings-visit-early-in.html | TO GUARD ROYAL BRITONS; North Ireland Plans for King's Visit Early in June | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/narcotics-addiction-called-exaggerated.html | NARCOTICS ADDICTION CALLED EXAGGERATED | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/british-envoy-maps-trip-home.html | British Envoy Maps Trip Home | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/business-clubs-elect-mrs-titchener-of-binghamton-again-heads-state.html | BUSINESS CLUBS ELECT; Mrs. Titchener of Binghamton Again Heads State Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/flowertrimmed-gray-cotton-frock.html | FLOWER-TRIMMED GRAY COTTON FROCK | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/3-powers-forming-bonn-debt-board-us-britain-and-france-to-seek.html | 3 POWERS FORMING BONN DEBT BOARD; U.S., Britain and France to Seek Orderly Settlement of $4,500,000,000 Owed | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/egyptians-fire-on-alien-plane.html | Egyptians Fire on Alien Plane | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/appointed-as-the-director-of-child-aid-organization.html | Appointed as the Director Of Child Aid Organization | True | Pach Bros. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/apartment-rentals-space-leased-for-queens-library-tgt-leases-in.html | APARTMENT RENTALS; Space Leased for Queens Library T.G. & T. Leases in Brooklyn | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/brooks-turn-back-braves-4-to-3-for-roes-sixth-in-succession.html | Brooks Turn Back Braves, 4 to 3, For Roe's Sixth in Succession; Campanella Blasts Bickford for a Homer, Double and Two Singles-- Reese Brilliant on Defense in Ebbets Field Game Reese Excels on Defense Bloop Single for Roe | True | By Louis Effrat | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/slide-cuts-yugoslav-rail-line.html | Slide Cuts Yugoslav Rail Line | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/youth-seen-facing-a-prolonged-crisis-vocational-advisory-service.html | YOUTH SEEN FACING A PROLONGED CRISIS; Vocational Advisory Service Cites Mobilization Pressures --Finds Job Fields Limited | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/whole-sale-index-shows-slight-rise-livestockmeat-advances-send.html | WHOLE SALE INDEX SHOWS SLIGHT RISE; Livestock-Meat Advances Send All-Commodity Average to 16.7% Above Year Ago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/john-s-grainer.html | JOHN S. GRAINER | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/memorial-bridge-hailed-driscoll-calls-jersey-span-evidence-of-great.html | MEMORIAL BRIDGE HAILED; Driscoll Calls Jersey Span Evidence of Great Highway Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/statue-of-san-martin-is-dedicated-here-as-symbol-of-friendship-of.html | Statue of San Martin Is Dedicated Here As Symbol of Friendship of the Americas; THE PRESIDENT IN A LIGHT MOMENT AT CAPITAL LAST NIGHT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/feeble-comeback-staged-by-stocks-while-efforts-to-recover-lost.html | FEEBLE COMEBACK STAGED BY STOCKS; While Efforts to Recover Lost Ground Fail, Composite Rate Shows Advance of 0.05 GAINS ALSO TOP LOSSES 551 Stocks Higher, 312 Lower -- Illinois Central Strong Spot on Rise of 5 Points Attitude of Traders Cautious Steels End Mixed | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/nehru-alters-press-curb-amended-version-provides-for-court.html | NEHRU ALTERS PRESS CURB; Amended Version Provides for Court Jurisdiction | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/john-rhodes.html | JOHN RHODES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/murtagh-accused-of-hampering-jury-helfand-says-inquiry-halted.html | MURTAGH ACCUSED OF HAMPERING JURY; Helfand Says Inquiry Halted Because of Statement by Former Commissioner Decision Is Reserved 35 Get Suspension Charges | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/a-stronger-europe-stressed-at-arden-american-assembly-declares-war.html | A STRONGER EUROPE STRESSED AT ARDEN; American Assembly Declares War Is Not Solution--Grave Threat by Soviet Seen A STRONGER EUROPE STRESSED AT ARDEN Must Seek Settlements Faith in Free World Affirmed | True | By Russell Porter Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/physicians-shortage-put-at-22000-by-1954.html | PHYSICIANS' SHORTAGE PUT AT 22,000 BY 1954 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/sinclair-buys-gas-station.html | Sinclair Buys 'Gas' Station | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/sims-to-join-united-aircraft.html | Sims to Join United Aircraft | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/retail-sales-off-in-april-11510000000-3-less-than-the-volume-in.html | RETAIL SALES OFF IN APRIL; $11,510,000,000 3% Less Than the Volume in March | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/lopat-of-bombers-takes-8th-in-row-yanks-southpaw-victor-over.html | LOPAT OF BOMBERS TAKES 8TH IN ROW; Yanks' Southpaw Victor Over Athletics, 7-5, With Help of Reynolds in Eighth M'DOUGALD BATTING STAR Rookie Blasts Homer, Double and Single--Coleman Also Excels Before 30,333 Philley Grounds Out Mackmen Lead in Third Two-Season String at 11 | True | By James P. Dawson | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/east-germans-cut-taxes-food-prices-measuretimed-for-plebiscite-seen.html | EAST GERMANS CUT TAXES, FOOD PRICES; Measure,Timed for 'Plebiscite,' Seen as Political Gain for Soviet Zone Government | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/air-copilots-pay-rise-is-backed-boards-plan-may-affect-all-lines.html | Air Co-Pilots' Pay Rise Is Backed; Board's Plan May Affect All Lines; Presidential Panel Works on Controversy of 880 With American but Application of the Formula to 5,000 Is Expected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/early-deliveries-of-apparel-asked-prices-23-above-1950-but-stores.html | EARLY DELIVERIES OF APPAREL ASKED; Prices $2-$3 Above 1950, but Stores and Buying Offices Place Fall Dress Orders | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/errors-benefit-gm-in-steel-allotment.html | ERRORS BENEFIT G.M. IN STEEL ALLOTMENT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/tax-bill-71-billion-no-rise-on-tv-sets-house-committee-completes.html | TAX BILL 7.1 BILLION; NO RISE ON TV SETS; House Committee Completes Tentative Voting--Yield Far Short of Truman Plea Bill's Principal Provisions Change on Tickets Tax | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/minnesota-awards-given.html | Minnesota Awards Given | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/neofascist-chief-jailed-for-defaming-bonn-rule.html | Neo-Fascist Chief Jailed For Defaming Bonn Rule | True | By the United Press. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/12-fishermen-killed-in-trawler-collision-colombia-locomotives.html | 12 FISHERMEN KILLED IN TRAWLER COLLISION; Colombia Locomotives Arrive | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/british-order-unit-to-mediterranean-parachute-brigade-of-4000-to.html | BRITISH ORDER UNIT TO MEDITERRANEAN; Parachute Brigade of 4,000 to Sail Shortly-- Tension on Iran Eases in London BRITISH ORDER UNIT TO MEDITERRANEAN Mossadegh Reiterates Firm Stand Soviet Envoy Sounds Warning | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mrs-scharf-is-victor-annexes-net-prize-at-wheatley-hillsmrs-may.html | MRS. SCHARF IS VICTOR; Annexes Net Prize at Wheatley Hills--Mrs. May Scores | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/exwaiter-chosen-a-college-speaker-successful-immigrant.html | EX-WAITER CHOSEN A COLLEGE SPEAKER; SUCCESSFUL IMMIGRANT | True | The New York Times | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/vice-president-elected-director-of-knott-hotels.html | Vice President Elected Director of Knott Hotels | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/appointed-vice-president-of-us-air-conditioning.html | Appointed Vice President Of U.S. Air Conditioning | True | Ross | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/miss-klugescheid-army-mans-bride-wears-white-marquisette-at.html | MISS KLUGESCHEID ARMY MAN'S BRIDE; Wears White Marquisette at Marriage in New Rochelle to Ralph H. Alexander Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/trenton-battler-floored-4-times-the-new-champion-dropping-new.html | TRENTON BATTLER FLOORED 4 TIMES; THE NEW CHAMPION DROPPING NEW JERSEY RIVAL | True | By Joseph G. Nichols | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/public-campsites-open-today.html | Public Campsites Open Today | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/britain-shifting-paratroops-to-near-east.html | BRITAIN SHIFTING PARATROOPS TO NEAR EAST | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/studies-expanded-in-child-behavior-florida-state-college-program.html | STUDIES EXPANDED IN CHILD BEHAVIOR; Florida State College Program Enlists Students, Teachers and Parents in Development Practice Linked to Study County Made "Study Unit" | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/truman-attacks-russian-tyranny-scores-terrible-secret-police-asks.html | TRUMAN ATTACKS RUSSIAN TYRANNY; Scores 'Terrible Secret Police,' Asks End of Bickering Here as He Dedicates Amphitheatre Faith Is His Theme "Ideal Southern Gentleman" | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/big-coal-find-in-south-wales.html | Big Coal Find in South Wales | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/sidney-j-colford.html | SIDNEY J. COLFORD | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/airsea-doc-retires-towing-calf-to-build-up-his-herd-of-guernseys.html | Air-Sea 'Doc' Retires, Towing Calf To Build Up His Herd of Guernseys | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/financial-writers-elect-assistant-on-journalamerican-heads.html | FINANCIAL WRITERS ELECT; Assistant on Journal-American Heads Association for Year N. & W. Orders 100 Cars | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/the-order-to-teachers.html | THE ORDER TO TEACHERS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/lehman-warns-us-on-marthur-view-asserts-the-free-world-fears-slip.html | LEHMAN WARNS U.S. ON M'ARTHUR VIEW; Asserts the Free World Fears 'Slip Into' General's Policy --Gets the Hillman Award Calls Flexible Unity Vital Factor Says Policies Spell Danger | True | | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/yugoslavia-aids-priests-makes-them-eligible-for-free-medical-care.html | YUGOSLAVIA AIDS PRIESTS; Makes Them Eligible for Free Medical Care and Pensions | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/canadian-pipeline-opens-wisconsin-governor-dedicates-1127mile.html | CANADIAN PIPELINE OPENS; Wisconsin Governor Dedicates 1,127-Mile Alberta Oil Facility | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/south-africa-spain-form-tie.html | South Africa, Spain Form Tie | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/county-in-illinois-plans-bond-sales-1430000-issue-for-mchenry-high.html | COUNTY IN ILLINOIS PLANS BOND SALES; $1,430,000 Issue for McHenry High School Area--Other Municipal Financing | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/rollins-board-act-sent-to-governor-decision-due-within-five-days.html | ROLLINS BOARD ACT SENT TO GOVERNOR; Decision Due Within Five Days --All of Trustees Expected to Meet on Tuesday College "Deluged With Offers" Supporter of Wagner Dropped | True | By Richard H. Parke Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/volume-dedicated-to-truman.html | Volume Dedicated to Truman | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/new-penalty-for-bribes-sterner-treatment-for-sports-frauds-provided.html | NEW PENALTY FOR BRIBES; Sterner Treatment for Sports Frauds Provided in Jersey | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/legion-chief-declares-inquiry-delays-umt.html | Legion Chief Declares Inquiry Delays U.M.T. | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/named-vice-president-of-rockwell-company.html | Named Vice President Of Rockwell Company | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/15-believed-dead-in-navy-capsizing-23-still-unaccounted-for-and-13.html | 15 BELIEVED DEAD IN NAVY CAPSIZING; 23 Still Unaccounted For, and 13 of These Were on Launch in Newport Disaster Number on Launch Uncertain Foot Patrols Search Navy Identifies 13 Missing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/us-envoy-presents-credentials.html | U.S. Envoy Presents Credentials | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/guatemala-envoy-in-new-post.html | Guatemala Envoy in New Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/gromyko-in-ultimatum-briton-so-terms-his-reiteration-in-paris-of-so.html | GROMYKO IN 'ULTIMATUM'; Briton So Terms His Reiteration in Paris of Soviet Demands | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/10-to-20-rise-seen-in-thermoplastics-industry-convention-is-told.html | 10 TO 20% RISE SEEN IN THERMOPLASTICS; Industry Convention Is Told That N.P.A. Seeks to Keep Restrictions to Minimum | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/white-sox-win-64-for-eight-straight-chicago-defeats-indians-on.html | WHITE SOX WIN, 6-4, FOR EIGHT STRAIGHT; Chicago Defeats Indians on Robinson, Masi Homers-- Pierce Takes No. 5 | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/browns-stop-tigers-43-st-louis-losing-string-ends-at-sixwidmar.html | BROWNS STOP TIGERS, 4-3; St. Louis Losing String Ends at Six-- Widmar Victor | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/advertising-news-tv-wont-displace-newspapers-accounts-personnel.html | Advertising News; TV Won't Displace Newspapers Accounts Personnel Notes Promoted by Masonite | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mayor-in-pink-at-lunch-he-does-a-campaign-burlesque-as-saints-and.html | MAYOR IN PINK AT LUNCH; He Does a Campaign Burlesque as Saints and Sinners Guest | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/defense-units-stage-disaster-rehearsal.html | DEFENSE UNITS STAGE 'DISASTER' REHEARSAL | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wallack-dog-triumphs-ch-highomar-hallalujah-best-in-cocker-spaniel.html | WALLACK DOG TRIUMPHS; Ch. Highomar Hallalujah Best in Cocker Spaniel Show | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bridgehead-wider-un-troops-drive-over-the-38th-parallel-at-two-more.html | BRIDGEHEAD WIDER; U.N. Troops Drive Over the 38th Parallel at Two More Points FOE IN GENERAL RETREAT Resistance Comes Only From Rear Guards, Strongest in the Eastern Sector ALLIES PUSH DRIVE Crossing Above Uijongbu | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/marlin-contest-starts.html | Marlin Contest Starts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/traffic-light-demanded-40-persons-block-west-tremont-ave-in.html | TRAFFIC LIGHT DEMANDED; 40 Persons Block West Tremont Ave. in Demonstrations | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/azevedo-successor-studied.html | Azevedo Successor Studied | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/james-ransohoff-sr.html | JAMES RANSOHOFF SR. | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/trading-moderate-in-cotton-market-futures-prices-ten-points-off-to-html | TRADING MODERATE IN COTTON MARKET; Futures Prices Ten Points Off to Three Points Up at Close After Week-End Covering | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/red-sox-conquer-senators-14-to-2-williams-paces-19hit-attack-with.html | RED SOX CONQUER SENATORS, 14 TO 2; Williams Paces 19-Hit Attack With Homer, 2 Doubles-- Stobbs Yields 6 Blows | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/import-rule-suspended-brazil-lifts-requirement-to-pay-charge-with.html | IMPORT RULE SUSPENDED; Brazil Lifts Requirement to Pay Charge With Cruzeiros | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/held-as-airport-bookies-boss-barber-at-idlewild-and-an-alleged.html | HELD AS AIRPORT BOOKIES; Boss Barber at Idlewild and an Alleged Relay Man Arrested | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/hayes-nine-takes-title-beats-all-hallows-as-fordham-prep-upsets-mt.html | HAYES NINE TAKES TITLE; Beats All Hallows as Fordham Prep Upsets Mt. St. Michael | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/cotton-spinning-up-1364-of-capacity-in-april-against-1278-year.html | COTTON SPINNING UP; 136.4% of Capacity in April, Against 127.8% Year Before | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/shipments-from-indonesia.html | SHIPMENTS FROM INDONESIA | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/truman-honor-to-heroes-set.html | Truman Honor to Heroes Set | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bathing-season-on-today-in-city-beaches-and-pools.html | Bathing Season on Today In City Beaches and Pools | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/us-hints-progress-on-hydrogen-bomb-in-eniwetok-tests-steps-leading.html | U.S. HINTS PROGRESS ON HYDROGEN BOMB IN ENIWETOK TESTS; Steps Leading to an Ultimate Explosion Are Disclosed in Brief Announcement SUPER-SECRECY AT TRIALS Atomic Energy Commission, Defense Department Cite Only 'Success' of Experiments "Major Purpose" of Tests Secret TESTS ARE HINTED ON HYDROGEN BOMB Some Data Is to Be Made Public Too Much Atomic "Talk" Charged Norway, Holland to Share | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/brownlee-reported-as-new-wilson-aide.html | BROWNLEE REPORTED AS NEW WILSON AIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/dividend-news-allied-mills-national-aviation-purolator-products-us.html | DIVIDEND NEWS; Allied Mills National Aviation Purolator Products U.S. Sugar | True | | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/polo-grounders-trip-phils-85-with-5run-splurge-in-eighth-giants.html | Polo Grounders Trip Phils, 8-5, With 5-Run Splurge in Eighth; Giants Blast Pitchers Church and Miller for Triumph at Shibe Park-- Mays, Negro Star, Plays Centerfield Miller Losing Hurler Konstanty in Trouble NEW RECRUIT REPORTS TO GIANT BASEBALL CLUB | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/theyre-off-in-the-fourth-race-at-belmont-park-race-track-yesterday.html | 'THEY'RE OFF!' IN THE FOURTH RACE AT BELMONT PARK RACE TRACK YESTERDAY | True | The New York Times (by Ernest Sisto) | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/youth-forms-gang-with-girl-aide-and-robs-fathers-store-of-2400.html | Youth Forms Gang With Girl Aide And Robs Father's Store of $2,400; TEEN-AGERS RAID NETS $2,400 CASH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/news-code-seen-futile-world-federation-of-publishers-calls-task.html | NEWS CODE SEEN FUTILE; World Federation of Publishers Calls Task Impossible Now | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/regents-on-coast-drop-oath-appeal-vote-is-11-to-10-but-minority.html | REGENTS ON COAST DROP OATH APPEAL; Vote Is 11 to 10, but Minority Members Plan New Court Fight as Individuals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/opening-the-sale-of-poppies-in-city.html | OPENING THE SALE OF POPPIES IN CITY | True | The New York Times | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/article-1-no-title-guild-seeks-to-enjoin-extra-work-ruletwo-other.html | Article 1 -- No Title; Guild Seeks to Enjoin Extra Work Rule--Two Other Units in City Plan Legal Action High School Faculties Meet Talk of Student Boycott State Ruling Contested Medical Secretary Is Named | True | TEACHERS TO TAKE BOARD INTO COURT | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/empire-state-sold-price-of-control-put-at-50000000-ownership-of.html | EMPIRE STATE SOLD; PRICE OF CONTROL PUT AT $50,000,000; Ownership of World's Tallest Structure Is Passing to Realty Syndicate Here LONG MECCA FOR TOURISTS Raskob Family, Seller, to Use Fund for Catholic Charity Founded by Financier Disposition of Proceeds Group Has Chicago Interests Empire State Building Is Sold; Price Is Reported at $50,000,000 | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/purdue-golfer-gains-title.html | Purdue Golfer Gains Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/fanny-brice-in-coma-comedienne-in-oxygen-tent-at-cedars-of-lebanon.html | FANNY BRICE IN COMA; Comedienne in Oxygen Tent at Cedars of Lebanon Hospital | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/kingsmen-win-at-tennis.html | Kingsmen Win at Tennis | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/brazils-president-asks-extra-power.html | BRAZIL'S PRESIDENT ASKS EXTRA POWER | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/patrick-p-reilly.html | PATRICK P. REILLY | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/ship-pool-for-war-arranged-by-west-agreement-on-it-reached-in.html | SHIP POOL FOR WAR ARRANGED BY WEST; Agreement on It Reached in London--Non-Members of Alliance May Join | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/rail-union-settles-26month-dispute-yardmen-get-33c-road-employes.html | RAIL UNION SETTLES 26-MONTH DISPUTE; YARDMEN GET 33C; Road Employes Will Receive 18 c Hourly Rise in Pact Signed by Trainmen 2 RULES GO TO REFEREE Accord Is Expected to Provide Pattern in Negotiations of 3 Other Brotherhoods Accord May Set Pattern TRAINMEN SETTLE 26-MONTH DISPUTE Includes Earlier Rise Asked No Cut in Take-Home Pay | True | By Louis Stark Special To the New York Times.washington, May 25--the Twenty-Six-Month-Old Dispute Between the Brotherhood of Railroad Trainmen and the Nation'S Railroads Was Settled Tonight. the Chief Provisions of the Settlement Were: | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/century-club-pair-wins-mrs-gladstonecooper-triumph-at-innis-arden.html | CENTURY CLUB PAIR WINS; Mrs. Gladstone-Cooper Triumph at Innis Arden With 64 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-12-no-title.html | Obituary 12 -- No Title | | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bradley-to-go-to-europe-will-visit-eisenhower-next-month-on.html | BRADLEY TO GO TO EUROPE; Will Visit Eisenhower Next Month on Atlantic Pact Defenses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/englander-pollack-gain-will-meet-today-for-eastern-school-tennis.html | ENGLANDER, POLLACK GAIN; Will Meet Today for Eastern School Tennis Laurels | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/seafarers-clinch-vacation-pay-pact-atlantic-and-gulf-operations.html | SEAFARERS CLINCH VACATION PAY PACT; Atlantic and Gulf Operations Covered--Industry-Wide Inclusion Now Sought | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/pc-savage-dies-edison-co-exaide-assistant-vicepresident-of-the.html | P.C. SAVAGE DIES, EDISON CO. EX-AIDE; Assistant Vice President of the Concern Until 1945--Was U.S. Wartime Consultant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/pact-role-is-seen-for-greeks-turks-membership-in-atlantic-group-or.html | PACT ROLE IS SEEN FOR GREEKS, TURKS; Membership in Atlantic Group or a Military Guarantee Considered Alternatives Regional Command Studied Doubts and Reservations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/us-attorneys-elect-head.html | U.S. Attorneys Elect Head | | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/buyer-to-convert-east-side-house-investor-plans-10-apartments-in.html | BUYER TO CONVERT EAST SIDE HOUSE; Investor Plans 10 Apartments in Residence on 75th Street --Other City Deals Bank Lands Builders $8,584,500 | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/2-die-in-crash-of-stolen-plane.html | 2 Die in Crash of Stolen Plane | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mulloy-is-beaten-by-cernik-at-net-mrs-mottram-upsets-barbara.html | MULLOY IS BEATEN BY CERNIK AT NET; Mrs. Mottram Upsets Barbara Scofield at Paris--Patty and Burrows Advance | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/abroad-iran-is-nearing-the-point-of-no-return-the-iranian-sleeve.html | Abroad; Iran Is Nearing the Point of No Return The Iranian Sleeve Two Spheres of Influence | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/letters-to-the-times-educational-campaign-urged-training-of.html | Letters to The Times; Educational Campaign Urged Training of Teachers Favored to Instruct Armed Forces To Beautify Manhattan An Expression of Optimism Appraising the Press Its Role in Shaping Public Opinion on Nation's Problems Examined Reader Interest Public Taste P.W. ETKES. New York, May 22, 1951. CHRISTOPHER G. JANUS, Chicago, May 9, 1951. NINO LO BELLO, Department of Sociology and Anthropology, University of Kansas.Lawrence, Kan., May 17, 1951. | True | PAT McCARRAN, United States Senate, Washington, May 22, 1951. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/displaced-arabs-held-peace-peril-us-delegates-to-beirut-talks-urge.html | DISPLACED ARABS HELD PEACE PERIL; U.S. Delegates to Beirut Talks Urge Prompt Settlement of the Refugee Problem Shocked by Camp Conditions Large Sums Needed Quickly | True | | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/small-units-free-of-pricing-order-7-100000-retail-dealers-may.html | SMALL UNITS FREE OF PRICING ORDER 7; 100,000 Retail Dealers May Benefit Under Amendment Easing Data Due May 31 STILL IN GENERAL 'FREEZE' N.P.A. Outlines Considerations in Commercial Construction --Defense 'Incentives' Hit Formal Order Monday Building Order Outlined "Biggest Bonanza Ever" 25,000 STRORES TO BENEFIT O.P.S. Regulation 7 Amendment to Spare Much Paperwork | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/topics-of-the-times-when-rain-isnt-any-good-a-day-for-decision-on.html | Topics of The Times; When Rain Isn't Any Good A Day for Decision On Getting to Be a Writer A Problem Common to Authors The Work Completed | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wftu-vienna-move-is-charged-to-soviet.html | W.F.T.U. VIENNA MOVE IS CHARGED TO SOVIET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/miss-oconnells-troth-daughter-of-chicago-exjudge-to-wed-hubert-d.html | MISS O'CONNELL'S TROTH; Daughter of Chicago Ex-Judge to Wed Hubert D. Keman Jr. Educator Gets U.S. Grant | True | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/100000-awarded-for-injury.html | $100,000 Awarded for Injury | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bonn-refuses-to-set-coal-export-quotas.html | BONN REFUSES TO SET COAL EXPORT QUOTAS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/miss-lydia-taylor-engaged-to-marry-three-girls-whose-troths-are.html | MISS LYDIA TAYLOR ENGAGED TO MARRY; THREE GIRLS WHOSE TROTHS ARE ANNOUNCED AND A BRIDE | True | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/britains-king-has-influenza.html | Britain's King Has Influenza | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/queens-nine-victor-kapikian-hurls-6hitter-beats-brooklyn-college.html | QUEENS NINE VICTOR; Kapikian Hurls 6-Hitter, Beats Brooklyn College, 10-5 | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/2-illinois-guard-generals-engage-in-dispute-over-public-statements.html | 2 Illinois Guard Generals Engage in Dispute Over Public Statements in MacArthur Case | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/hope-drops-life-suit-comedian-withdraws-2010000-action-against.html | HOPE DROPS LIFE SUIT; Comedian Withdraws $2,010,000 Action Against Magazine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/van-fleet-in-north-korea.html | Van Fleet in North Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/utility-asks-more-stock-united-gas-seeks-holders-vote-on-increase.html | UTILITY ASKS MORE STOCK; United Gas Seeks Holders' Vote on Increase in Common | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wilson-to-join-anheuserbusch.html | Wilson to Join Anheuser-Busch | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/pirates-rout-cubs-with-5-in-6th-101-homers-by-kiner-metkovich-help.html | PIRATES ROUT CUBS WITH 5 IN 6TH 10-1; Homers by Kiner, Metkovich Help Dickson Win 5-Hitter --Pafko Gets 4-Bagger | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/austin-lee-ely-61-of-kimberlyclark.html | AUSTIN LEE ELY, 61, OF KIMBERLY-CLARK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wood-field-and-stream-maine-lakes-and-rivers-reported-teeming-with.html | Wood, Field and Stream; Maine Lakes and Rivers Reported Teeming With Salmon, Togue and Brown Trout | True | By Raymond R. Camp | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/consumers-power-clears-19632067-12month-net-of-290-a-share-compares.html | CONSUMERS POWER CLEARS $19,632,067; 12-Month Net of $2.90 a Share Compares With $16,970,551 or $2.72 the Year Before OTHER UTILITY REPORTS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/marriage-on-june-13-for-miss-ann-ludlow-lavignemeenan.html | MARRIAGE ON JUNE 13 FOR MISS ANN LUDLOW; Lavigne--Meenan | True | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/one-gift-helps-423.html | One Gift Helps 423 | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/atom-perjury-data-filed-by-government.html | ATOM PERJURY DATA FILED BY GOVERNMENT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/pay-board-reverses-rule-on-wagehour-law-rise.html | Pay Board Reverses Rule On Wage-Hour Law Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/korean-enemy-casualties-are-placed-at-1025404.html | Korean Enemy Casualties Are Placed at 1,025,404 | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/russia-assails-us-on-un-arms-plan-attacks-proposal-for-merger-of.html | RUSSIA ASSAILS U.S. ON U.N. ARMS PLAN; Attacks Proposal for Merger of the Atomic Energy and Disarmament Bodies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/liberty-campaign-urged-advertise-to-sell-idea-to-youth-state-elks.html | 'LIBERTY' CAMPAIGN URGED; Advertise to Sell Idea to Youth, State Elks Ask Industry | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/all-grains-higher-in-chicago-trading-house-passage-of-indian-wheat.html | ALL GRAINS HIGHER IN CHICAGO TRADING; House Passage of Indian Wheat Bill Spurs Buying of Cereal --Corn Up 1 3/8 to 2 7/8c Iran Watched Closely CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wards-island.html | WARDS ISLAND | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bogus-ops-agents-defraud-butchers-agency-bids-stores-demand.html | Bogus O.P.S Agents Defraud Butchers; Agency Bids Stores Demand Credentials | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/peiping-scores-us-on-japanese-pact-note-to-the-soviet-ambassador.html | PEIPING SCORES U.S. ON JAPANESE PACT; Note to the Soviet Ambassador Claims Right to Take Part in Talks in Backing Kremlin Mentions Soviet Treaty Five Principles Endorsed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/argentine-railway-open-southernmost-line-in-hemisphere-to-aid-coal.html | ARGENTINE RAILWAY OPEN; Southernmost Line in Hemisphere to Aid Coal Deliveries | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/marthur-denies-flouting-order-challenges-collins-testimony-and.html | M'ARTHUR DENIES FLOUTING 'ORDER'; Challenges Collins' Testimony and Defends Use of G.I.'s in Advance on Yalu | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/noncombat-casualties-as-viewed-by-a-casualty.html | Non-Combat Casualties As Viewed by a Casualty | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/soviet-satellites-pauperizing-jews-american-jewish-committee.html | SOVIET SATELLITES PAUPERIZING JEWS; American Jewish Committee Details Repression and Fight Against Zionist Sentiment Agitation Against Zionism Violate Economic Laws | True | By Harry Schwartz | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/loul-schuler-engaged-pembroke-alumna-to-be-wed-in-june-to-donald.html | LOUL SCHULER ENGAGED; Pembroke Alumna to Be Wed in June to Donald Mcintosh | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/thermoid-company-advances-two-officials.html | THERMOID COMPANY ADVANCES TWO OFFICIALS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wilson-calls-beef-crux-of-controls-entire-system-of-price-curbs-may.html | WILSON CALLS BEEF CRUX OF CONTROLS; Entire System of Price Curbs May Fall if Rollback on Meat Fails, He Says Parity Figure Cited WILSON CALLS BEEF CRUX OF CONTROLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/son-to-mrs-we-damroth.html | Son to Mrs. W.E. Damroth | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/the-new-exchange-president.html | THE NEW EXCHANGE PRESIDENT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/fabric-manager-named-beaunit-vice-president.html | Fabric Manager Named Beaunit Vice President | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/colombia-hits-german-traders.html | Colombia Hits German Traders | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/change-at-macys-kansas-city.html | Change at Macy's, Kansas City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mccloy-office-assails-deferring-of-execution-of-7-nazi-criminals.html | McCloy Office Assails Deferring Of Execution of 7 Nazi Criminals; Frankfort Aides 'Thunderstruck' by Sudden Decision to Stay the Death of Group Convicted of Slaying Millions | True | By Jack Raymond Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/hell-week-brings-death-to-freshman.html | 'HELL WEEK' BRINGS DEATH TO FRESHMAN | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; Outgoing Passenger and Mail Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/10000-out-at-dodge-after-66-balk-at-smocks.html | 10,000 Out at Dodge After 66 Balk at Smocks | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/first-3-witnesses-make-a-700000word-record.html | First 3 Witnesses Make a 700,000-Word Record | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/ross-roy-ad-agency-names-vice-presidents.html | ROSS ROY AD AGENCY NAMES VICE PRESIDENTS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/cards-of-americans-matches.html | Cards of Americans' Matches | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/stock-market-leaders-ny-stock-exchange-ny-curb-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHNAGE N.Y. CURB EXCHANGE | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/all-afire-devon-victor-millarden-entry-scores-twice-sombrero-also-a.html | ALL AFIRE DEVON VICTOR; Millarden Entry Scores Twice-- Sombrero Also a Winner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/us-aide-must-leave-bolivia.html | U.S. Aide Must Leave Bolivia | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/25th-song-festival-held-here.html | 25th Song Festival Held Here | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/5400000-bonds-field-with-sec-kansas-city-mo-gas-service-first.html | $5,400,000 BONDS FIELD WITH S.E.C.; Kansas City, Mo., Gas Service First Mortgage Due in 1971 --Other Issues Registered 103,170 Shares for United Stores | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/flowers-museum-reproductions-give-accent-to-arrangements.html | Flowers: Museum Reproductions Give Accent to Arrangements; Metropolitan Shows How Sculpture Can Be Used in Home Size an Important Factor 18-Inch Statue as Center | True | By Dorothy H. Jenkins | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/life-insurance-pool-of-billion-is-weighed.html | LIFE INSURANCE POOL OF BILLION IS WEIGHED | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/johnston-defends-rollback.html | Johnston Defends Rollback | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/coach-bee-resting-comfortably.html | Coach Bee Resting Comfortably | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/collapsible-jet-copter-lightweight-craft-to-operate-on-ordinary.html | COLLAPSIBLE JET 'COPTER; Lightweight Craft to Operate on Ordinary Army Fuel | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/books-of-the-times-participation-for-understanding-entering-into.html | Books of The Times; Participation for Understanding Entering Into Faith of a People Quotation Marks | True | By Charles Poore | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bonds-and-shares-on-london-market-news-from-iran-korea-spurs.html | BONDS AND SHARES ON LONDON MARKET; News From Iran, Korea, Spurs Trading--Prices Up a Little, With Industrials Firm | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/marines-to-begin-release-corps-will-let-out-reserves-between-june.html | MARINES TO BEGIN RELEASE; Corps Will Let Out Reserves Between June 11 and 30 | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/air-raid-siren-test-set-for-noon-today.html | Air Raid Siren Test Set for Noon Today | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/music-school-graduation.html | Music School Graduation | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/tests-begin-today-for-draft-delay-175000-college-students-to-take.html | TESTS BEGIN TODAY FOR DRAFT DELAY; 175,000 College Students to Take Examination in Cities Throughout Nation | True | | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/ceiling-on-copper-cuts-new-orders-dealers-see-supply-scarcity-so.html | CEILING ON COPPER CUTS NEW ORDERS; Dealers See Supply Scarcity So Long as O.P.S. Ignores World Market Levels DOMESTIC PRICE IS 24 c Chilean Product Is Sold Here 3c Higher--Scrap Brings Up to 33 a Pound | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/john-b-coleman.html | JOHN B. COLEMAN | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/3000000-estate-left-by-ah-wiggin.html | $3,000,000 ESTATE LEFT BY A.H. WIGGIN | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/jerseys-gas-pricewar-acute.html | Jersey's "Gas" Price-War Acute | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/list-of-track-qualifiers.html | List of Track Qualifiers | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/boat-ride-for-dystrophy-group.html | Boat Ride for Dystrophy Group | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/reds-halt-cardinals-on-homer-in-11th-51.html | REDS HALT CARDINALS ON HOMER IN 11TH, 5-1 | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/oxnam-to-attend-greek-festivity-methodist-bishop-to-represent.html | OXNAM TO ATTEND GREEK FESTIVITY; Methodist Bishop to Represent Church Council at Fete on St. Paul Anniversary Spellman to Be Speaker Committee to Aid Concerts Lenten Offerings Today To Hold School of Religion To Read Message to U.N. Lesson-Sermon Announced Directory for Servicemen Organ to Be Dedicated Congress On Rural Life Bible Schools Merged | True | By Preston King Sheldon | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/afternoon-session.html | Afternoon Session | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/the-proceedings-in-washington-yesterday-may-25-1951-the-president.html | The Proceedings In Washington; YESTERDAY (May 25, 1951) THE PRESIDENT | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/rome-cable-corporation-reports-15th-year-biggest-in-sales-and.html | Rome Cable Corporation Reports 15th Year Biggest in Sales and Earnings in Its History | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/2573-will-compete-in-dog-show-today-24-of-last-years-morris-and.html | 2,573 WILL COMPETE IN DOG SHOW TODAY; 24 of Last Year's Morris and Essex Breed Stars Entered Again at Madison | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/germany-plans-to-spend-14000000-for-tobacco.html | Germany Plans to Spend $14,000,000 for Tobacco | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/hunter-art-class-moves-outdoors-trailed-by-central-park-kibitzers.html | Hunter Art Class Moves Outdoors, Trailed by Central Park Kibitzers; WATER-COLOR ARTISTS AT WORK WITH INSTRUCTOR IN CENTRAL PARK | True | The New York Times (by Carl T. Gossett Jr.) | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/nickel-of-canada-earns-97c-a-share-first-quarter-net-14731930.html | NICKEL OF CANADA EARNS 97C A SHARE; First Quarter Net $14,731,930, Topping Figure of Year Earlier by $6,402,315 TAX MORE THAN DOUBLED Income Drops Slightly From 1950 Final Quarter--Other Corporations Report PUGET SOUND PULP CO. Net $1,140,056 for March Quarter, $233,119 in 1950 Period INGERSOLL-RAND GAINS $4,801,853 Earned in Quarter, Against $3,935,661 Year Before FOOD MACHINERY CORP. Net $1,965,817, or 79c a Share, Against $469,546, or 14c EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/us-tank-patrol-frees-19-americans-18-marines-and-soldier-had-been.html | U.S. TANK PATROL FREES 19 AMERICANS; 18 Marines and Soldier Had Been Prisoners of Chinese Since December Battle | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/renewal-of-rose-bowl-contract-with-coast-voted-by-the-big-ten.html | Renewal of Rose Bowl Contract With Coast Voted by the Big Ten; Western Conference Accedes to Pacific Group Plans for Continuing Football Classic--Three-Year Agreement Seen Three-Year Pact Seen Three Points Involved | True | | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/the-sound-of-sirens.html | THE SOUND OF SIRENS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/italy-arrests-37-as-fascist-ring-links-them-to-acts-of-terrorism.html | Italy Arrests 37 as Fascist Ring; Links Them to Acts of Terrorism; Suspects Include Members of Italian Social Movement, Police Say--Raids Coincide With Wind-Up of Election Campaign | | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/nicaragua-university-moved.html | Nicaragua University Moved | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/water-saving-is-urged-but-paduano-says-no-curbs-will-be-imposed-as.html | WATER SAVING IS URGED; But Paduano Says No Curbs Will Be Imposed as Yet | | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/cloyd-e-burns-70-exmanufacturer-retired-executive-of-remington-rand.html | CLOYD E. BURNS, 70, EX-MANUFACTURER; Retired Executive of Remington Rand and Shick Dies--Also in Adding Machine Field | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/senators-embarrassed-by-officials-limousines.html | Senators 'Embarrassed' By Officials' Limousines | | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/tax-protest-made-by-jersey-bankers-state-group-hits-withholding.html | TAX PROTEST MADE BY JERSEY BANKERS; State Group Hits Withholding Plan for Interest, Dividends in Message to Congress | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/cuban-sugar-men-order-boycott.html | Cuban Sugar Men Order Boycott | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/college-names-president.html | College Names President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/battlefield-and-jumbo-head-field-of-seven-in-withers-mile-today-gd.html | Battlefield and Jumbo Head Field of Seven in Withers Mile Today; G.D. WIDENER COLT IS SEEN AS CHOICE Battlefield Is Favored to Take Rich Stakes Under Arcaro at Belmont Course JAZZ BABY PAYS $24.30 Mare Defeats Early Heath, Giving Woodhouse a Double --Valadium, 3-2, Victor Counterpoint in Field Valadium Closes Big Gap | True | By James Roach | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/korea-and-policy.html | KOREA AND POLICY | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/news-of-food-new-east-side-supermarket-a-far-cry-from-oldtime.html | News of Food; New East Side Supermarket a Far Cry From Old-Time Cracker-Barrel Grocery How It's Done, and Why It's a Matter of Taste A Magnificent Interlude Hospital Has Fashion Show | True | By Jane Nickerson | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/army-rejects-zawoluk-cage-player-too-tall.html | Army Rejects Zawoluk; Cage Player Too Tall | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/obituary-13-no-title.html | Obituary 13 -- No Title | | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/school-lunches-termed-deficient-safety-and-sanitation-gains-asked.html | SCHOOL LUNCHES TERMED DEFICIENT; Safety and Sanitation Gains Asked for City Program in Report to Health Session HELD ONLY 63% EFFECTIVE Jansen Will Act on Plea to Put It in Curriculum--Pollution of Air Is Also Discussed For Broadening of Program Question of Air Pollution | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/democrats-win-at-baseball.html | Democrats Win at Baseball | | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/3-at-columbia-get-journalism-prizes-school-bestows-the-annual.html | 3 AT COLUMBIA GET JOURNALISM PRIZES; School Bestows the Annual Pulitzer Scholarships for Study of Press Abroad | | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/prr-conductor-hurt-fractures-skull-in-fall-off-train-at-belmar-nj.html | P.R.R. CONDUCTOR HURT; Fractures Skull in Fall Off Train at Belmar, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/site-for-taxpayer-acquired-in-bronx-buyer-to-improve-large-lot-on.html | SITE FOR TAXPAYER ACQUIRED IN BRONX; Buyer to Improve Large Lot on Sound View Ave.--Stores Sold on Crosby Avenue | True | | 1979-07-02 | RE0000031533 | B00000302917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/spanish-ship-honors-city-training-craft-skipper-gives-navy-flag-to.html | SPANISH SHIP HONORS CITY; Training Craft Skipper Gives Navy Flag to Philadelphia Lesavoy Buys Jay Pulp & Paper | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mrs-wurtele-wed-to-walter-c-baker-former-lois-duffie-is-married-to.html | MRS. WURTELE WED TO WALTER C. BAKER; Former Lois Duffie Is Married to Banker and Civic Leader at St. Thomas Church Scheck--Geismar | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/artists-role-cited-in-changing-world-american-academy-national.html | ARTIST'S ROLE CITED IN CHANGING WORLD; American Academy, National Institute Present Awards in a Joint Ceremony Cites Artist's Dilemma Gold Medals Awarded SCULPTOR HONORED HERE YESTERDAY | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/holdup-men-get-1250-force-shipping-company-driver-from-car-on-11th.html | HOLD-UP MEN GET $1,250; Force Shipping Company Driver From Car on 11th Avenue | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/2c-gas-price-cut-seen-for-weekend-service-men-prepare-placards-and.html | 2C GAS PRICE CUT SEEN FOR WEEK-END; Service Men Prepare Placards and Retail Leader Sees a 'War' in Making Here 4C REDUCTIONS PREDICTED Rumors of Rebates to Favored Dealers Also Reported by One Association Head Too Much 'Chiseling' Rebates Reported | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/a-good-witness.html | A GOOD WITNESS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/tube-fare-rise-delayed-icc-sets-june-11-hearing-date-for-hudson.html | TUBE FARE RISE DELAYED; I.C.C. Sets June 11 Hearing Date for Hudson & Manhattan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/boy-scouts-report-peak-membership-top-executive-asserts-youths-must.html | BOY SCOUTS REPORT PEAK MEMBERSHIP; Top Executive Asserts Youths Must Show More Character Today Than Predecessors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/harry-clawans.html | HARRY CLAWANS | True | | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/the-rex-harrisons-cast-in-new-film-will-act-in-stanley-kramers-four.html | THE REX HARRISONS CAST IN NEW FILM; Will Act in Stanley Kramer's 'Four Poster,' 2-Role Project on a Connubial Theme | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/nuptials-on-june-15-for-sandra-hebard.html | NUPTIALS ON JUNE 15 FOR SANDRA HEBARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-26 | 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/rb-littlefield-56-investment-banker.html | R.B. LITTLEFIELD, 56, INVESTMENT BANKER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031533 | B00000302917 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-world-of-music-summer-schedule-of-events-in-nation-will-follow.html | THE WORLD OF MUSIC; Summer Schedule of Events in Nation Will Follow the Normal Pattern | True | By Ross Parmenter | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/british-seek-check-on-hamburg-trade-plan-proposed-to-bonn-aims-to.html | BRITISH SEEK CHECK ON HAMBURG TRADE; Plan Proposed to Bonn Aims to Plug Gap Through Which Materials Go to East Exports to East Germany Certain Difficulties Raised Stricter Control Sought U.S. Fleet to Visit Lisbon | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/an-ambassador-takes-up-her-post.html | AN AMBASSADOR TAKES UP HER POST | True | Vandamm | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/unrivaled-material.html | Unrivaled Material | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/christine-crouse-becomes-a-bride-she-is-married-to-robert-mca.html | CHRISTINE CROUSE BECOMES A BRIDE; She is Married to Robert McA. Wilson in St. Barnabas Church, Irvington, N.Y. | True | Special to THE NEW YORK TIMES.Fitch | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/resort-de-luxe-knokkele-zoute-on-the-belgian-coast-caters-to.html | RESORT DE LUXE; Knokke-Le Zoute, on the Belgian Coast, Caters to International Elegance Building Booms The Last Word Three Dining Rooms | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rival-unions-in-fracas-iron-workers-and-steamfitters-battle-at.html | RIVAL UNIONS IN FRACAS; Iron Workers and Steamfitters Battle at Garfield Plant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/investor-buys-building-occupied-as-supermarket-in-vineland.html | Investor Buys Building Occupied as Supermarket in Vineland | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/army-aid-sent-chiang-is-put-at-12500000.html | Army Aid Sent Chiang Is Put at $12,500,000 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/marines-moving-up-in-the-mountains-of-korea.html | MARINES MOVING UP IN THE MOUNTAINS OF KOREA | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/2-new-york-marines-freed.html | 2 New York Marines Freed | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/acheson-is-liability-senator-douglas-says.html | Acheson Is 'Liability,' Senator Douglas Says | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wedding-in-august-for-geneva-pratt.html | WEDDING IN AUGUST FOR GENEVA PRATT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/weeks-best-promotions-bathing-suits-and-other-lines-for-summer-are.html | WEEK'S BEST PROMOTIONS; Bathing Suits and Other Lines for Summer Are Featured | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/suites-rented-from-plans.html | Suites Rented From Plans | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/education-in-review-teachers-strike-at-pawtucket-shows-that.html | EDUCATION IN REVIEW; Teachers' Strike at Pawtucket Shows That Whichever Side Wins, the Children Lose Asked for $410 Increase Effect on the Children Legislation Will Be Sought The Opposing Positions | | By Benjamin Fine | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/company-sues-for-oil-payments.html | Company Sues for Oil Payments | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/maryland-gives-courses-for-4000-gis-abroad.html | Maryland Gives Courses For 4,000 G.I.'s Abroad | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/270-bronx-suites-near-completion-two-groups-on-pelham-parkway-north.html | 270 BRONX SUITES NEAR COMPLETION; Two Groups on Pelham Parkway North at Cruger Avenues Are Built Under Title 608 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/he-lost-his-faith-in-man.html | He Lost His Faith in Man | True | By Herbert F. West | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/distiller-decries-rise-in-excise-tax-way-to-increase-collections-is.html | DISTILLER DECRIES RISE IN EXCISE TAX; Way to Increase Collections Is to Enforce 'Moonshine' Law, Says Calvert Head | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-irene-treble-is-married.html | Mrs. Irene Treble Is Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/utilities-girding-for-higher-taxes-sharp-rise-in-corporate-levy.html | UTILITIES GIRDING FOR HIGHER TAXES; Sharp Rise in Corporate Levy Planned by House Would Be Passed on to Public Committee Testimony Recalled UTILITIES GIRDING FOR HIGHER TAXES | True | By Thomas P. Swift | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sales-manager-club-elects.html | Sales Manager Club Elects | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/as-un-forces-again-turn-back-the-enemy-in-koreathe-four-chinese.html | AS U.N. FORCES AGAIN TURN BACK THE ENEMY IN KOREA-- THE FOUR CHINESE OFFENSIVES | True | U.S. Marine Corps | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/saddler-leaves-for-tour.html | Saddler Leaves for Tour | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/heads-city-college-student-unit.html | Heads City College Student Unit | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-na-belknap-long-island-bride-married-to-william-maxwell-in.html | MRS. N.A. BELKNAP LONG ISLAND BRIDE; Married to William Maxwell in Hewlett Church--Rev. J.R. Mooday Performs Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/slight-increase-in-army-asked-by-chief-of-staff.html | 'Slight Increase' in Army Asked by Chief of Staff | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/revised-code-cuts-apartment-cost-reinforced-concrete-used-in-newark.html | REVISED CODE CUTS APARTMENT COST; Reinforced Concrete Used in Newark Housing Financed by $16,966,000 F.H.A. Loans | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/long-drives-by-reds-check-cardinals-52.html | LONG DRIVES BY REDS CHECK CARDINALS, 5-2 | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-golf-course-in-nassau.html | New Golf Course in Nassau | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/perez-holds-cycling-lead.html | Perez Holds Cycling Lead | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/spellman-to-confer-degrees.html | Spellman to Confer Degrees | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/kathryn-sanger-to-wed-troth-to-dr-wj-hanley-jr-of-hoboken-is-made.html | KATHRYN SANGER TO WED; Troth to Dr. W.J. Hanley Jr. of Hoboken Is Made Known | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/color-film-for-movies-new-8mm-ansco-product-is-on-sale-in-new-york.html | COLOR FILM FOR MOVIES; New 8mm Ansco Product Is on Sale in New York EXHIBITIONS | True | By Jacob Deschin | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/kennedy-browns-beats-tigers-32-detroit-suffers-fifth-setback-in-row.html | KENNEDY, BROWNS, BEATS TIGERS, 3-2; Detroit Suffers Fifth Setback in Row on Homer by Batts --2 Doubles for Marsh | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/us-china-policy-a-fiveyear-survey-steps-we-have-taken-to-meet-the.html | U.S. CHINA POLICY: A FIVE-YEAR SURVEY; Steps We Have Taken To Meet the Shifting Far Eastern Crisis Hoped for Cooperation CHAPTER II Problem Put Up to U.N. Nationalist Withdrawal CHAPTER III Russians Begin Boycott CHAPTER IV Washington-MacArthur Rift CHAPTER V The U.S. Position | | By Allan Taylor Chapter I | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/syria-sees-easing-on-israeli-border-will-be-at-un-armistice-unit.html | SYRIA SEES EASING ON ISRAELI BORDER; Will Be at U.N. Armistice Unit Session on Huleh Issue-- Looks to U.S. for Arms Two Boys Drown in Bog Godspeed to Mission Priests | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-john-c-sprague.html | MRS. JOHN C. SPRAGUE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/roberts-outboxes-jenkins.html | Roberts Outboxes Jenkins | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cruiser-back-from-korea.html | Cruiser Back From Korea | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jean-p-williams-married-in-home-has-sister-as-honor-matron-at.html | JEAN P. WILLIAMS MARRIED IN HOME; Has Sister as Honor Matron at Wedding in Summit, N.J., to Ferdinand Wiederspahn | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/named-to-chairmanship-of-teachers-college-fund.html | Named to Chairmanship Of Teachers College Fund | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/harvard-student-wants-to-play-right-pocket.html | Harvard Student Wants To Play Right Pocket | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/medical-project-brought-to-close-baruch-group-says-goal-is-made-in.html | MEDICAL PROJECT BROUGHT TO CLOSE; Baruch Group Says Goal Is Made in Promoting Research on Rehabilitation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/springs-fresh-fruits.html | Springs Fresh Fruits | True | BY Jane Nickerson | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/tools-speed-chores-a-few-basic-implements-are-sufficient-if-they.html | TOOLS SPEED CHORES; A Few Basic Implements Are Sufficient If They Are Sturdy and Efficient Two Types of Rakes Small but Essential The Plastic Hose | True | By Elizabeth Anne Pullarusda Meade From Monkmeyer | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/kaufmanbarr.html | Kaufman--Barr | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/musical-offering-gifts-sent-by-federation-all-over-the-world.html | MUSICAL OFFERING; Gifts Sent by Federation All Over the World Donations System | True | By Jack Goodman | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/steiner-game-adjourned-us-chess-master-and-bernstein-in-long-battle.html | STEINER GAME ADJOURNED; U.S. Chess Master and Bernstein in Long Battle at Madrid | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/2-generals-get-dscs-van-fleet-decorates-five-others-with-the-same.html | 2 GENERALS GET D.S.C'S; Van Fleet Decorates Five Others With the Same Award | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ditson-recordings-listed-piston-and-cowell-symphonies-to-be.html | DITSON RECORDINGS LISTED; Piston and Cowell Symphonies to Be Distributed on Friday | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/emil-c-westphal.html | EMIL C. WESTPHAL | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/florence-e-lefever.html | FLORENCE E. LEFEVER | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/dorothy-meyrowitz-new-rochelle-bride.html | DOROTHY MEYROWITZ NEW ROCHELLE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/letters-to-the-times-academic-freedom-integrity-of-american.html | Letters to The Times; Academic Freedom Integrity of American Scholars and Teachers Affirmed Protecting Witnesses Code of Procedure Proposed for Conduct of Public Hearings To Market Bonds Objections to Escalator Clause in Government Bonds Reviewed Sweden's Civil Defense | | SIDNEY HOOK. New York, May 23, 1951.DEAN ALFANGE. New York, May 22, 1951.SUMNER H. SLICHTER. Cambridge, Mass., May 22, 1951.N.J. HOFF. New York, May 24, 1951. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/frederick-tiebohl.html | FREDERICK TIEBOHL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/phyllis-j-andrews-physician-to-marry.html | PHYLLIS J. ANDREWS, PHYSICIAN, TO MARRY | True | Special to THE NEW YORK TIMES.Kramer Studio | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/westchester-tract-site-for-new-homes.html | WESTCHESTER TRACT SITE FOR NEW HOMES | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hallidaycoddington.html | Halliday--Coddington | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/belgrade-paper-hits-rome-radio-politika-asserts-broadcast-sought-to.html | BELGRADE PAPER HITS ROME RADIO; Politika Asserts Broadcast Sought to Stir Albania Against Yugoslavia | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sunday-anglers-invited-to-church-as-you-are.html | Sunday Anglers Invited To Church 'as You Are' | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-spiller-is-engaged-connecticut-girl-wil-be-married-in-august.html | MISS SPILLER IS ENGAGED; Connecticut Girl Wil Be Married in August to E.B. Marquand | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/employment-unit-aids-handicapped-group-headed-by-polio-victim-tests.html | EMPLOYMENT UNIT AIDS HANDICAPPED; Group Headed by Polio Victim Tests Qualifications, Finds New Jobs for Many Wants to Help Others Polio Victim Gets Job | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/margaret-l-hayes-to-be-wed-in-august.html | MARGARET L. HAYES TO BE WED IN AUGUST | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-way-things-are-disclosures-more-or-less-startling-which-reflect.html | The Way Things Are; Disclosures, more or less startling, which reflect on the recognised order of things. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sales-in-the-nations-department-stores-register-an-increase-for-the.html | Sales in the Nation's Department Stores Register an Increase for the Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/japanese-fishing-boats-freed.html | Japanese Fishing Boats Freed | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/in-new-opens-at-hunter-college-playhouse.html | IN NEW OPERAS AT HUNTER COLLEGE PLAYHOUSE | True | Walter Brooke | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/president-honors-boy-scout-leader-amory-houghton-retiring-as-head.html | PRESIDENT HONORS BOY SCOUT LEADER; Amory Houghton, Retiring as Head of U.S. Group, Praised in Letter to Meeting | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/carter-planning-busy-ring-career-new-champion-wants-lots-of.html | CARTER PLANNING BUSY RING CAREER; New Champion Wants Lots of Fights--Return Bout With Ike Williams Likely Belittled by N.B.A. too Hopes For Return Bout | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-dance-musicals-pearl-primus.html | THE DANCE: MUSICALS; PEARL PRIMUS | True | By John Martingerda Peterich | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hotchkiss-track-victor.html | Hotchkiss Track Victor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sports-of-the-times-for-the-sowhat-championship-early-start.html | Sports of The Times; For the So-What Championship Early Start Newspaper Man Stuff Much Too Secret | | By Arthur Daley | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/oklahoma-returns-to-join-two-other-rodgers-and-hammerstein-hits.html | "OKLAHOMA!" RETURNS TO JOIN TWO OTHER RODGERS AND HAMMERSTEIN HITS | | Vendamm: Valente | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/heads-womens-division-in-nurse-drive.html | Heads Women's Division In Nurse Service Drive | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/british-fear-us-heads-down-marthur-road-attacks-on-us-policies-are.html | BRITISH FEAR U.S. HEADS DOWN 'M'ARTHUR ROAD'; Attacks on U.S. Policies Are Renewed As a Result of the Rusk Speech British Apprehension Comfort to the Enemy Coordination of Policy Attitude Is Spreading U.S. Now Unpopular | True | By Raymond Daniell Special To the New York Times.justus In the Minneapolis Star | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/george-l-stampa.html | GEORGE L. STAMPA | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bridge-entranced-two-cases-where-players-just-satand-played.html | BRIDGE: ENTRANCED; Two Cases Where Players Just Sat--And Played | | By Albert H. Morehead | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/richardson-advances-in-french-tennis-with-4set-triumph-over.html | Richardson Advances in French Tennis With 4-Set Triumph Over Molineris; U.S. STAR LEAVES HOSPITAL TO WIN Richardson, 17, Turns Back Molineris of France, Then Returns to Sickbed SAVITT AND MULLOY GAIN Clark-Burrows Also Advance in Doubles-- Gloria Butler, Beverly Baker Beaten Italian Pair Triumphs Miss Fry-Ampon Gain | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/becomes-vice-president-of-h-clayton-smith-co.html | Becomes Vice President Of H. Clayton Smith & Co. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jackson-heights-renting-brisk.html | Jackson Heights Renting Brisk | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/british-play-here-today-fulhamglasgow-celtics-to-meet-at-randalls.html | BRITISH PLAY HERE TODAY; Fulham-Glasgow Celtics to Meet at Randalls Island | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/yonkers-housing-ready-garden-apartments-on-tuckahoe-road-reported.html | YONKERS HOUSING READY; Garden Apartments on Tuckahoe Road Reported Completed | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/midshipmen-parade-matthews-reviews-brigade-as-june-week-starts.html | MIDSHIPMEN PARADE; Matthews Reviews Brigade as June Week Starts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | Lasser | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/capt-reuben-church.html | CAPT. REUBEN CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/revision-of-laws-slowed-in-japan-government-is-said-to-realize-poor.html | REVISION OF LAWS SLOWED IN JAPAN; Government Is Said to Realize Poor Impression Abroad of Plan on Occupation Rule Follows Advice of Press | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/stocks-inch-ahead-in-narrow-trading-close-is-irregularly-higher-in.html | STOCKS INCH AHEAD IN NARROW TRADING; Close Is Irregularly Higher in Dull Session, Last for a Saturday Until Fall | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-truth-made-manifest.html | THE TRUTH MADE MANIFEST | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/notes-on-science-nature-of-protons-and-neutrons-rapid-diabetes.html | NOTES ON SCIENCE; Nature of Protons and Neutrons --Rapid Diabetes Detection NEGATIVE PROTON-- CLINITRON"-- LEUKEMIA CURE-- | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/navy-victor-at-net-loses-to-army-ten.html | NAVY VICTOR AT NET, LOSES TO ARMY TEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/phoebe-stayed-white.html | Phoebe Stayed White | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/william-o-kuempel.html | WILLIAM O. KUEMPEL | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ny-investors-buy-newark-landmark-fischerlandis-acquire-16story.html | N.Y. INVESTORS BUY NEWARK LANDMARK; Fischer-Landis Acquire 16Story Office Building at Cornerof Broad and Market Sts. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/detroit-symphony-selects-manager-harrington-of-indianapolis-will.html | DETROIT SYMPHONY SELECTS MANAGER; Harrington of Indianapolis Will Assume Post Tomorrow-- 22-Week Season Planned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/suicides-progress.html | Suicide's Progress | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cornell-gains-track-title-with-manhattan-team-next-nyu-runner.html | Cornell Gains Track Title, With Manhattan Team Next; N.Y.U. RUNNER WINNING 440-YARD RACE IN PHILADELPHIA | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/structure-of-heart-electron-microscope-shows-web-of-filaments-gives.html | Structure of Heart; Electron Microscope Shows Web Of Filaments Gives Strength Why the Heart Beats Tirelessly | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/families-in-bronx-are-spreading-out-undoubting-results-in-55000.html | FAMILIES IN BRONX ARE SPREADING OUT; 'Undoubting' Results in 55,000 More Units Occupied While Population Rises 50,192 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/drawings-by-shahn-new-shows-include-work-by-lintott-and-sheets.html | DRAWINGS BY SHAHN; New Shows Include Work By Lintott and Sheets | | By Aline B. Louchheim | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/yugoslavias-red-road.html | Yugoslavia's Red Road | | By Philip E. Mosely | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/roselyn-glynn-fiancee-syracuse-u-graduate-will-be-bride-of-james-h.html | ROSELYN GLYNN FIANCEE; Syracuse U. Graduate Will Be Bride of James H. Dugan Jr. | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/collins-flies-overseas-chief-of-staff-takes-off-on-inspection-in.html | COLLINS FLIES OVERSEAS; Chief of Staff Takes Off on Inspection in Europe | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/fanny-brice-still-in-oxygen-tent.html | Fanny Brice Still in Oxygen Tent | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/simulating-the-sound-and-fury-of-world-war-ii.html | SIMULATING THE SOUND AND FURY OF WORLD WAR II | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/maneuvers-show-wests-air-needs-norstad-also-says-exercises.html | MANEUVERS SHOW WEST'S AIR NEEDS; Norstad Also Says Exercises Demonstrate Alliance Units Can Be Welded Into One Two Deputies to Aid Fay | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/chinese-love-song.html | Chinese Love Song | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wodehouse-potpourri.html | Wodehouse Potpourri | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/raschi-earns-no-8-6-runs-in-second-frame-decide-as-yanks-win-their.html | RASCHI EARNS NO. 8; 6 Runs in Second Frame Decide as Yanks Win Their Sixth in Row MANTLE IS BATTING STAR Drives in Four Tallies Against Athletics, 3 With Triple~ Brown, Hopp Connect Not Up to Standard Wallops First Pitch M'ARTHUR SEES BROOKS BOW, 12-10 | | By James P. Dawson | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pipers-play-songs-of-thomas-moore-tribute-paid-in-central-park-at.html | PIPERS PLAY SONGS OF THOMAS MOORE; Tribute Paid in Central Park at Poet's Statue by United Irish Counties Association | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/barbara-jago-bride-of-robert-b-morris.html | BARBARA JAGO BRIDE OF ROBERT B. MORRIS | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nohitter-for-juniata-star.html | No-Hitter for Juniata Star | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/singapore-bizarre-booming-anachronism-singapore-booming-anachronism.html | Singapore: Bizarre, Booming Anachronism; Singapore: Booming Anachronism | | BY Peggy Durdin | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/medical-awards-made-4-harvard-students-honored-2-are-exmarine.html | MEDICAL AWARDS MADE; 4 Harvard Students Honored-- 2 Are Ex-Marine Pilots | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/guilt-is-upheld-in-ku-klux-case-us-circuit-court-backs-police.html | GUILT IS UPHELD IN KU KLUX CASE; U.S. Circuit Court Backs Police Convictions in Releasing Negroes to Klansmen | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-world-is-a-rooming-house-rooming-house.html | The World Is a Rooming House; Rooming House | | By Harry Sylvester | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/parliament-statement-seen-legal-adviser-handles-case.html | Parliament Statement Seen; Legal Adviser Handles Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nancy-davis-bride-of-robert-t-pratt-wed-in-new-brunswick-nj-to.html | NANCY DAVIS BRIDE OF ROBERT T. PRATT; Wed in New Brunswick, N.J., to Ex-Officer Who Will Be Aide at Embassy in Quito | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/collins-outlines-old-peace-terms-un-plan-of-few-months-ago-revealed.html | COLLINS OUTLINES OLD PEACE TERMS; U.N. Plan of Few Months Ago Revealed for First Time in Army Chief's Testimony MacArthur Issued Statement | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/henry-omond.html | HENRY OMOND | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/along-the-highways-and-byways-of-finance-something-new-vacuum-the.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Something New Vacuum The Motor Front Movies-TV Wall Street Chatter | | By Robert H. Fetridge | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/only-three-confederates-will-attend-last-reunion.html | Only Three Confederates Will Attend Last Reunion | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/oneday-steel-strike-ends.html | One-Day Steel Strike Ends | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/veendam-to-make-2week-cruise.html | Veendam to Make 2-Week Cruise | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/news-and-notes-from-the-studios-unique-programming-idea-industry.html | NEWS AND NOTES FROM THE STUDIOS; Unique Programming Idea --Industry Action --Other Items | True | By Sidney Lohman | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/apartments-rising-in-new-jersey-and-queens.html | APARTMENTS RISING IN NEW JERSEY AND QUEENS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/innocents-abroad.html | Innocents Abroad | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/join-jersey-museums-council.html | Join Jersey Museums Council | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/us-aide-attacks-new-nazi-menace-buttenwieser-assistant-high.html | U.S. AIDE ATTACKS NEW NAZI MENACE; Buttenwieser, Assistant High Commissioner, Bids Germans Check Fascist Advance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/daughter-to-mrs-arthur-harris.html | Daughter to Mrs. Arthur Harris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/studios-under-construction-on-west-side-work-is-started-on-wortv-st.html | STUDIOS UNDER CONSTRUCTION ON WEST SIDE; WORK IS STARTED ON WOR-TV STUDIO January Occupancy Slated for Two-Story Television Center at Broadway and 67th St. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/letters-to-the-editor-public-interest.html | Letters To the Editor; Public Interest | True | VERA M. NORTH. New York City.DOREEN DROSTE. Los Angeles, Calif. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/montgomery-ward-elects.html | Montgomery Ward Elects | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/dorothy-l-gedanic-to-wed-in-summer.html | DOROTHY L. GEDANIC TO WED IN SUMMER | True | Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/dr-stanley-r-brown.html | DR. STANLEY R. BROWN | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/flinnsmall.html | Flinn--Small | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-crop-cotton-declines-sharply-losses-of-122-to-146-points-arc.html | NEW CROP COTTON DECLINES SHARPLY; Losses of 122 to 146 Points Are Registered in Week, but Near-by July Rises | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/why-is-faith-missing.html | Why Is Faith Missing? | True | By Paul Ramsey | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/house-to-undergo-surgery.html | House to Undergo Surgery | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-apartments-in-elizabeth.html | New Apartments in Elizabeth | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hope-was-not-enough.html | Hope Was Not Enough | True | By Rene Fueloep-Miller | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/aspinwallconnell.html | Aspinwall--Connell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/benjamin-j-greanhaus.html | BENJAMIN J. GREENHAUS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/shoppers-street-rue-caumartin-in-paris-has-everything-from-objets.html | SHOPPERS STREET; Rue Caumartin in Paris Has Everything From Objets d'Art to Candied Violets Riding Clothes Candy Shop Popular Bar | True | By Naomi Jolles Barry | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/andover-defeats-exeter-kimball-scores-14-points-to-pace-8046-track.html | ANDOVER DEFEATS EXETER; Kimball Scores 14 Points to Pace 80-46 Track Victory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joan-reuther-bride-of-a-naval-officer.html | JOAN REUTHER BRIDE OF A NAVAL OFFICER | True | Turi-Larkin | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/war-production-now-in-high-gear-transition-from-experimental-and.html | WAR PRODUCTION NOW IN HIGH GEAR; Transition From Experimental and Design Stage to Mass Output Is Completed ORDERS ARE 300% LARGER Some Big Contractors Buying Materials, Parts for Delivery Into February Next Year Plants on Double Shift Skilled Men Needed | True | By Hartley W. Barclay | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/single-agency-is-urged-for-control-of-exports.html | Single Agency Is Urged For Control of Exports | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/fathers-protest-read-to-senators-says-hands-of-dead-gi-son-were.html | FATHER'S PROTEST READ TO SENATORS; Says Hands of Dead G.I. Son Were Tied by 'Hated' Policy of Appeasement to Reds Calls It Echo of Munich Paying Blackmail Is Wrong" | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/letters-firepower-mother-goose-lore-atomic-jitters-childrens-fears.html | Letters; FIREPOWER MOTHER GOOSE LORE ATOMIC JITTERS CHILDREN'S FEARS LEADERS LEADERSHIP INJUSTICE | True | C.L. SCOFIELD. Montreal, Canada.(Mrs.) MARY M. ROBSON. Toronto, Canada.SOL NICHTERN, M.D. New York.MALOLO HUGHES. Jackson Heights, N.Y.E. ROWLAND MAJOR. Trenton, N.J.GEORGE RASEN. New York. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-a-bruce-crane.html | MRS. A. BRUCE CRANE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/club-deluged-by-stamps-newspaper-readers-pour-in-gifts-to-brooklyn.html | CLUB DELUGED BY STAMPS; Newspaper Readers Pour in Gifts to Brooklyn Children | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wiley-feted-on-67th-birthday.html | Wiley Feted on 67th Birthday | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-souths-negro-labor.html | THE SOUTH'S NEGRO LABOR | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-peter-gagarin-has-son.html | Mrs. Peter Gagarin Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/scene-of-the-controversy-over-oil-nationalization.html | SCENE OF THE CONTROVERSY OVER OIL NATIONALIZATION | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/oldworld-furnishings-in-a-long-island-museum.html | OLD-WORLD FURNISHINGS IN A LONG ISLAND MUSEUM | True | Rosalind Oppenheim | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/music-fund-fete-tomorrow.html | Music Fund Fete Tomorrow | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-florence-shaw-to-wed.html | Mrs. Florence Shaw to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-city-was-billed-for-the-steak-the-city-was-billed-for-the-steak.html | The City Was Billed for the Steak; The City Was Billed for the Steak | True | By Meyer Berger | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/americana-collection-museum-at-doylestown-has-extensive-display-old.html | AMERICANA COLLECTION; Museum at Doylestown Has Extensive Display Old Log House | True | By John B. Ehrhardt | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mary-b-shedden-southport-bride-connecticut-girl-is-married-in.html | MARY B. SHEDDEN SOUTHPORT BRIDE; Connecticut Girl Is Married in Church to Martin H. Dodd, an Alumnus of Williams | True | Special to THE NEW YORK TIMES.Russell O. Kuhner | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/more-recognize-la-paz-regime.html | More Recognize La Paz Regime | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/taking-advantage-of-the-off-season-hobbies-can-be-ridden-hard-on.html | TAKING ADVANTAGE OF THE OFF SEASON; Hobbies Can Be Ridden Hard on Holiday When Resorts Are Quiet Native Material Results at Low Rates | True | By Luke Manditch | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/son-to-mrs-harry-guttman.html | Son to Mrs. Harry Guttman | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/large-southampton-house-sold.html | Large Southampton House Sold | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wholesale-trade-active-last-week.html | WHOLESALE TRADE ACTIVE LAST WEEK | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/detroit-strike-test-due-judge-sets-hearings-monday-on-sixweek.html | DETROIT STRIKE TEST DUE; Judge Sets Hearings Monday on Six-Week Transit Tie-Up | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/to-improve-our-intelligence-system-the-silent-service-needs.html | To Improve Our Intelligence System; The 'silent service' needs continued support and a chance to grow without undue scrutiny. To Improve Our Intelligence | True | BY Telford Taylor | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hope-welch-betrothed-to-allen-d-slater-justine-preonsil-fiancee-of.html | Hope Welch Betrothed to Allen D. Slater; Justine Preonsil Fiancee of R.F. Ellwood | True | Gerard Studio | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/harvard-team-rugby-winner.html | Harvard Team Rugby Winner | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/catholic-creed-day-in-vienna.html | CATHOLIC CREED DAY IN VIENNA | True | The New York Times | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/monazites-value-is-yet-to-be-proved-for-experimental-purposes-some.html | Monazite's Value Is Yet to Be Proved; For Experimental Purposes Some in This County | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/500-nyu-alumni-frolic-on-campus.html | 500 N.Y.U. ALUMNI FROLIC ON CAMPUS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/harvard-sweeps-regatta-at-ithaca-both-varsity-jayvee-eights-break.html | HARVARD SWEEPS REGATTA AT ITHACA; Both Varsity, Jayvee Eights Break Two-Mile Record in Defeating Cornell BOATINGS OF THE CREWS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/house-sold-in-new-milford.html | House Sold in New Milford | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/brooklyn-steel-warehouse-concern-issues-bulletin-giving-steps-for.html | Brooklyn Steel Warehouse Concern Issues Bulletin Giving Steps for C.M.P. Allocations | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/complicated-election-due-in-france-in-june-new-voting-system-is-a.html | COMPLICATED ELECTION DUE IN FRANCE IN JUNE; New Voting System Is a Combination Of Methods in an Effort to Find Stable Assembly Majority GENERAL DEGAULLE IS FIGURE De Gaulle Is New Factor The New Voting Law A Complicated Calculation Old Assembly's Record | True | By Edwin L. James | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joyce-nedra-miller-becomes-betrothed.html | JOYCE NEDRA MILLER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-weekend-garden-reduction-of-gardening-hours-starts-with-design.html | A WEEK-END GARDEN; REDUCTION OF GARDENING HOURS STARTS WITH DESIGN. | True | Gottscho-SchleisnerGottscho-Schleisner | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/treasure-chest-revivals-of-savagery-the-defeat-of-communism-the.html | Treasure Chest; Revivals of Savagery The Defeat of Communism The Leading Nations | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/city-laboratory-used-by-barnard-girls-at-the-college-visit-80.html | CITY 'LABORATORY' USED BY BARNARD; Girls at the College Visit 80 Organizations in the Area to Supplement Their Studies | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/all-newark-sirens-effective.html | All Newark Sirens Effective | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-mesta-sees-gains-for-women-in-speech-to-womans-party-she.html | MRS. MESTA SEES GAINS FOR WOMEN; In Speech to Woman's Party She Predicts an Increasing Voice in Nation's Affairs | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/acheson-appeals-to-soviet-georgia-calls-on-countrymen-of-stalin-to.html | ACHESON APPEALS TO SOVIET GEORGIA; Calls on Countrymen of Stalin to Share With U.S. a Future of Freedoms They Lack ACHESON APPEALS TO SOVIET GEORGIA Different in Satellites Revolution in Soviet Forecast | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/promoted-by-air-force.html | Promoted by Air Force | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-ruth-j-bock-wed-in-bridgeport-director-of-a-nursery-school.html | MISS RUTH J. BOCK WED IN BRIDGEPORT; Director of a Nursery School Married to H. Richard Brew in St. John's Episcopal | True | Special to THE NEW YORK TIMES.Charles Leon | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/child-to-mrs-wh-powers-jr.html | Child to Mrs. W.H. Powers Jr. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/un-asks-whats-back-of-soviet-peace-feelers-russians-have-used.html | U.N. ASKS WHAT'S BACK OF SOVIET PEACE FEELERS; Russians Have Used Informal Methods Before to Achieve Objectives Soviet's Truce Move Worth an Attempt U.S. Open to Charge | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-berg-leader-by-stroke-in-golf-posts-a-76-for-528-after-126.html | MISS BERG LEADER BY STROKE IN GOLF; Posts a 76 for 528 After 126 Holes of Weathervane Play to Head Mrs. Zaharias MISS BERG LEADER BY STROKE IN GOLF | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/liner-to-change-itinerary.html | Liner to Change Itinerary | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ambassador-at-large-george-murphy-brings-hollywoods-story-to-the.html | AMBASSADOR AT LARGE; George Murphy Brings Hollywood's Story To the Bid Cities and the Hinterland No Time to Loaf Good Scout Uphill Pull | True | By Gladwin Hill | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/middlecoff-takes-stroke-lead-with-209-in-colonial-invitation-golf.html | Middlecoff Takes Stroke Lead With 209 in Colonial Invitation Golf Tourney; OLIVER SCORES 68 FOR SECOND PLACE Middlecoff, With 1 Under Par 69 in Third Round, Paces Fort Worth Golf at 209 NELSON IS 3 SHOTS BACK Registers 70 for Third Spot -- Hogan, Mid-Point Leader, Slips to Fourth at 213 Nelson Third at 212 Leader Birdies Sixth THE LEADING SCORES | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/fw-schnell-dies-a-printing-expert-hoe-company-sales-engineer-was.html | F.W. SCHNELL DIES; A PRINTING EXPERT; Hoe Company Sales Engineer Was Consulted Widely in U.S. and Canada--Croton Leader | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/princeton-blanks-penn-nine-5-to-0-chirurgs-second-shutout.html | PRINCETON BLANKS PENN NINE, 5 TO 0; Chirurg's Second Shut-out Virtually Clinches Berth in N.C.A.A. Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-elvira-latta-bride-of-minister-married-to-rev-edgar-charles-in.html | MISS ELVIRA LATTA BRIDE OF MINISTER; Married to Rev. Edgar Charles in Church of Resurrection--Roosevelt House Reception | True | The New York Times | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/our-penal-system-studied-by-british-procedure-revision-in-capital.html | OUR PENAL SYSTEM STUDIED BY BRITISH; Procedure Revision in Capital Cases in England Weighed by Royal Commission Sieve" For Exceptions Sought Would Cut Execution Delays | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-kf-stafford-wed-in-ohio-chapel.html | MISS K.F. STAFFORD WED IN OHIO CHAPEL | True | Special to THE NEW YORK TIMES.Davis and Davis | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/manpower-is-held-biggest-factor-in-bankers-trustcommercial-deal-top.html | Manpower Is Held Biggest Factor In Bankers Trust-Commercial Deal; Top Official Says Because of Acute Shortage Acquisition of 33 Officers and Nearly 300 Employes Made Move Worthwhile MANPOWER IS HELD BANK DEAL FACTOR | True | By George A. Mooney | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/girl-scouts-to-mark-anniversary.html | Girl Scouts to Mark Anniversary | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/what-next-in-koreathe-possibilities-weighed-foe-beaten-in-second.html | WHAT NEXT IN KOREA?--THE POSSIBILITIES WEIGHED; Foe, Beaten in Second Spring Try, Has Reserves for Possible New Push Setback for Communists General Weather Ignored Five Possibilities Enemy Build-up? | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/fewer-dying-from-wounds-in-korea-combat-than-in-world-war-ii.html | Fewer Dying From Wounds in Korea Combat Than in World War II, Collins Tells Senators | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/on-santa-catalina-sports-and-scenery-are-big-attractions-of-famous.html | ON SANTA CATALINA; Sports and Scenery Are Big Attractions Of Famous California Island Resort Policy Changes Island Wildlife | True | By Johns H. Harrington | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/world-oil-congress-to-meet-in-the-hague.html | WORLD OIL CONGRESS TO MEET IN THE HAGUE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/kirk-arrives-in-paris-will-go-to-the-hague-frankfort-before.html | KIRK ARRIVES IN PARIS; Will Go to The Hague, Frankfort Before Returning to Moscow | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/show-honors-won-by-english-setter-annexes-premier-award-at-morris.html | SHOW HONORS WON BY ENGLISH SETTER; ANNEXES PREMIER AWARD AT MORRIS AND ESSEX | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/farmers-punished-in-wetback-drive-some-permits-to-use-mexicans.html | FARMERS PUNISHED IN 'WETBACK' DRIVE; Some Permits to Use Mexicans Voided in 'Get-Tough' Action by U.S. in Southwest | True | By Gladwin Hill Spacial To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-nation-beef-a-la-disalle-politics-and-taxes-democratic-reversal.html | THE NATION; Beef a la DiSalle Politics and Taxes Democratic Reversal The Disenchanted Committee's Aims Trade: What's Fair? Adonis Non Vult Teachers' Time | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/woodwardjurgliewicz.html | Woodward--Jurgliewicz | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/st-johns-downs-brooklyn-15-to-10-redmen-get-10-runs-in-first-two-in.html | ST. JOHN'S DOWNS BROOKLYN, 15 To 10; Redmen Get 10 Runs in First Two Innings for Second Conference Victory | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-mary-g-clute-is-married-in-elmira.html | MISS MARY G. CLUTE IS MARRIED IN ELMIRA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-presidents-daughter-sails-for-europe.html | THE PRESIDENT'S DAUGHTER SAILS FOR EUROPE | True | The New York Times | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/brooklyn-prep-in-front-wins-jesuit-school-meet-with-kiechlin-taking.html | BROOKLYN PREP IN FRONT; Wins Jesuit School Meet With Kiechlin Taking Two Events | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/agnes-t-pennington-a-prospective-bride.html | AGNES T. PENNINGTON A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/shot-under-the-big-top-movie-stars-actually-do-daring-stunts-for.html | SHOT UNDER THE BIG TOP; Movie Stars Actually Do Daring Stunts For 'The Greatest Show on Earth' The Hard Way Just Nervous New Lights | True | By Thomas M. Pryorjoseph Heppner | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/macarthur-gets-a-lifetime-pass-to-ebbets-field-a-double-for-the.html | MacArthur Gets a Lifetime Pass to Ebbets Field; A DOUBLE FOR THE YANKEES IN CONTEST AT STADIUM Batting Averages | True | The New York TimesBy Louis Effratthe New York Times | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wall-st-seminar-for-college-men-plan-of-joint-education-group-of.html | WALL ST. SEMINAR FOR COLLEGE MEN; Plan of Joint Education Group of Securities Business Will Start This Summer Outgrowth of Fellowships WALL ST. SEMINAR FOR COLLEGE MEN | True | By Burton Crane | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/erie-basin-fill-worth-millions-built-on-foresight-at-little-cost.html | Erie Basin Fill, Worth Millions, Built on Foresight at Little Cost; Stones and Sand From Many Lands Helped Form Breakwater as Canny Pioneer Solved Own, Shippers' Problems Two Problems Solved at Once Property Widely Developed | True | By Joseph J. Ryan | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/truman-plans-5day-rest-yacht-cruise-in-coastal-waters-will-begin-on.html | TRUMAN PLANS 5-DAY REST; Yacht Cruise in Coastal Waters Will Begin on Tuesday | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/delucialeddy.html | DeLucia--Leddy | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/juvenile-comedy-series-for-television.html | JUVENILE COMEDY SERIES FOR TELEVISION | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sylvia-hall-fiancee-of-ensign.html | Sylvia Hall Fiancee of Ensign | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bumstedjacob.html | Bumsted--Jacob | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bradyjones.html | Brady--Jones | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-model-in-yonkers-house-in-hearthstone-colony-is-priced-at-14850.html | NEW MODEL IN YONKERS; House in Hearth-Stone Colony Is Priced at $14,850 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/forestry-pays-off-for-new-england-100mile-field-trip-shows-how.html | FORESTRY PAYS OFF FOR NEW ENGLAND; 100-Mile Field Trip Shows How Research, Conservation Aid Supply of Pulpwood Soft Woods Formerly Used FORESTRY PAYS OFF FOR NEW ENGLAND | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/surplus-capacity-for-oil-in-decline-chapman-interior-secretary.html | SURPLUS CAPACITY FOR OIL IN DECLINE; Chapman, Interior Secretary, Cites 'Dangerously Low Level'--New Reserves Asked | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/artist-portrays-all-first-ladies-statuettes-in-period-garb-are-to.html | ARTIST PORTRAYS ALL FIRST LADIES; Statuettes in Period Garb Are to Be Displayed This Week to Aid Hospital | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/englands-soccer-team-defeats-australia-41.html | England's Soccer Team Defeats Australia, 4-1 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/grand-jury-will-sift-jersey-dock-murder.html | GRAND JURY WILL SIFT JERSEY DOCK MURDER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/urff-upsets-raskind-takes-eastern-private-schools-tennis-final-in-4.html | URFF UPSETS RASKIND; Takes Eastern Private Schools Tennis Final in 4 Sets | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pastor-calms-crowd-at-scene-of-slaying.html | PASTOR CALMS CROWD AT SCENE OF SLAYING | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/porter-w-averill-educator-61-dead-principal-of-thomas-jefferson.html | PORTER W. AVERILL, EDUCATOR, 61, DEAD; Principal of Thomas Jefferson High, Elizabeth, Since 1929 Headed State Association | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/two-rabbis-ask-peace-for-israel-call-on-united-nations-to-speed.html | TWO RABBIS ASK PEACE FOR ISRAEL; Call on United Nations to Speed Equitable Settlement With Syria on Swamp Issue For Sharing Drainage Benefit Value of Military Testimony Peace as Memorial to Heroism Justice as World Objective How Democracy Is Built | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/midwest-cattlemen-see-more-beefs-less-beef-waiting-his-cue.html | MIDWEST CATTLEMEN SEE MORE 'BEEFS,' LESS BEEF; 'WAITING HIS CUE' | True | By Hugh Fogarty Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/twins-to-play-for-net-title.html | Twins to Play for Net Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-realty-brokerage-firm-is-formed-through-merger-of-read-and.html | New Realty Brokerage Firm Is Formed Through Merger of Read and Fippinger | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/berlin-planning-festival-of-arts-to-point-up-culture-in-the-west.html | Berlin Planning Festival of Arts To Point Up Culture in the West; Operas, Concerts, Plays and Ballets Are Scheduled From Sept. 6 to 30--U.S. Giving Financial Help | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/special-performance-tonight.html | SPECIAL PERFORMANCE TONIGHT | True | Valente | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/catherine-b-fox-is-married.html | Catherine B. Fox Is Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rosa-elliott-wed-to-former-officer-becomes-bride-of-william-d-brown.html | ROSA ELLIOTT WED TO FORMER OFFICER; Becomes Bride of William D. Brown in Riverdale Church --Home Reception Held | True | Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/benefit.html | BENEFIT | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/marymount-college-fete-today.html | Marymount College Fete Today | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/unusual-method-of-construction-used-for-custombuilt-homes-in.html | Unusual Method of Construction Used For Custom-Built Homes in Poundridge | True | By John A. Bradley | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/chairman-of-benefit-ball-and-two-assistants.html | CHAIRMAN OF BENEFIT BALL AND TWO ASSISTANTS | True | Turi-Larkin | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-world-billions-for-aid-congress-vs-famine-capitol-hill-debates.html | THE WORLD; Billions for Aid Congress vs. Famine Capitol Hill Debates Two Irishmen Execution Stayed | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/criminals-at-large-death-down-under-zoomorphic-interlace-peter.html | Criminals at Large; Death Down Under Zoomorphic Interlace Peter Clancy Missing Visitor Main Line Mayhem | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/in-and-out-of-books-ad-interim-second-takes-inner-front-publishers.html | IN AND OUT OF BOOKS; Ad Interim Second Takes Inner Front Publishers' Row Infamous Last Words Memory Book | True | By David Dempsey | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/william-j-farrell.html | WILLIAM J. FARRELL | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ruth-house-becomes-bride.html | Ruth House Becomes Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/news-of-the-world-of-stamps-michigan-commemorative-expected-to-be.html | NEWS OF THE WORLD OF STAMPS; Michigan Commemorative Expected to Be Placed On Sale July 24 NEW ISSUES FAROUK AUCTION MOODY SALE | True | By Kent B. Stiles | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/tv-network-on-film-kinescopes-carry-shows-past-coaxial-limits-uses.html | TV NETWORK ON FILM; Kinescopes Carry Shows Past Coaxial Limits Uses Volume Classic | True | By Val Adams | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/vanderbilt-home-mansion-to-be-added-to-sights-now-open-to-public-on.html | VANDERBILT HOME; Mansion to Be Added to Sights Now Open To Public on Big Long Island Estate Hand-Hewn Doors Admission Fees | True | By Beatrice Oppenheimrosalind Oppenheim | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/model-home-opened-in-massapequa.html | MODEL HOME OPENED IN MASSAPEQUA | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/auction-galleries-closed-saturdays-will-not-be-open-this-week-on.html | AUCTION GALLERIES CLOSED SATURDAYS; Will Not Be Open This Week on Wednesday--Sales of Various Items Listed To Talk on Christian Marriage | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/business-womens-clubs-elect-new-york-lawyer.html | Business Women's Clubs Elect New York Lawyer | | Blackstone Studios | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/son-to-mrs-abraham-geffen.html | Son to Mrs. Abraham Geffen | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/her-tour-stimulates-travel.html | Her Tour Stimulates Travel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/east-hampton-photo-show-june-1.html | East Hampton Photo Show June 1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/famine-averted-for-south-korea-civil-assistance-command-tells-of.html | FAMINE AVERTED FOR SOUTH KOREA; Civil Assistance Command Tells of Measures Taken to Save Grain for Food and Seed Grain Stores Shifted Wanderers Sowed Fields Will Help Recruit Nurses | True | By Greg MacGregor Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/iran-gets-us-note.html | Iran Gets U.S. Note | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/alice-porter-wed-to-a-law-student-married-in-belmont-mass-to-joseph.html | ALICE PORTER WED TO A LAW STUDENT; Married in Belmont, Mass., to Joseph M. McNamara, Who Is Attending Georgetown | True | Special to THE NEW YORK TIMES.Kampper | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hindsbowker.html | Hinds--Bowker | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/swing-joins-voice-as-commentator-radio-news-analyst-to-advise-us.html | SWING JOINS 'VOICE' AS COMMENTATOR; Radio News Analyst to Advise U.S. Agency and Deliver Interpretive Broadcasts Two Officials Named Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/coal-output-gains-in-week.html | Coal Output Gains in Week | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/salesmen-fearful-of-ceiling-order-proposed-ops-rule-on-shoes-and.html | SALESMEN FEARFUL OF 'CEILING ORDER'; Proposed O.P.S. Rule on Shoes and Clothes Held Possible Threat to Commissions | | By James J. Nagle | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/more-belgians-and-dutch-sail-to-fight-in-korea.html | More Belgians and Dutch Sail to Fight in Korea | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/service-stripes-and-college-grades-how-well-does-the-vet-perform.html | Service Stripes and College Grades; How well does the vet perform when he enters or returns to college? Service Stripes, College Grades | | By William C. Fels | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-dorthea-hall-engaged.html | Miss Dorthea Hall Engaged | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/durocher-fine-stands-frick-makes-no-change-after-hearing-giants.html | DUROCHER FINE STANDS; Frick Makes No Change After Hearing Giants Officials Major League Leaders | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/five-un-proposals-for-peace.html | FIVE U.N. PROPOSALS FOR PEACE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/robinson-outpoints-wanes-in-10-rounds.html | ROBINSON OUTPOINTS WANES IN 10 ROUNDS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/barbara-levine-engaged-to-marvin-davis-shirley-dunn-fiancee-of.html | Barbara Levine Engaged to Marvin Davis; Shirley Dunn Fiancee of Harvey N. Petty Jr. | | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/emanuel-barber.html | EMANUEL BARBER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/leases-made-in-bank-building.html | Leases Made in Bank Building | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/shortseason-vegetables-need-minimum-care-how-and-what-to-plant-a.html | SHORT-SEASON VEGETABLES NEED MINIMUM CARE; How and What to Plant A Good Choice | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/james-c-canegata.html | JAMES C. CANEGATA | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/spellman-to-speak-at-fordham.html | Spellman to Speak at Fordham | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/exhibit-residence-in-long-island-development.html | EXHIBIT RESIDENCE IN LONG ISLAND DEVELOPMENT | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/daughter-to-mrs-a-mccullagh.html | Daughter to Mrs. A. McCullagh | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rescue-of-1010000-achieved-by-uja-record-of-13-years-outlined-at.html | RESCUE OF 1,010,000 ACHIEVED BY U.J.A.; Record of 13 Years Outlined at Conference of Appeal-- Barkley Endorses Aims Objectives of the Campaign Immigrants Better Housed Zionists to Hear M'Donald | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cesarewitch-goes-to-churchill-racer.html | Cesarewitch Goes To Churchill Racer | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/headliners.html | Headliners | True | BY Samuel T. Williamson | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/other-books-of-the-week-american-scene-archeology-art-bibliography.html | Other Books of the Week; AMERICAN SCENE ARCHEOLOGY ART BIBLIOGRAPHY HISTORY, BIOGRAPHY PHILOSOPHY, PSYCHOLOGY RELIGION SELF-HELP SCIENCE TECHNICAL PICTURE CREDITS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-maguire-bride-in-larchmont-church.html | MISS MAGUIRE BRIDE IN LARCHMONT CHURCH | True | Special to THE NEW YORK TIMES.Albert | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/official-reports-of-the-days-operations-in-korea-un-troops-gain-on.html | Official Reports of the Day's Operations in Korea; U.N. TROOPS GAIN ON WIDE FRONT ABOVE 38TH PARALLEL | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/queries-two-poems-silence-is-unbearable-no-sir-mary-ann-ahunting-of.html | QUERIES; Two Poems Silence Is Unbearable No Sir! Mary Ann A-hunting of the Boar Temple and Banquet Hall Adlos, La Guaira How Beautiful Is Youth Changing Garments The Good Angels ANSWERS Easter A Story and a Poem Impatience A Confidence | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/radiation-classes-need-volunteers-enrollment-poor-in-program-to.html | RADIATION CLASSES NEED VOLUNTEERS; Enrollment Poor in Program to Train Monitors to Detect Atom-Contaminated Areas | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/quite-a-game-.html | 'QUITE A GAME ...' | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-books-for-the-younger-readers-library-the-bard-in-prewar-korea.html | New Books for the Younger Readers' Library; The Bard In Pre-War Korea Dual Decision The Caravaners Dates and Dances Everyday Wonders Down Under Pint-Sized Dynamo | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/carol-mlaughlin-becomes-engaged.html | CAROL M'LAUGHLIN BECOMES ENGAGED | True | Special to THE NEW YORK TIMES.Rockwood | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/patricia-kelly-wed-to-francis-j-elliott.html | PATRICIA KELLY WED TO FRANCIS J. ELLIOTT | True | Turi-Larkin | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/madison-ave-leases-total-15000000.html | MADISON AVE. LEASES TOTAL $15,000,000 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gloria-tomasinos-troth-pennsylvania-educator-to-be-married-to.html | GLORIA TOMASINO'S TROTH; Pennsylvania Educator to Be Married to Howard LaFay | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-mary-j-powers.html | MRS. MARY J. POWERS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/james-h-wallace.html | JAMES H. WALLACE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/parent-and-child-understanding-for-the-little-tardies.html | PARENT AND CHILD; Understanding for 'the Little Tardies' | True | BY Dorothy Barclay | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/everybody-knew-the-block.html | Everybody Knew the 'Block' | True | By Joseph Henry Jackson | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/un-food-unit-aids-in-backward-lands.html | U.N. FOOD UNIT AIDS IN BACKWARD LANDS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-magic-lantern-cinematic-wonders-of-emperors-nightingale.html | THE MAGIC LANTERN; Cinematic Wonders of 'Emperor's Nightingale' Beautiful Doll New World Reviews in Brief | True | By Bosley Crowther | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-tourists-calendar-of-june-events.html | A TOURIST'S CALENDAR OF JUNE EVENTS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/harvard-upsets-cornell-hopes-41-fourrun-uprising-in-ninth-kills.html | HARVARD UPSETS CORNELL HOPES, 4-1; Four-Run Uprising in Ninth Kills Losers' Chances of Tying for Loop Lead | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/george-h-smith.html | GEORGE H. SMITH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pop-concert-is-canceled.html | 'Pop' Concert Is Canceled | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-indians-were-her-friends.html | The Indians Were Her Friends | True | By Oliver la Farge | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/camera-notes-show-honors-metropolitan-museum-photo-chief-mexican.html | CAMERA NOTES; Show Honors Metropolitan Museum Photo Chief MEXICAN WORKSHOP PHOTOGRAPHY GALLERY | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/spencemckeman.html | Spence--McKeman | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/giveaway.html | GIVEAWAY | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jet-ace-to-come-to-us.html | Jet Ace to Come to U.S. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/city-to-pay-honor-to-our-defenders-parade-and-ceremonies-will-mark.html | CITY TO PAY HONOR TO OUR DEFENDERS; Parade and Ceremonies Will Mark Memorial Day Tribute to Dead of Nation's Wars Order of the Line of March Other Memorial Exercises Photo of Niagara Favored | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jansens-7hitter-blanks-phils-20-giants-attain-500-mark-as.html | JANSEN'S 7-HITTER BLANKS PHILS, 2-0; Giants Attain .500 Mark as Right-Hander Wins No. 4--Thomson Drives Homer JANSEN'S 7-HITTER BLANKS PHILS, 2-0 Seventh Homer For Thomson Pellagrini Is Ejected | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/de-coppets-sloop-victor-in-regatta-lady-bug-takes-international.html | DE COPPET'S SLOOP VICTOR IN REGATTA; Lady Bug Takes International Class Honors at Larchmont --Wootten Craft First | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wedding-at-rye-for-miss-edwards-london-girl-becomes-bride-of-er.html | WEDDING AT RYE FOR MISS EDWARDS; London Girl Becomes Bride of E.R. Stevenson, Retired Connecticut News Editor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-opening.html | THE OPENING | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/he-fled-from-currier-ives-maurer-the-modern.html | He Fled From Currier & Ives; Maurer The Modern | True | By James Flexner | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/us-plays-careful-role-seeking-iran-solution-many-grave-difficulties.html | U.S. PLAYS CAREFUL ROLE SEEKING IRAN SOLUTION; Many Grave Difficulties Are Foreseen If Crisis Is Not Ended Amicably The Background Grave Consequences Feared Russia's Role | True | By Cabell Phillips Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/iraq-oil-royalties-rise-government-company-agree-on-new-payment.html | IRAQ OIL ROYALTIES RISE; Government, Company Agree on New Payment Level | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/twoseason-interest-may-bloom-on-fringetree-brings-fruit-in-fall.html | TWO-SEASON INTEREST; May Bloom on Fringetree Brings Fruit in Fall Descriptive Nickname | True | By Marian C. Walker | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/purchasing-parley-to-weigh-controls.html | PURCHASING PARLEY TO WEIGH CONTROLS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nuns-witnessed-executions.html | Nuns Witnessed Executions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/former-huk-leader-slain.html | Former Huk Leader Slain | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/programs-in-review-a-pair-of-tv-educational-showsothers-kinks.html | PROGRAMS IN REVIEW; A Pair of TV Educational Shows—Others Kinks Civilian Defense | | By Jack Gould | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/paris-tours.html | PARIS TOURS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/automobiles-bad-habits-human-nature-at-the-wheel-lags-behind.html | AUTOMOBILES: BAD HABITS; Human Nature at the Wheel Lags Behind Improvements in Cars and Highways Safe Driving "Practice" Driver Training PENNSYLVANIA SCRAP GOOD ROADS FOR GLARE | True | By Bert Pierce | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/john-j-sullivan.html | JOHN J. SULLIVAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joe-adonis-luck-finally-runs-out-jail-sentence-will-cap-the-climax.html | JOE ADONIS' LUCK FINALLY RUNS OUT; Jail Sentence Will Cap The Climax of a Long And Shady Career Adonis in Person Life of Luck Gangland Arbiter Heights of Influence O'Dwyer on the Trail | | By James P. McCaffrey | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-walter-kingsley-has-son.html | Mrs. Walter Kingsley Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/richard-b-sheridan.html | RICHARD B. SHERIDAN | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/atlantic-city-papers-cut-merger-leaves-one-in-morning-and-one-in.html | ATLANTIC CITY PAPERS CUT; Merger Leaves One in Morning and One in Afternoon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/huffman-signs-with-winnipeg.html | Huffman Signs With Winnipeg | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/james-loebner.html | JAMES LOEBNER | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/suzanne-p-la-roe-dj-miller-marry-their-wedding-held-in-christ.html | SUZANNE P. LA ROE, D.J. MILLER MARRY; Their Wedding Held in Christ Church in Bronxville- - Reception at Club | | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bar-acts-to-oust-reds-jersey-group-revises-abas-planelects-officers.html | BAR ACTS TO OUST REDS; Jersey Group Revises A.B.A.'s Plan--Elects Officers | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/college-infirmary-head-retiring-after-31-years.html | College Infirmary Head Retiring After 31 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rollins-students-lose-on-trustees-florida-house-reaffirms-bill.html | ROLLINS STUDENTS LOSE ON TRUSTEES; Florida House Reaffirms Bill Changing Board Membership --Wagner Victory Seen Right of Choosing Directors | | By Richard H. Parke Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/breggobrien.html | Bregg--O'Brien | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/favors-plainfield-school-plan.html | Favors Plainfield School Plan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mary-anderson-a-bride.html | Mary Anderson a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/austrians-will-vote-for-president-today.html | AUSTRIANS WILL VOTE FOR PRESIDENT TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-andrews-wed-to-john-a-phillips-episcopal-aide-bride-of.html | MISS ANDREWS WED TO JOHN A. PHILLIPS; Episcopal Council Aide Bride of General Seminary Alumnus in St. George's, Flushing | | The Slaters | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/edward-e-westmeyer.html | EDWARD E. WESTMEYER | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/herman-to-serve-as-scout.html | Herman to Serve as Scout | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/through-channels.html | Through Channels | True | BY Vaughn Gray | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joan-a-milgrim-fiancee.html | Joan A. Milgrim Fiancee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/they-all-loved-keats.html | They All Loved Keats | True | By Dudley Fitts | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/manhattan-cooled-off-by-16-drop-in-2-hours.html | Manhattan Cooled Off By 16 Drop in 2 Hours | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/israel-still-holds-19-in-knesset-case-political-motives-charged-as.html | ISRAEL STILL HOLDS 19 IN KNESSET CASE; Political Motives Charged as Controversial Regulations Detain Orthodox Persons Smacks of Party Politics | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nuptials-in-jersey-for-miss-carthage-she-is-attended-by-four-at.html | NUPTIALS IN JERSEY FOR MISS CARTHAGE; She Is Attended by Four at Marriage in Dover Church to Harry J. Crofton Jr. | True | Special to THE NEW YORK TIMES.Chidnoff | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/lowering-the-curtain-number-of-stage-offerings-for-195051-is.html | LOWERING THE CURTAIN; Number of Stage Offerings for 1950-51 Is Highest Since Peak War Year Writers and Prizes LOWERING THE CURTAIN ON THE 1950-51 SEASON | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/government-policy-on-textiles-scored.html | GOVERNMENT POLICY ON TEXTILES SCORED | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-ship-joins-grand-fleet.html | New Ship Joins Grand Fleet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/spofford-talks-with-dutch-danes-complete-defense-plan.html | Spofford Talks With Dutch; Danes Complete Defense Plan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/oldstyle-pharmacy-past-recreated-in-unique-new-orleans-exhibits.html | OLD-STYLE PHARMACY; Past Recreated in Unique New Orleans Exhibits Educators' Hobby | True | By David Markstein | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/germanhungarians-win-set-back-nationals-in-eastern-cup-soccer-final.html | GERMAN-HUNGARIANS WIN; Set Back Nationals in Eastern Cup Soccer Final, 3 to 1 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/h-meyers-is-dead-manufacturer-70-founder-and-head-of-furniture.html | H. MEYERS IS DEAD; MANUFACTURER, 70, Founder and Head of Furniture Company Once Was Known as a Boxer and Wrestler | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pollack-tops-englander-scores-26-64-108-62-upset-in-school-tennis.html | POLLACK TOPS ENGLANDER; Scores 2-6, 6-4, 10-8, 6-2 Upset in School Tennis Final | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/voice-to-broadcast-the-bronx-symphony.html | 'VOICE' TO BROADCAST THE BRONX SYMPHONY | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-mary-g-wild-a-connecticut-bride.html | MISS MARY G. WILD A CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/colonial-alley-old-street-in-philadelphia-to-mark-more-than-200.html | COLONIAL ALLEY; Old Street in Philadelphia to Mark More Than 200 Years of History Saturday Saved From Destruction For Week-end Visitors Old Fire Mark Quiet Past | True | By Herbert G. Moore | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/doris-brown-to-be-bride-tv-program-narrator-engaged-to-james-arthur.html | DORIS BROWN TO BE BRIDE; TV Program Narrator Engaged to James Arthur Byerly Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-telescope-camera-for-harvard.html | NEW TELESCOPE CAMERA FOR HARVARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/betty-lipman-affianced-will-be-married-here-on-june-19-to-donald-m.html | BETTY LIPMAN AFFIANCED; Will Be Married Here on June 19 to Donald M. Weisberger | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-verdi-facsimile-contralto.html | A VERDI FACSIMILE; CONTRALTO | True | By Olin Downesbruno of Hollywood | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/louise-l-oliver-scarsdale-bride-she-is-escorted-by-father-at-her.html | LOUISE L. OLIVER SCARSDALE BRIDE; She Is Escorted by Father at Her Marriage in Church to William G. Miller | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/children-assisted-at-mental-clinics-training-and-medication-used.html | CHILDREN ASSISTED AT MENTAL CLINICS; Training and Medication Used With Psychotherapy in Some Cases Called Hopeless | True | By Lucy Freeman | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hollywood-unhappy-salary-cuts-proposed-by-fox-disturbs-workers-drop.html | HOLLYWOOD UNHAPPY; Salary Cuts Proposed by Fox Disturbs Workers Drop in Profits No Answers Color Note | True | By Thomas F. Brady | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-lippitt-is-wed-to-rev-oc-thomas-gowned-in-ivory-satin-and-lace.html | MISS LIPPITT IS WED TO REV. O.C. THOMAS; Gowned in Ivory Satin and Lace at Marriage in Albany, Ga., to Union Seminary Alumnus | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/restaurant-in-texas-style.html | Restaurant in Texas Style | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/473-agencies-of-service.html | 473 Agencies of Service | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cardell-outpoints-earley.html | Cardell Outpoints Earley | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bernie-johnson.html | BERNIE JOHNSON | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/terre-haute-bus-drivers-strike.html | Terre Haute Bus Drivers Strike | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/maurice-h-mann.html | MAURICE H. MANN | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/westfield-to-get-civic-center.html | Westfield to Get Civic Center | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/two-versions-of-schumann-work.html | TWO VERSIONS OF SCHUMANN WORK | True | Abresch | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/contract-let-for-linden-plant.html | Contract Let for Linden Plant | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/all-the-disillusioned-young-men-from-hemingway-to-mailer-the-mood.html | ALL THE DISILLUSIONED YOUNG MEN; From Hemingway to Mailer, the Mood Persists That Life Now Is Meaningless Without Illusions | True | By Robert Gorham Davis | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ridgway-pledges-prayers-of-gis-in-letter-to-his-baptismal-church.html | Ridgway Pledges Prayers of G.I.'s In Letter to His Baptismal Church; RIDGWAY PLEDGES PRAYERS OF G.I.'S | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/aviation-caa-birthday-us-agency-surveys-twentyfive-years-of.html | AVIATION: C.A.A. BIRTHDAY; U.S. Agency Surveys Twenty-five Years Of Progress in Domestic Air Travel Three Days to California The Safety Element NEW AIRPORT PLANE NOTES | True | By Frederick Graham | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/excerpts-from-second-days-testimony-by-general-collins-in-the.html | Excerpts From Second Day's Testimony by General Collins in the Foreign Policy Inquiry; READY FOR HIS SECOND DAY ON STAND Witness Answers Question on the Terms of Surrender in Korea AFTERNOON SESSION Pentagon Press Release Enters Discussion | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/errards-guide-in-front-easily-defeats-thirteen-rivals-in-chicagos.html | ERRARD'S GUIDE IN FRONT; Easily Defeats Thirteen Rivals in Chicago's Joliet Stakes | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/maryrose-b-johnson-wed-to-frank-contey.html | MARYROSE B. JOHNSON WED TO FRANK CONTEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-actors-in-the-ring.html | The Actor's In the Ring | True | By Robert Downing | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rotarians-gather-for-world-session-12000-members-and-families-fill.html | ROTARIANS GATHER FOR WORLD SESSION; 12,000 Members and Families Fill 25 Hotels--Delegates Will Convene Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/railshop-layoffs-held-defense-blow.html | RAIL-SHOP LAY-OFFS HELD DEFENSE BLOW | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/completed.html | COMPLETED | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-virginia-spicer-to-be-summer-bride.html | MISS VIRGINIA SPICER TO BE SUMMER BRIDE | True | Special to THE NEW YORK TIMES.Foster Studio | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-homes-go-up-in-bergen-county-builder-acquires-acreage-sites-in.html | NEW HOMES GO UP IN BERGEN COUNTY; Builder Acquires Acreage Sites in Allendale and Hillsdale-- Other Jersey Areas Busy | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/to-aid-israel-bond-drive.html | To Aid Israel Bond Drive | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-case-against-tito.html | The Case Against Tito | True | By Foster Hailey | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mmahon-to-speak-here-will-discuss-our-foreign-policy-at-veterans.html | M'MAHON TO SPEAK HERE; Will Discuss Our Foreign Policy at Veterans' Convention | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/he-cites-foes-loss-basic-violation-of-policy-is-laid-to-macarthur.html | HE CITES FOE'S LOSS; Basic Violation of Policy Is Laid to MacArthur by the Army Chief 'MORE SERIOUS' ACT FEARED Witness Rejects Contention Limited Korean Fighting Is a Futile Policy General Vandenberg Next COLLINS SEES TOLL ALARMING RUSSIA Violated a Policy'" Suggests "Hatchet Job" Attitude of President Unnecessary Hazard Noted | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/police-chief-acquitted-former-aide-and-nine-others-convicted-in.html | POLICE CHIEF ACQUITTED; Former Aide and Nine Others Convicted in Binghamton | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/how-badly-hurt-is-communist-china-strain-on-economy-is-growing-with.html | HOW BADLY HURT IS COMMUNIST CHINA?; Strain on Economy Is Growing With War And Trade Bans Use of "Expendables" Russian-Trained Troops Economy in Trouble | True | By Henry R. Lieberman Special To The New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/taxfree-parcels-called-a-burden-on-realty-owners-steady-increase-in.html | TAX-FREE PARCELS CALLED A BURDEN ON REALTY OWNERS; Steady Increase in Exemptions Here to $6,330,404,166 Brings a Warning PROBLEM IS HELD TIMELY Action Now in Face of Demand for New Revenue Is Advised by S. Earl Honig Exemptions Are Listed Tax Rate Rise Feared | True | By Maurice Foley | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pupil-segregation-to-get-court-test-south-carolina-action-first-at.html | PUPIL SEGREGATION TO GET COURT TEST; South Carolina Action, First at Public School Level, Starts Tomorrow Activities Spurred by Suit | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sir-william-lees-british-industrialist.html | SIR WILLIAM LEES, BRITISH INDUSTRIALIST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joan-secor-fiancee-of-loye-h-powell.html | JOAN SECOR FIANCEE OF LOYE H. POWELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/my-dear-friend-.html | MY DEAR FRIEND ... | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/abracadabra-newstyle-magicians-mammoth-paraphernalia-is-passe-these.html | Abracadabra, New-Style; Magicians' mammoth paraphernalia is passe, these days, their top hats are old hat, and the rabbits have vanished for good. | True | By Milbourne Christopher | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-soldiers-thoughts-on-memorial-day-lying-in-a-tokyo-hospital-he.html | A Soldier's Thoughts on Memorial Day; Lying in a Tokyo hospital, he feels "Taps" is sounded for the decent dead of all nations. A Soldier's Thoughts On Memorial Day | True | By Cpl. Robert Montague As Told To George Barrett | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/price-stabilizer-di-salles-favorite-cartoons-on-controls.html | PRICE STABILIZER DI SALLE'S FAVORITE CARTOONS ON CONTROLS | True | Green in The Providence JournalBerryman in The Washington StarHungerford in The Pittsburgh Post-GazetteHerblock in The Washington Post | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/blackguards-safeguards-and-mr-pinkertons-private-eyes.html | Blackguards, Safeguards and Mr. Pinkerton's Private Eyes | True | By Herbert Asbury | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/barbara-c-barker-long-island-bride-wears-white-satin-gown-at.html | BARBARA C. BARKER LONG ISLAND BRIDE; Wears White Satin Gown at Marriage in Locust Valley to Donald Kendig Potts | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pfeiffer-is-third-in-abc-with-736-three-others-gain-700mark.html | PFEIFFER IS THIRD IN A.B.C. WITH 736; Three Others Gain 700-Mark --Drotleff and Taffs Take Fourth Spot in Doubles | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hans-volpp.html | HANS VOLPP | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/india-to-greet-us-group-mission-from-ford-foundation-to-be-welcome.html | INDIA TO GREET U.S. GROUP; Mission from Ford Foundation to Be Welcome, New Delhi Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/telich-sets-discus-mark.html | Telich Sets Discus Mark | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/landing-ship-tank.html | Landing Ship, Tank | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/delaware-assembly-adjourns.html | Delaware Assembly Adjourns | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/daughter-to-the-paul-d-bentons.html | Daughter to the Paul D. Bentons | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-richardson-is-wed-in-toledo-bryn-mawr-junior-becomes-bride-of.html | MISS RICHARDSON IS WED IN TOLEDO; Bryn Mawr Junior Becomes Bride of F.M. Jamison Jr. of Army in Church | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-sheltercabin-sports-fishing-skiff-with-unusual-speed.html | A SHELTER-CABIN SPORTS FISHING SKIFF WITH UNUSUAL SPEED | True | Rosenfeld | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/yugoslavs-count-on-trumans-plan-congress-approval-of-mutual.html | YUGOSLAVS COUNT ON TRUMAN'S PLAN; Congress Approval of Mutual Security Program Would Keep Factories Open | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/artists-and-the-creative-process-the-struggle-is-attested-in.html | ARTISTS AND THE CREATIVE PROCESS; The Struggle Is Attested In Reality as Well As in Fiction The Picture Eye" The Difficult Path Constant Struggle | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/dwelling-in-new-nassau-county-group.html | DWELLING IN NEW NASSAU COUNTY GROUP | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/prenosil-ellwood.html | Prenosil--Ellwood | True | Special to THE NEW YORK TIMES.Jean Sardou | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-art-missionary.html | The Art Missionary | True | By Jerome Mellquist | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/drama-mailbag-friends-of-flahooley/other-letters-unqualified.html | DRAMA MAILBAG; Friends of 'Flahooley'Other Letters Unqualified Recommendation Suggestion Why Stage Declines | True | LILLIAN MULLY.JANE WARREN.MRS. M. ALEMANY.EDWARD OSTROM. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cynthia-a-watts-bronxville-bride-escorted-by-father-at-wedding-to-a.html | CYNTHIA A. WATTS BRONXVILLE BRIDE; Escorted by Father at Wedding to Alton G. Wentworth Jr., Alumnus of Dartmouth | True | Special to THE NEW YORK TIMES.Edwin Kellogg | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gerry-pattison-wed-to-expilot-bryn-mawr-alumna-bride-of-thomas.html | GERRY PATTISON WED TO EX-PILOT; Bryn Mawr Alumna Bride of Thomas Barker Grimshaw in White Plains Church | True | Special to THE NEW YORK TIMES.David Berns | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/enemy-is-cut-off-un-troops-join-patrols-as-reds-try-to-keep-escape.html | ENEMY IS CUT OFF; U.N. Troops Join Patrols as Reds Try to Keep Escape Line Open MINOR RESISTANCE IS MET But the Communists Generally Pull Back Under Hard Blows --Yangyang Is Captured Communists Pull Back Two Red Battalions Battle THRUST OF ALLIES IS DEEP IN KOREA | | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sally-springer-is-betrothed.html | Sally Springer Is Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/play-aids-scholarships.html | Play Aids Scholarships | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/marta-j-sutton-fiancee-stanford-senior-to-be-bride-on-aug-17-of-l.html | MARTA J. SUTTON FIANCEE; Stanford Senior to Be Bride on Aug. 17 of L. Austin Weeks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/isaacs-baritone-in-bow-sings-early-and-modern-french-music-brahms.html | ISAACS, BARITONE, IN BOW; Sings Early and Modern French Music, Brahms Lieder | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/major-factor-captures-kings-plate-in-canada.html | Major Factor Captures King's Plate in Canada | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rodger-hill.html | Rodger--Hill | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/lawrenceville-on-top-wins-meet-at-hightstown-4th-year-in-row4-marks.html | LAWRENCEVILLE ON TOP; Wins Meet at Hightstown 4th Year in Row--4 Marks Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/lois-fitton-affianced-endicott-senior-to-be-wed-june-16-to-dr-kent.html | LOIS FITTON AFFIANCED; Endicott Senior to Be Wed June 16 to Dr. Kent Cooper | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/builder-acquires-shorefront-home-frank-helmle-is-buying-large-house.html | BUILDER ACQUIRES SHOREFRONT HOME; Frank Helmle Is Buying Large House on North Manursing Island at Rye, N.Y. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/k-of-c-council-elects-thomas-j-fitzgerald-is-chosen-deputy-of-state.html | K. OF C. COUNCIL ELECTS; Thomas J. Fitzgerald Is Chosen Deputy of State Group | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/textile-executive-buys-at-stamford.html | TEXTILE EXECUTIVE BUYS AT STAMFORD | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/dont-get-serious-the-record-shows-people-want-to-be-amused-mass.html | DON'T GET SERIOUS; The Record Shows People Want to Be Amused Mass Audience Good Work Wasted Drama Bookshelf | True | By Brooks Atkinson | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/oehlert-on-davison-board.html | Oehlert on Davison Board | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/newport-deaths-18-in-navy-disaster-two-missing-are-added-to-list-in.html | NEWPORT DEATHS 18 IN NAVY DISASTER; Two Missing Are Added to List --Inquiry Reveals Seaman in Charge Sped Launch | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-trainmen-settle.html | THE TRAINMEN SETTLE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/houses-of-murder.html | Houses of Murder | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/griesinger-pitches-armys-nine-to-51-decision-over-midshipmen.html | Griesinger Pitches Army's Nine To 5-1 Decision Over Midshipmen; GRIESINGER, ARMY, DOWNS NAVY BY 5-1 The Summaries BASEBALL | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gi-who-seeks-aspirin-is-nonbattle-casualty.html | G.I. Who Seeks Aspirin Is Nonbattle Casualty' | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/10000000-in-italy-go-to-polls-today-communism-issue-confronts.html | 10,000,000 IN ITALY GO TO POLLS TODAY; Communism Issue Confronts Voters at Start of Series of Municipal Elections Results May Show Trend Church Deeply Concerned | True | By Camille M. Cianfarra Special To The New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/leonard-mchesney-sr.html | LEONARD M'CHESNEY SR. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rev-enoch-f-hoffman.html | REV. ENOCH F. HOFFMAN | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wood-field-and-stream-use-of-light-tackle-urged-as-best-way-to.html | Wood, Field and Stream; Use of Light Tackle Urged as Best Way to Insure Conservation of Fish | True | By Raymond R. Camp | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/plans-of-marie-lodato-she-will-be-bride-of-eugene-oneill-next.html | PLANS OF MARIE LODATO; She Will Be Bride of Eugene O'Neill Next Saturday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bayshore-to-get-300-ranch-homes-part-of-a-group-of-200-houses.html | BAYSHORE TO GET 300 RANCH HOMES; PART OF A GROUP OF 200 HOUSES | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gm-counters-on-steel-says-instead-of-getting-over-its-share-it-is.html | G.M. COUNTERS ON STEEL; Says Instead of Getting Over Its Share, It Is Getting Less | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/beards-top-hats-the-style-as-town-relives-century.html | Beards, Top Hats the Style As Town Relives Century | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/snydertwitchell.html | Snyder--Twitchell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hunter-offers-drama-alumnus-play-to-be-shown-free-tomorrow-and.html | HUNTER OFFERS DRAMA; Alumnus' Play to Be Shown Free Tomorrow and Tuesday | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wedding-next-month-for-miss-orourke.html | WEDDING NEXT MONTH FOR MISS O'ROURKE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cape-may-air-fair-planes-to-link-new-york-and-southern-jersey.html | CAPE MAY AIR FAIR; Planes to Link New York And Southern Jersey Hotels or Boarding Houses Ocean Frontage | True | By William M. Myers | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/news-notes-from-the-field-of-travel-nearby-boat-trips-fire-hazard.html | NEWS NOTES FROM THE FIELD OF TRAVEL; NEAR-BY BOAT TRIPS FIRE HAZARD CAMP LEHMAN PAGING THE MOTORIST VACATIONS AT SEA HOTEL OPENINGS EUROPE BY BUS THE ARTS ON VACATION STUDENTS IN FRANCE SWEDISH TRAIN TOURS YOUTH ARGOSY FLIGHTS NEW TICKET OFFICE HERE AND THERE | True | By Diana Rice | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/british-ask-ruling-from-hague-court-on-iran-oil-dispute-seek-a.html | BRITISH ASK RULING FROM HAGUE COURT ON IRAN OIL DISPUTE; Seek a Decision That Teheran Must Arbitrate or Be Guilty of International Law Breach LEGAL ACTION IS SUDDEN U.S. Note Again Urges Iran to Negotiate--Warns Against Any Confiscatory Action Court Gets Dispute HAGUE COURT GETS IRAN'S OIL DISPUTE Document's Conclusion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nuptials-are-held-for-nancy-kinnear-she-is-wed-to-howard-g-kafer-in.html | NUPTIALS ARE HELD FOR NANCY KINNEAR; She Is Wed to Howard G. Kafer in Christ Church, Methodist, by Dr. Ralph Sockman | True | Jay Te Winburn | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/not-two-of-a-kind-martinu-and-berl-composers-of-oneact-operas.html | NOT TWO OF A KIND; Martinu and Berl, Composers of One-Act Operas, Present a Study in Contrasts Other Operas | True | By Carter Harman | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/coop-buying-active-twothirds-of-suites-reported-taken-in-douglaston.html | 'CO-OP' BUYING ACTIVE; Two-Thirds of Suites Reported Taken in Douglaston Group | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/chicken-now-vies-with-beef-as-food-development-campaign-in-us.html | CHICKEN NOW VIES WITH BEEF AS FOOD; Development Campaign in U.S. Prompted by Meat Shortage, Produces Better Poultry Spurned by Beef Shortage | True | By John Stuart | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ready-for-trouble-the-selection-and-timing-of-chemicals-aid-control.html | READY FOR TROUBLE; The Selection and Timing of Chemicals Aid Control of Insects and Diseases Smothering the Bugs Time and Again | True | By P.j. McKenna | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/icelandic-red-campaign-fails.html | Icelandic Red Campaign Fails | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-safety-regulations-for-states-resorts-dual-fireprevention-and.html | NEW SAFETY REGULATIONS FOR STATE'S RESORTS; Dual Fire-Prevention and Sanitary Code Affects Hotels and Tourist Homes Off-Season Fires | True | By Lucille Dee Rubin | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/peiping-and-the-peace.html | PEIPING AND THE PEACE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/us-to-help-india-fight-locusts.html | U.S. to Help India Fight Locusts | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/freedom-fete-mapped-it-will-mark-175th-anniversary-of-signing-of.html | 'FREEDOM' FETE MAPPED; It Will Mark 175th Anniversary of Signing of Declaration | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/penn-netmen-beat-cornell.html | Penn Netmen Beat Cornell | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/stores-seek-cuts-in-operating-costs-sales-tax-rise-pricing-date-and.html | STORES SEEK CUTS IN OPERATING COSTS; Sales Tax Rise, Pricing Date and Out of Town Deliveries Add to Expense Problems Consumers Seek 'Specials' | True | By William M. Freeman | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/where-do-you-stand-on-communism-an-expert-on-soviet-theory-and-ways.html | 'Where Do You Stand on Communism?'; An expert on Soviet theory and ways, proposed as a college trustee, answers a frequent query. 'Where Do You Stand?' | True | BY George F. Kennan | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jumbo-is-second-oddson-favorite-winning-the-withers-at-belmont.html | JUMBO IS SECOND; ODDS-ON FAVORITE WINNING THE WITHERS AT BELMONT | True | By James Roachthe New York Times | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/brokers-open-nassau-branch.html | Brokers Open Nassau Branch | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/davies-in-500mile-test-qualifies-at-133516-mph-in-run-on.html | DAVIES IN 500-MILE TEST; Qualifies at 133.516 M.P.H. in Run on Indianapolis Track | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/major-sports-news.html | Major Sports News | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/atom-bomb-falls-in-utica-drill-defense-far-short-official-finds.html | 'Atom Bomb' Falls in Utica Drill; Defense 'Far Short,' Official Finds; 'ATOM BOMB FALLS IN UTICA EXERCISES Water Mains "Broken" Medical Teams Stand By | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/chemist-elected-to-twain-society.html | Chemist Elected to Twain Society | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gremlins-at-work-backstage-hitches-at-last-minute-cause-headaches.html | GREMLINS AT WORK BACKSTAGE; Hitches at Last Minute Cause Headaches for Many Producers Sand Storm Soap Suds | True | By Arthur Gelb | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/to-use-garage-roof-for-tenant-terrace.html | TO USE GARAGE ROOF FOR TENANT TERRACE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bolivia-doesnt-expect-179th-now-revolutions-seem-to-have-lost-some.html | BOLIVIA DOESN'T EXPECT 179TH NOW; Revolutions Seem to Have Lost Some Of Their Appeal Powerful Force Unholy Alliance" Peron Influence Strike Was Expected Tired of Revolutions | True | By Foster Hailey Special To the New York Times.international | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pope-names-apostolic-vicar.html | Pope Names Apostolic Vicar | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/us-mutualsecurity-programand-what-our-allies-are-doing.html | U.S. MUTUAL-SECURITY PROGRAM--AND WHAT OUR ALLIES ARE DOING | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/world-bank-issue-is-bid-up-quickly-sharp-rise-in-price-of-bonds.html | WORLD BANK ISSUE IS BID UP QUICKLY; Sharp Rise in Price of Bonds Floated in London Points Up Distorted Values EXCHANGE CURBS FACTOR Prime Security Can Be Made to Yield 6%, Using Sterling Bought With Dollars Purchase Is Advised Sell Blocked Sterling Prices Are Distorted WORLD BANK ISSUE IS BID UP QUICKLY | | By Paul Heffernan | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/virginia-howeth-to-wed-research-aide-at-brown-fiancee-of-stephen-h.html | VIRGINIA HOWETH TO WED; Research Aide at Brown Fiancee of Stephen H. Maslen | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/goldsmith-installed-by-c-of-c.html | Goldsmith Installed by C. of C. | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/roman-spectacle.html | ROMAN SPECTACLE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/june-fall-fashion-shows-to-bring-record-number-of-buyers-here.html | June Fall Fashion Shows to Bring Record Number of Buyers Here; Manufacturers Feature Innovations in Style as Well as Fabrics and Predict That Openings Will Prove Outstanding Success | True | By Herbert Koshetz | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/two-regattas-set-for-speedboats-pittsburgh-fixture-saturday-and.html | TWO REGATTAS SET FOR SPEEDBOATS; Pittsburgh Fixture Saturday and Marathon Wednesday Will Launch Season Unlimited Owners Get Bid Top-Flight Fleet Expected | | By Clarence E. Lovejoy | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bergen-home-sales-up.html | Bergen Home Sales Up | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bowmancantwell.html | Bowman--Cantwell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/saves-gi-in-jet-intake-instructor-at-chanute-field-cuts.html | SAVES G.I. IN JET INTAKE; Instructor at Chanute Field Cuts Engine--Victim Badly Hurt | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joseph-veneziale.html | JOSEPH VENEZIALE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom HARVARD-M.I.T.-Science | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/time-is-getting-short.html | 'TIME IS GETTING SHORT" | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/alice-v-lindabury-wed-in-princeton-bride-of-alan-peter-carter-in.html | ALICE V. LINDABURY WED IN PRINCETON; Bride of Alan Peter Carter in Trinity Episcopal Church--Reception Held at Home | | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/music-festivals-to-benefit-israel-fetes-at-ebbets-field-and-in.html | MUSIC FESTIVALS TO BENEFIT ISRAEL; Fetes at Ebbets Field and in Flushing to Feature Stars of Metropolitan Opera | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/politics-and-love.html | POLITICS AND LOVE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-truman-sails-on-visit-to-europe-departs-on-the-america-for.html | MISS TRUMAN SAILS ON VISIT TO EUROPE; Departs on the America for 6-Country Tour Designed for Pleasure Only | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-financial-week-industrial-activity-high-but-confusion-blurs.html | THE FINANCIAL WEEK; Industrial Activity High But Confusion Blurs Outlook--Stock Prices Continue Declining Trend | | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-erina-p-dunn-married-in-jersey-has-3-attendants-at-wedding-to.html | MISS ERINA P. DUNN MARRIED IN JERSEY; Has 3 Attendants at Wedding to Marshall H. Durston Jr. in Church at Millburn | | Special to THE NEW YORK TIMES.Buschke | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/student-concert-set-friday.html | Student Concert Set Friday | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/police-tree-a-lawbreaker.html | Police Tree a Lawbreaker | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/our-stamps-could-be-artistic-too-but-the-post-office-department-and.html | Our Stamps Could Be Artistic, Too; But the Post Office Department and the members of Congress do not seem to be greatly impressed by principles of design. Stamps Could Be Works of Art | | BY Aline B. Louchheim | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/college-editor-named-manhattan-sophomore-appointed-to-engineering.html | COLLEGE EDITOR NAMED; Manhattan Sophomore Appointed to Engineering Magazine | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rego-park-suites-ready-last-buildings-are-completed-in-tishman.html | REGO PARK SUITES READY; Last Buildings Are Completed in Tishman 800-Family Colony | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/your-ever-affectionate-john-keats-john-keats.html | 'Your Ever Affectionate John Keats'; John Keats | True | By Peter Quennell | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/accent-on-history-midsouths-visitors-show-more-serious-interest-in.html | ACCENT ON HISTORY; Midsouth's Visitors Show More Serious Interest in Landmarks and Shrines Routes to the South Jefferson's Monticello | True | By Austin Stevens | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-brysh-married-to-bernard-kumnick.html | MISS BRYSH MARRIED TO BERNARD KUMNICK | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/john-tuerk-62-dies-producer-for-stage.html | JOHN TUERK, 62, DIES; PRODUCER FOR STAGE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/george-a-voelkner.html | GEORGE A. VOELKNER | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/heads-dental-alumni-group.html | Heads Dental Alumni Group | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/magicians-gather-for-4day-parley-planning-group-here-gives-lone.html | MAGICIANS GATHER FOR 4-DAY PARLEY; Planning Group Here Gives Lone Visitor Sleight Case of Fascinated Frustration | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/additional-rug-cutbacks-seen.html | Additional Rug Cutbacks Seen | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/us-crew-honors-to-la-salle-high-philadelphia-eight-annexes.html | U.S. CREW HONORS TO LA SALLE HIGH; Philadelphia Eight Annexes Scholastic Title--Singles, Doubles Entries Win Also | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/center-links-lists-for-french-voting-government-parties-unite-in-53.html | CENTER LINKS LISTS FOR FRENCH VOTING; Government Parties Unite in 53 Districts in Opposition to Reds and de Gaullists | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cuddy-dowd.html | Cuddy--Dowd | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sylvia-park-is-bride-of-david-h-kellogg.html | SYLVIA PARK IS BRIDE OF DAVID H. KELLOGG | True | Special to THE NEW YORK TIMES.Scott Studios | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/lack-of-funds-threatening-medical-education-of-nation-financial.html | Lack of Funds Threatening Medical Education of Nation; Financial Crisis Faced by Major Schools, With Research Work Imperiled Schools Face Vast Deficits Inadequancy of Pay Cited | True | By Howard A. Rusk, M.d. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joan-furlongs-nuptials-cambridge-girl-married-to-john-de-saint.html | JOAN FURLONG'S NUPTIALS; Cambridge Girl Married to John de Saint Phalle of Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/puerto-rico-rebel-has-hallucinations-in-jail.html | Puerto Rico Rebel Has Hallucinations in Jail | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/children-in-paintings-gallery-1910.html | CHILDREN IN PAINTINGS GALLERY, 1910 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/talk-with-freda-utley.html | Talk With Freda Utley | True | By Harvey Breit | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gift-of-gold-wins-connecticut-cup-in-hunts-meeting-at-blind-brook.html | Gift of Gold Wins Connecticut Cup in Hunts Meeting at Blind Brook Club; MRS. WALSH'S STAR 12-LENGTH VICTOR Gift of Gold Defeats Vaden King Easily in Adjacent Hunts Meet Feature TOYFORD IS HOME THIRD Forest Hare, Capt. Windmill Fail to Finish Three-Mile Test as 8,500 Watch Runyon Fund Benefit War Admiral Colt Wins Untermeyer Horse III | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/made-amer-technical-chief.html | Made Amer Technical Chief | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/burnet-luncheon-today.html | Burnet Luncheon Today | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/holloways-team-sets-pace-in-golf-townsend-and-partner-reach-meadow.html | HOLLOWAYS TEAM SETS PACE IN GOLF; Townsend and Partner Reach Meadow Brook Semi-Final by Halting Rutherfords | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jeannie-c-scores-in-pimlico-stake-clarke-racer-defeats-blue-rhymer.html | JEANNIE C. SCORES IN PIMLICO STAKE; Clarke Racer Defeats Blue Rhymer in $5,000 Added Test—Senator Joe Wins Roosevelt Raceway Results | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-nosoca-takes-rancocas-stakes-by-three-and-a-half-lengths-at.html | Miss Nosoca Takes Rancocas Stakes by Three and a Half Lengths at Camden; BOSHAMER'S FILLY VICTOR OVER CINDA Returning $6.60, Miss Nosoca Gallops to Easy Triumph In Garden State Dash THIRD GOES TO SWELL DISH Winner, Ridden by Bone, Races 5 Furlongs in Near-Record Time for Rich Rancocas Bone Astride Winner Tuscany Easy Victor | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/korean-diplomacy-gi-style.html | 'KOREAN DIPLOMACY--G.I. STYLE' | True | Hesse in The St. Louis Globe-Democrat | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gossip-of-the-rialto-playwrights-company-plans-to-expand-production.html | GOSSIP OF THE RIALTO; Playwrights Company Plans to Expand Production Program--Items | True | By Lewis Funke | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/police-here-honor-200-slain-on-duty-mayor-pays-tribute-to-forces.html | POLICE HERE HONOR 200 SLAIN ON DUTY; Mayor Pays Tribute to Force's Devotion to City at Annual Decoration of Tablets | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/phone-calls-for-wounded-gis.html | Phone Calls for Wounded G.I.'s | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/to-drop-borden-rebate-charge.html | To Drop Borden Rebate Charge | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mary-donaldson-to-wed-un-secretariat-member-fiancee-of-george-b.html | MARY DONALDSON TO WED; U.N. Secretariat Member Fiancee of George B. Hotchkiss Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/asia-since-vj-day-five-chapters-of-our-far-east-policy.html | ASIA SINCE V-J DAY--FIVE CHAPTERS OF OUR FAR EAST POLICY | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/exaccountant-gets-school-post.html | Ex-Accountant Gets School Post | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/62000000-gun-contract-let.html | $62,000,000 Gun Contract Let | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/paces-tour-of-italy-race.html | Paces Tour of Italy Race | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/louis-and-savold-sign-for-bout-at-polo-grounds.html | LOUIS AND SAVOLD SIGN FOR BOUT AT POLO GROUNDS | True | The New York Times | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/named-general-director-of-social-service-unit.html | Named General Director Of Social Service Unit | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/june-flower-shows-scheduledother-news-roses-in-bloom-first-public.html | JUNE FLOWER SHOWS SCHEDULED--OTHER NEWS; Roses in Bloom First Public Appearance Iris Field Day Horticultural Writers New Group for Men Garden Clubs Planting Fields Rhododendron Society Registration Day In New England | True | Gottscho-Schleisner | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/chosen-editor-at-city-college.html | Chosen Editor at City College | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/victor-g-miller.html | VICTOR G. MILLER | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/boomerang-for-chinese-communists-four-offensives-enemy-supply.html | Boomerang For Chinese Communists Four Offensives Enemy Supply Troubles Breakthrough Plugged Their Casualties Enormous Peace: Still a Rumor Are Conditions Ripe? China's Predicament Allies Uneasy | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/javits-not-anxious-to-seek-council-job.html | JAVITS NOT ANXIOUS TO SEEK COUNCIL JOB | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/700mile-drive-through-the-heart-of-cuba-east-by-bus-caves-and-a.html | 700-MILE DRIVE THROUGH THE HEART OF CUBA; East by Bus Caves and a Beach Cienfuegos and Trinidad Home Crafts Memories of T.R. | True | By Katharine Lyford | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ethel-gwilliam-becomes-bride.html | Ethel Gwilliam Becomes Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/price-chart-filing-picks-up-rapidly-amendment-is-due-tomorrow-to.html | PRICE CHART FILING PICKS UP RAPIDLY; Amendment Is Due Tomorrow to Simplify Specialized Dry Goods Control by June 1 PRICE CHART FILING PICKS UP RAPIDLY | True | By Brendan M. Jones | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/south-koreans-bar-concession.html | South Koreans Bar Concession | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/three-new-price-orders-are-expected-this-week.html | Three New Price Orders Are Expected This Week | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/grand-union-rents-in-levittown.html | Grand Union Rents in Levittown | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nyu-dean-to-be-honored.html | N.Y.U. Dean to Be Honored | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/corinne-manning-engaged-to-wed-two-fiancees.html | CORINNE MANNING ENGAGED TO WED; TWO FIANCEES | True | Special to THE NEW YORK TIMES.Orren Jack Turner | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/democratic-chiefs-pick-chicagoand-truman-all-is-confidence-and.html | DEMOCRATIC CHIEFS PICK CHICAGO--AND TRUMAN?; All Is Confidence and Harmony at Regional Party Leaders' Meeting Grass Roots Gathering Effect of Korea Passing Mood Disappears Alaska and Hawaii in Line | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/64-summer-courses-at-nyu.html | 64 Summer Courses at N.Y.U. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/disposal-project-outlined.html | Disposal Project Outlined | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-literary-letter-from-israel.html | A Literary Letter From Israel | True | BY Alexander Ramati | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/li-homes-covering-wide-price-range-ready-in-summer-builders-show.html | L.I. HOMES COVERING WIDE PRICE RANGE READY IN SUMMER; Builders Show Models in New Groups in West Hempstead, Great Neck and Wantagh RANCH STYLES DOMINATE Dwellings Selling for $10,000 to $52,000 Designed to Meet Nassau Market Demand Great Neck Gets Luxury Homes Freeport Home Is Sold LONG ISLAND HOMES READY IN SUMMER | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/some-conditions-justify-growing-evergreens-from-seed-importance-of.html | SOME CONDITIONS JUSTIFY GROWING EVERGREENS FROM SEED; Importance of Moisture During Dry Spells | True | By Richard Leon Spain | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pajama-fabrics-sought-in-europe-producer-here-reports-mills-behind.html | PAJAMA FABRICS SOUGHT IN EUROPE; Producer Here Reports Mills Behind Ours, Materials Short and the Pricing Out of Line | True | By George Auerbach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/helen-lawler-affianced-to-ts-white-jr-wr-reinhardt-to-marry-barbara.html | Helen Lawler Affianced to T.S. White Jr.; W.R. Reinhardt to Marry Barbara Kilby | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/buckleybuckley.html | Buckley--Buckley | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/buttercups.html | BUTTERCUPS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/tenants-form-coop-and-buy-1125-5th-ave.html | TENANTS FORM 'CO-OP' AND BUY 1125 5TH AVE. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/maines-coast-without-the-tourists.html | MAINE'S COAST WITHOUT THE TOURISTS | True | Luke Manditch | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/grains-are-upset-as-soybeans-fall-latter-drop-in-last-halfhour.html | GRAINS ARE UPSET AS SOYBEANS FALL; Latter Drop in Last Half-Hour, Causing Loss of Earlier Gains in the Cereals Rains in Midwest CHICAGO | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pearson-urges-un-seize-peace-chance-canadian-says-that-complete.html | PEARSON URGES U.N. SEIZE PEACE CHANCE; Canadian Says That 'Complete Capitulation' of Korea Foe Might Not Be Necessary PEARSON URGES U.N. TAKE PEACE CHANCE General Ridgway Reports | True | By A.m. Rosenthal Special to The New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-severinghaus-to-be-wed.html | Miss Severinghaus to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-york-jersey-pace-roller-derby-chiefs-beat-chicago-2523-as.html | NEW YORK, JERSEY PACE ROLLER DERBY; Chiefs Beat Chicago, 25-23, as Jolters Top Jets, 19-18 --14,867 at Garden Fans Voice Enthusiasm Performers Show Skill | | By Joseph C. Nichols | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/builder-explains-operation-of-213.html | BUILDER EXPLAINS OPERATION OF '213' | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/feeling-against-us-seen-rising-in-brazil.html | FEELING AGAINST U.S. SEEN RISING IN BRAZIL | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/science-in-review-radioactive-elements-are-used-in-a-study-of-the.html | SCIENCE IN REVIEW; Radioactive Elements Are Used in a Study of The Nature and Growth of Viruses Growth of Viruses New Generation of Viruses One Virus Checked | | By Waldemar Kaempffert | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/two-kent-crews-score-first-second-eights-excel-in-lake-quinsigamond.html | TWO KENT CREWS SCORE; First, Second Eights Excel in Lake Quinsigamond Races | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/175000-take-draft-test-rate-150-questions-as-fair-answering.html | 175,000 Take Draft Test; Rate 150 Questions as Fair; ANSWERING QUESTIONS IN DRAFT DEFERMENT TEST 175,000 UNDERGO DRAFT DELAY TEST 60 to 65% Expected to Rate 70 Some Guess Near Closing Time | True | By Kalman Seigelthe New York Times (BY ARTHUR BROWER) | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/halts-coe-5-and-4-british-amateur-golf-champion.html | HALTS COE, 5 AND 4; British Amateur Golf Champion | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/camp-director-is-buyer.html | Camp Director Is Buyer | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/presbyterians-set-13429210-budget-church-in-usa-raises-total-by-16.html | PRESBYTERIANS SET $13,429,210 BUDGET; Church in U.S.A. Raises Total by 1.6 Million--New York Host to '52 Convention Dr. Bonnell Invites Assembly Ready to Receive More D.P.'s Church Rejects U.M.T. Ban Rutgers to Expand 2 Courses | | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/st-johnlands-fair-to-be-held-june-28.html | ST. JOHNLAND'S FAIR TO BE HELD JUNE 28 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/continental-oil-co-to-enlarge-refinery.html | CONTINENTAL OIL CO. TO ENLARGE REFINERY | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/about-casting-for-television-video-situation-comedy.html | ABOUT CASTING FOR TELEVISION; VIDEO SITUATION COMEDY | | By Charlotte Barclay | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ship-blazes-way-for-chalna-route-first-vessel-to-come-direct-from.html | SHIP BLAZES WAY FOR CHALNA ROUTE; First Vessel to Come Direct From Pakistan Anchorage Brings Jute Cargo Here | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/columbia-pictures-profit-off.html | Columbia Pictures Profit Off | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/tomorrows-beef.html | Tomorrow's Beef | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/connor-signs-for-bears.html | Connor Signs for Bears | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/tv-trade-presses-fight-on-auctions-drive-is-touched-off-by-sale-in.html | TV TRADE PRESSES FIGHT ON AUCTIONS; Drive Is Touched Off by Sale in Brooklyn With Receivers Worth $2,500,000 Offered Council Charges Vandalism Fair Trade Suit Threatened Makes Conspiracy Charge | | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-champions-among-the-roses.html | NEW CHAMPIONS AMONG THE ROSES | True | All-America Selections, Gottscho-Schleisner | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/outer-circle-names-billy-budd-best-play.html | OUTER CIRCLE NAMES 'BILLY BUDD' BEST PLAY | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bewitch-first-on-coast-coaltown-stablemate-sixth-thataway-wins.html | BEWITCH FIRST ON COAST; Coaltown, Stablemate, Sixth--Thataway Wins Lassie | | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/104-families-bathless-tank-in-basement-bursts-and-repair-work-is.html | 104 FAMILIES BATHLESS; Tank in Basement Bursts and Repair Work Is Delayed | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/builder-acquires-new-rochelle-site-berne-plans-300-dwellings-on.html | BUILDER ACQUIRES NEW ROCHELLE SITE; Berne Plans 300 Dwellings on Daisy Farm Tract-- Parcel Taken for New School | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/over-a-generation-in-the-alfred-stieglitz-collection.html | OVER A GENERATION; IN THE ALFRED STIEGLITZ COLLECTION | True | By Howard Devree | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/delafield-hospital-will-treat-cancer.html | DELAFIELD HOSPITAL WILL TREAT CANCER | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/shipbuilding-gain-seen-for-britain-sir-wilfred-ayre-optimistic-on.html | SHIPBUILDING GAIN SEEN FOR BRITAIN; Sir Wilfred Ayre Optimistic on Industry Future-- Says Yards Are Now Busy | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rumanian-exminister-sentenced.html | Rumanian Ex-Minister Sentenced | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/armys-plan-of-rotation-given-senators-as-secret.html | Army's Plan of Rotation Given Senators as Secret | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/psi-chi-at-queens-college.html | Psi Chi at Queens College | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rosenhollander.html | Rosen--Hollander | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/by-way-of-report-broadway-film-houses-to-drop-stage-shows.html | BY WAY OF REPORT; Broadway Film Houses to Drop Stage Shows | True | By A.h. Weiler | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gruenbaumtroy.html | Gruenbaum--Troy | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/2-held-in-dancer-killing-women-who-saw-victim-at-bar-jailed-as.html | 2 HELD IN DANCER KILLING; Women Who Saw Victim at Bar Jailed as Material Witnesses | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/events-of-interest-in-shipping-world-work-on-chelsea-pier-facades.html | EVENTS OF INTEREST IN SHIPPING WORLD; Work on Chelsea Pier Facades Seen Ending by Sept. 30-- Costs City $214,000 Channel Deepening Proposed Great Lakes Directory Issued | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rough-mud-trials-test-us-frogmen-underwater-demolition-teams.html | ROUGH MUD TRIALS TEST U.S. 'FROGMEN'; Underwater Demolition Teams Trained in War Exercises at Virginia Navy Base | True | By Robert K. Plumb Special To the New York Times. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/footnotes-on-politics-by-a-lady-legislator-this-one-says-neither.html | Footnotes on Politics By a Lady Legislator; This one says neither chivalry nor Marquis of Queensbury rules aid lawmakers in skirts. | True | BY Maurine Neubergerdrawings By David Shaw. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/airraid-siren-test-is-termed-success-despite-dead-spots-some.html | AIR-RAID SIREN TEST IS TERMED SUCCESS DESPITE DEAD SPOTS; Some Sections of City Report Signals Weak or Inaudible --Correction Is Pledged RESIDENTS UNPERTURBED But 3 Norse Visitors Run for Shelter--Wail Interrupts Draft Examination 'Dead' and 'Weak' Spots Found AIR RAID SIREN TEST IS CALLED A SUCCESS | True | By Albert J. Gordon | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/woman-quits-hunter-after-42year-work.html | WOMAN QUITS HUNTER AFTER 42-YEAR WORK | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bayonne-high-netmen-win.html | Bayonne High Netmen Win | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/women-give-hospital-3000.html | Women Give Hospital $3,000 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/charles-sewall-miss-moffett-wed-bride-and-fiancee.html | CHARLES SEWALL, MISS MOFFETT WED; BRIDE AND FIANCEE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/marcia-mneils-troth-jersey-girl-to-be-bride-of-tw-wilbor-jrboth-at.html | MARCIA M'NEIL'S TROTH; Jersey Girl to Be Bride of T. W. Wilbor Jr.--Both at Ohio State | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/around-the-garden-an-end-to-weeds-crop-guarantee-week-after-week.html | AROUND THE GARDEN; An End to Weeds Crop Guarantee Week After Week Second Step First Rose of the Year Moving Day | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/some-draft-test-questions-more-sample-questions-time-executive.html | Some Draft Test Questions; More Sample Questions Time Executive Kills Himself | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/marshal-blamey-of-australia-dies-sir-thomas-army-commander-in-two.html | MARSHAL BLAMEY OF AUSTRALIA DIES; Sir Thomas, Army Commander in Two World Wars, 67, Long Ill in Melbourne Second to Wavell Back in Australia in 1941 Iowa Woman, 100, Dies | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/shopping-center-ready-builders-finish-store-property-in-bellmore-li.html | SHOPPING CENTER READY; Builders Finish Store Property in Bellmore, L.I. | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/lonoke-flash-shows-way.html | Lonoke Flash Shows Way | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/covent-garden.html | COVENT GARDEN | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/white-sox-conquer-indians-for-ninth-in-row-behind-holcombes.html | White Sox Conquer Indians for Ninth in Row Behind Holcombe's Five-Hitter; 12 CHICAGO BLOWS TOP CLEVELAND, 6-0 Holcombe Drives In Run With Double in Pitching Second Shut-Out, Fourth Victory WHITE SOX GET 3 IN THIRD Fox' Two-Bagger With 2 On Opens Scoring--Hegan Leads Indians With Two Singles Winners Bat Around in Third Minoso Clouts Double | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pl-strong-weds-sally-borthwick-winstonsalem-nc-church-scene-of.html | P.L. STRONG WEDS SALLY BORTHWICK; Winston-Salem, N.C., Church Scene of Ceremony--Many Attendants for the Bride | True | Special to THE NEW YORK TIMES.Coppedge | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/flower-of-the-south.html | Flower Of the South | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/saves-2-children-in-fire-patrolman-collapses-after-carrying-pair.html | SAVES 2 CHILDREN IN FIRE; Patrolman Collapses After Carrying Pair From Building | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gasoline-prices-cut-in-some-areas-but-a-general-war-feared-by.html | GASOLINE PRICES CUT IN SOME AREAS; But a General 'War,' Feared by Leaders of the Trade, Is Not Yet Evident | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-big-ten.html | THE BIG TEN | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/fall-kills-advertising-man.html | Fall Kills Advertising Man | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/any-leaks.html | 'ANY LEAKS?' | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jumper-my-folly-wins-misses-teller-newberry-take-rock-spring-show.html | JUMPER MY FOLLY WINS; Misses Teller, Newberry Take Rock Spring Show Prizes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/helen-beebe-to-wed-june-23.html | Helen Beebe to Wed June 23 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rehearsing-for-seventeen.html | REHEARSING FOR "SEVENTEEN" | True | Eileen Darby-Graphic House | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/chiefs-on-marthur-bradley-plus-collins-familiar-ground-highlights.html | Chiefs on M'Arthur; Bradley Plus Collins Familiar Ground Highlights of Testimony Troops at Yalu G.O.P. View | True | | 1979-07-02 | RE0000031534 | B00000303207 |